Exhibit H45

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/nyregion/not-enough-progress-on-long-island-sound-854492.html | Not Enough Progress On Long Island Sound | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/baseball/split-with-red-sox-puts-division-title-within-the-yankees.html | Split With Red Sox Puts Division Title Within the YankeesâãÂ,Â' Reach | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/le-romantique.html | Le Romantique | False | By Lynn Hirschberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/baseball-notebook-red-storm-connection.html | BASEBALL; NOTEBOOK; RED STORM CONNECTION | False | By Michael S. Schmidt (Nyt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/pro-basketball/the-nba-is-the-first-league-to-begin-standardized.html | PRO BASKETBALL; The N.B.A. Is the First League to Begin Standardized Cardiac Screening | False | By Howard Beck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-bresciani-marye-nee-mccarthy.html | Paid Notice: Deaths BRESCIANI, MARYE (NEE MCCARTHY) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/luxury-condos-arrive-in-chinatown.html | Luxury Condos Arrive in Chinatown | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/tmagazine/the-remix-28-easy-pieces.html | The Remix 28 Easy Pieces | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/17iht-edletman.2836190.html | The pope and Islam; Bush's vision; Microsoft's new system; Voting machines - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/american-values-unchanging-854824.html | American Values, Unchanging? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/worldbusiness/17iht-rolnut.2839629.html | Risks for producers in flexing new muscle - Business - International Herald Tribune | False | By Bill Farren-Price | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-bloom-dorothy.html | Paid Notice: Deaths BLOOM, DOROTHY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/football/after-rookie-year-fog-lifts-for-smith-in-san-francisco.html | After Rookie Year, Fog Lifts for Smith in San Francisco | False | By Pete Thamel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/us/politics/in-campaign-ads-for-democrats-bush-is-the-star.html | In Campaign Ads for Democrats, Bush Is the Star | False | By Adam Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/the-week-the-who-play-to-an-empty-arena.html | THE WEEK; The Who Play, To an Empty Arena | False | By Jeff Holtz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/oil-slips-giving-fed-some-room-to-sit-back.html | Oil Slips, Giving Fed Some Room to Sit Back | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/pageoneplus/arts/corrections-839752.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/marian-belgray-robert-blatt.html | Marian Belgray, Robert Blatt | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/europe/17iht-text**.2838860.html | Benedict's statement of regret - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/the-week-claim-refusals-anger-con-ed-customers.html | THE WEEK; Claim Refusals Anger Con Ed Customers | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/us/health/for-insurance-adult-children-ride-piggyback.html | For Insurance, Adult Children Ride Piggyback | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/page-sargisson-peter-robbins.html | Page Sargisson, Peter Robbins | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/news/17iht-pope.2839014.html | Pope seeks to calm anger of Muslims - - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/valencia-spain-a-barrio-where-reality-is-enough.html | Valencia, Spain: A Barrio Where Reality Is Enough | False | By Julia Chaplin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/health/you-are-cleared-for-takeoff.html | You Are Cleared for Takeoff | False | By Alex Williams | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/no-headline.html | No Headline | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/theater/broadway-for-dummies-and-ventriloquists.html | Broadway for Dummies (and Ventriloquists) | False | By Jesse Green | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/pulling-up-stakes-in-the-wild-east.html | Pulling Up Stakes in the Wild East | False | By Valerie Cotsalas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/washington/how-3-gop-veterans-stalled-bush-detainee-bill.html | How 3 G.O.P. Veterans Stalled Bush Detainee Bill | False | This article is by Carl Hulse, Kate Zernike and Sheryl Gay Stolberg. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/18iht-web.0918baidu.2843103.html | The rise of Baidu (That's Chinese for Google) - Business - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/baseball-covering-the-bases.html | BASEBALL; COVERING THE BASES | False | Compiled by The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/education/do-clothes-make-the-student.html | Do Clothes Make the Student? | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/pulse-big-time-for-small-fry.html | PULSE; Big Time For Small Fry | False | By Ellen Tien | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/generations-the-toxic-lessons-of-a-jersey-childhood.html | GENERATIONS; The Toxic Lessons of a Jersey Childhood | False | By Thomas Belton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/washington/world/the-reach-of-war-violence-as-deaths-rise-sunnis-criticize.html | THE REACH OF WAR: VIOLENCE; As Deaths Rise, Sunnis Criticize Baghdad Plan | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/americas/17iht-bush.2836276.html | Bush stars in ads by Democrats - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/openers-suits-blood-feud.html | OPENERS: SUITS; BLOOD FEUD | False | By Elizabeth Olson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/education/at-odds-over-schools-race-religion-and-special-education.html | At Odds Over Schools; Race, religion and special education divide a town near the Jersey Shore. | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/new-jersey-is-as-democratic-as-it-gets-for-one-democrat-thats-a.html | New Jersey Is as Democratic as It Gets. For One Democrat, Thatâ€šÃ„Ã´s a Problem. | False | By Peter Applebome | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/tina-sauerhammer-alec-loftus.html | Tina Sauerhammer, Alec Loftus | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/tmagazine/captain-hook.html | Captain Hook | False | By Herbert Muschamp | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/south-beach-is-alive-these-days-with-even-more-change.html | South Beach Is Alive These Days With (Even) More Change | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/jobs/image-help-isnt-only-for-the-famous.html | Image Help Isnâ€šÃ„Ã´t Only for the Famous | False | By Julie Bick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/tmagazine/the-aristocrat.html | The Aristocrat | False | By Horacio Silva | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/magazine/children-of-the-storm-830453.html | Children of the Storm | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/education/the-week-hartford-school-district-names-new-chief.html | THE WEEK; Hartford School District Names New Chief | False | By Avi Salzman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/tmagazine/earthly-goods.html | Earthly Goods | False | By Peter Howarth | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/after-the-runway-the-romp.html | After the Runway, the Romp | False | By Liza Ghorbani | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/europe/17iht-france.html | French socialists seeking unity | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-hall-dr-craig-d.html | Paid Notice: Deaths HALL, DR. CRAIG D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/a-video-business-model-ready-to-move-beyond-beta.html | A Video Business Model Ready to Move Beyond Beta | False | By Richard Siklos | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/christina-yoon-louis-lee.html | Christina Yoon, Louis Lee | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/the-get-bow-jest.html | The Get; Bow Jest | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-lew-john-stephen.html | Paid Notice: Deaths LEW, JOHN STEPHEN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/life-at-sea-is-not-what-it-used-to-be-and-fishermen-blame-quotas.html | Life at Sea Is Not What It Used to Be, and Fishermen Blame Quotas | False | By Shelly Feuer Domash | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/news/17iht-briefs***.2840918.html | Briefly: India and Pakistan agree to resume peace talks - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/movies/say-brian-de-palma-let-the-fighting-start.html | Say â€šÃ„Ã²Brian De Palmaâ€šÃ„Ã´ Let the Fighting Start. | False | By A. O. Scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/design/art-capturing-art-capturing.html | Art Capturing Art Capturing Art Capturing.... | False | By Andrew Blum | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/tmagazine/the-magnificent-seven.html | The Magnificent Seven | False | By Lee Carter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/the-remix-read-my-hips.html | The Remix; Read My Hips | False | By Jonathan S. Paul | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/now-on-dvd-818933.html | Now on DVD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/pro-football-nfl-matchups-week-2.html | PRO FOOTBALL; N.F.L. MATCHUPS: WEEK 2 | False | By Frank Litsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/pageoneplus/arts/corrections-839744.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/q-a-even-security-cameras-pose-a-legal-risk.html | Q & A; Even Security Cameras Pose a Legal Risk | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/its-a-good-time-to-be-a-landlord.html | Itâ€šÃ„Ã´s a Good Time to Be a Landlord | False | By Vivian Marino | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/the-best-and-the-worst-in-executive-pay.html | The Best and the Worst in Executive Pay | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/pro-football-at-a-glance.html | PRO FOOTBALL; AT A GLANCE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-memorials-gundell-vera.html | Paid Notice: Memorials GUNDELL, VERA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-gladstein-judi.html | Paid Notice: Deaths GLADSTEIN, JUDI | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/nyregionopinions/grow-local.html | Grow Local | False | By Sarah Newkirk | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-van-hoven-john-emerson-jr.html | Paid Notice: Deaths VAN HOVEN, JOHN EMERSON JR. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/weddingscelebrations-kirsten-axelsen-david-carmel.html | WEDDINGS/CELEBRATIONS; Kirsten Axelsen, David Carmel | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/sniffing-danger.html | Sniffing Danger | False | By Chandler Burr | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/style/we-are-the-mets-853380.html | We Are the Mets | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/worldbusiness/17iht-imf.2838854.html | IMF and World Bank: Swing in global order is apparent - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/the-constant-translator.html | The Constant Translator | False | By Neil Gordon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/lost-twin.html | Lost Twin | False | By Eve Conant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/zurich-freitag-shop-zurich.html | Zurich: Freitag Shop Zurich | False | By Michael J. Agovino | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/a-short-course-in-college-finance.html | A Short Course in College Finance | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/weddingscelebrations-mal-edelstein-gerald-daffner.html | WEDDINGS/CELEBRATIONS; Mal Edelstein, Gerald Daffner | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/deborah-rabbino-kevin-bhatt.html | Deborah Rabbino, Kevin Bhatt | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-lieberman-beverly-trodgon.html | Paid Notice: Deaths LIEBERMAN, BEVERLY (TRODGON) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/corrections-792080.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/lisa-fishman-samuel-lehr.html | Lisa Fishman, Samuel Lehr | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/the-police-kill-a-teenager-after-a-chase-in-harlem.html | The Police Kill a Teenager After a Chase in Harlem | False | By Cara Buckley and Kate Hammer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/lover-boys-844802.html | LOVER BOYS | False | By Christine Muhlke | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/the-week-ahead-sept-1723-art.html | THE WEEK AHEAD: Sept. 17-23; ART | False | By Michael Kimmelman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/weddingscelebrations-tami-swartz-adam-klein.html | WEDDINGS/CELEBRATIONS; Tami Swartz, Adam Klein | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/music/if-mozart-had-had-better-health-care.html | If Mozart Had Had Better Health Care | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/europe/17iht-city12.html | Cityscape: Transcending a city's divides | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/a-sense-of-belonging-among-belongings.html | A Sense of Belonging Among Belongings | False | By Stephanie Rosenbloom | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/nyregion/too-many-planes-too-much-noise-854557.html | Too Many Planes, Too Much Noise | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/the-way-we-eat-the-cookout.html | The Way We Eat: The Cookout | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/daydream-believers.html | Daydream Believers | False | By Tim Weiner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/a-battle-on-the-lower-east-side.html | A Battle on the Lower East Side | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-mandeau-rolf-a.html | Paid Notice: Deaths MANDEAU, ROLF A. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/nyregionspecial2/fedup-riders-push-for-train-station-cleanup.html | Fed-Up Riders Push for Train Station Cleanup | False | By C. J. Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/collaborator.html | Collaborator | False | By Christopher Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/worldbusiness/17iht-wto.2836325.html | Brown optimistic on WTO deal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/nyregionopinions/too-good-for-a-trade.html | Too Good for a Trade? | False | By Paul Levine | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/pageoneplus/style/corrections-853240.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/the-secret-life-of-private-investigators.html | The Secret Life of Private Investigators | False | By Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/dining/ossining-as-trends-come-and-go-a-swiss-tradition-endures.html | DINING/OSSINING; As Trends Come and Go, A Swiss Tradition Endures | False | By Emily Denitto | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/generations-the-toxic-lessons-of-a-jersey-childhood-843520.html | GENERATIONS; The Toxic Lessons of a Jersey Childhood | False | By Thomas Belton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-memorials-levine-herbert-wald.html | Paid Notice: Memorials LEVINE, HERBERT WALD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/the-remix-japanese-if-you-please.html | The Remix; Japanese, If You Please | False | By Christopher Campbell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/losing-it-200-miles-above-the-earth.html | Losing It, 200 Miles Above the Earth | False | By John Schwartz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/americas/17iht-summit.2836291.html | Iran receives support at Cuba summit talks - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/the-schoollunch-test-830496.html | The School-Lunch Test | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/americas/throng-calls-loser-mexicos-legitimate-president.html | Throng Calls Loser MexicoâÃ¢Ã¢Ã¢Ã¢Ã¢sâ6âÃ¢Ã¢Ã´/LegitimateâÃ¢Ã¢Ã¢ President | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-memorials-samose-celia.html | Paid Notice: Memorials SAMOSE, CELIA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/generations-the-toxic-lessons-of-a-jersey-childhood-844713.html | GENERATIONS; The Toxic Lessons of a Jersey Childhood | False | By Thomas Belton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/americas/17iht-bush.2838869.html | Bush stars in ads by Democrats - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/the-battle-for-guantanamo.html | The Battle for GuantáÃ¢3âÃnamo | False | By Tim Golden and Control. This Is the Story of That Struggle, and of One Colonel'S Attempt To Bring An End To It. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/generations-the-toxic-lessons-of-a-jersey-childhood-843628.html | GENERATIONS; The Toxic Lessons of a Jersey Childhood | False | By Thomas Belton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/sports/reflections-on-sharapova-857777.html | Reflections on Sharapova | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/off-with-their-heads-818941.html | Off With Their Heads | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/ncaafootball/michigan-does-a-number-on-no-2-notre-dame.html | Michigan Does a Number on No. 2 Notre Dame | False | By Joe Lapointe | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/one-condo-one-design-two-facades.html | One Condo, One Design, Two Facades | False | By C. J. Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/nyregionopinions/hope-and-housing.html | Hope and Housing | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/americas/17iht-dilemma.2836298.html | U.S. shifts Iran strategy as UN options dwindle - Americas - International Herald Tribune | False | By Helene Cooper and Elaine Sciolino | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/ugly-renovation-behind-them-couple-eager-to-show-works-of-beauty.html | Ugly Renovation Behind Them, Couple Eager to Show Works of Beauty | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/a-dentist-departs-and-his-patients-scramble.html | A Dentist Departs, and His Patients Scramble | False | By Alex Mindlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/nyregionopinions/hope-and-housing-845221.html | Hope and Housing | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/tmagazine/timeless-storm-trooper.html | Timeless: Storm Trooper | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/17iht-nfl.2841688.html | Football: Bills sweep aside Dolphins, 16-6 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/17iht-edother1.2838398.html | Other Views: The Independent, The Economist, China Daily - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/home-work-a-convert-from-beefsteaks-to-blooms.html | HOME WORK; A Convert From Beefsteaks to Blooms | False | By Gerri Hirshey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/no-headline-843237.html | No Headline | False | Robert E. Bryan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/europe/17iht-sweden.2839156.html | Swedes vote to try a new path, exit polls show - Europe - International Herald Tribune | False | By Ivar Ekman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-memorials-murphy-bob.html | Paid Notice: Memorials MURPHY, BOB | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/fortunes-fools-why-the-rich-go-broke.html | FortuneâÃ¢Ã¢Ã¢s Fools: Why the Rich Go Broke | False | By Timothy L. O'Brien | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-liberman-edith.html | Paid Notice: Deaths LIBERMAN, EDITH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/jennifer-thompson-patrick-mattingly.html | Jennifer Thompson, Patrick Mattingly | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/a-left-on-mary-then-a-right-on-bill.html | A Left on Mary, Then a Right on Bill | False | By Reuven Fenton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/all-in-one.html | All in One | False | By Bill Cunningham | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/liar-liar-818917.html | Liar, Liar | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/preservation-bringing-a-historic-graveyard-back-to-life-843580.html | PRESERVATION; Bringing a Historic Graveyard Back to Life | False | By Stewart Ain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/quick-bite-hillsborough-making-breakfast-hard-to-skip.html | QUICK BITE/Hillsborough; Making Breakfast Hard to Skip | False | By Millicent K. Brody | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/tequila-revise.html | Tequila Revise | False | By Pauline O'Connor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/the-week-ahead-sept-1723-theater.html | THE WEEK AHEAD: Sept. 17-23; THEATER | False | By Jesse Green | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/openers-suits-just-what-they-need-more-ideas-on-spying.html | OPENERS; SUITS; Just What They Need, More Ideas on Spying | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/a-world-in-permanent-flux.html | A World in Permanent Flux | False | By Joel Brouwer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/tmagazine/power-tools.html | Power Tools | False | By Jamie Wallis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/17iht-travel18.2838482.html | Update: Alitalia workers to strike Monday for 4 hours - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/the-remix-snow-serving-a-dem-of-iniquity.html | The Remix; Snow Serving | A Dem Of Iniquity | False | By Sandra Ballentine | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/basic-instinct.html | Basic Instinct | False | By Joe Queenan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/wrong-again-on-samesex-marriage.html | Wrong Again on Same-Sex Marriage | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/the-rise-of-baidu-thats-chinese-for-google.html | The Rise of Baidu (Thatâ€šÃ„Ã´s Chinese for Google) | False | By David Barboza | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/the-week-board-approves-leasing-of-lot-in-white-plains.html | THE WEEK; Board Approves Leasing Of Lot in White Plains | False | By David Scharfenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/tmagazine/what-makes-giorgio-run.html | What Makes Giorgio Run? | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/chess-space-advantage-dont-trade-but-feel-free-to-ignore-that.html | CHESS; Space Advantage? Don't Trade. (But Feel Free to Ignore That.) | False | By Robert Byrne | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/paros-greece-is-a-jampacked-island-thats-an-open-secret.html | Paros, Greece, Is a Jam-Packed Island Thatâ€šÃ„Ã´s an Open Secret | False | By Danielle Pergament | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/education/do-clothes-make-the-student-843563.html | Do Clothes Make the Student? | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/health/psychiatrist-is-among-five-chosen-for-medical-award.html | Psychiatrist Is Among Five Chosen for Medical Award | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/preservation-bringing-a-historic-graveyard-back-to-life-843512.html | PRESERVATION; Bringing a Historic Graveyard Back to Life | False | By Stewart Ain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/who-bears-the-risk.html | Who Bears the Risk? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-memorials-kates-arnold-d.html | Paid Notice: Memorials KATES, ARNOLD D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-keller-charles.html | Paid Notice: Deaths KELLER, CHARLES | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/baseball/mets-fans-may-cry-but-yanks-fans-stay-dry-eyed.html | Mets Fans May Cry, but Yanks Fans Stay Dry-Eyed | False | By George Vecsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/the-academic-blues.html | The Academic Blues | False | By Michael Bâ€šÃ„Ã´crubâ€šÃ„Ã© | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/automobiles/collectibles/midwest-museums-for-every-car-lover.html | Midwest Museums for Every Car Lover | False | By Michelle Krebs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/where-chutzpahs-no-handicap.html | Where Chutzpahâ€šÃ„Ã´s No Handicap | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/legacy-admissions-854816.html | Legacy Admissions | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/the-birthday-party.html | The Birthday Party | False | By Erica Wagner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/diningroslyn-heights-a-flick-of-a-disk-starts-a-parade-of-meat.html | DINING/ROSLYN HEIGHTS; A Flick of a Disk Starts a Parade of Meat | False | By Joanne Starkey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/classical-recordings-a-revolutionary-with-elegance-a-tinkerer-with-a-835226.html | CLASSICAL RECORDINGS; A Revolutionary With Elegance, a Tinkerer With a Grievance | False | By Allan Kozinn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/the-funny-pages-i-the-strip.html | THE FUNNY PAGES: I: THE STRIP | False | By Seth | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/arts/the-new-season-no-question-on-this-soprano-839663.html | THE NEW SEASON; No Question on This Soprano | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/hope-and-housing-844578.html | Hope and Housing | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/17iht-golf.html | Golf: Casey destroys Micheel to win World Match Play title and Â¬Â£1 million | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/abigail-greene-jeff-goldman.html | Abigail Greene, Jeff Goldman | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/magazine/how-do-you-take-a-gun-away-830500.html | How Do You Take a Gun Away? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-hays-rex-d.html | Paid Notice: Deaths HAYS, REX D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/education/the-week-9-county-high-schools-told-to-improve.html | THE WEEK; 9 County High Schools Told to Improve | False | By David Scharfenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/dream-weaver.html | Dream Weaver | False | By Peter Howarth | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/page-for-page-pounds-of-fun.html | Page for Page, Pounds of Fun | False | By Liesl Schillinger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/vamping.html | Vamping | False | By Nell Scovell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/classical-recordings-a-revolutionary-with-elegance-a-tinker-er-with-a.html | CLASSICAL RECORDINGS; A Revolutionary With Elegance, a Tinkerer With a Grievance | False | By Allan Kozinn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-norris-frank.html | Paid Notice: Deaths NORRIS, FRANK | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/global-gun-rights.html | Global Gun Rights? | False | By Joshua Kurlantzick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/taliban-resurgent.html | Taliban Resurgent | False | By David Rohde | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/action-figure.html | Action Figure | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/africa/17iht-web.0917sunnis.2835563.html | As more bodies are discovered, Sunnis question Baghdad plan - Africa & Middle East - International Herald Tribune | False | Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/movies/some-good-news-arrives-at-last-for-a-bad-news-bear.html | Some Good News Arrives at Last for a Bad News Bear | False | By Mark Olsen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/aftershocks.html | Aftershocks | False | By Jacob Heilbrunn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/an-uncertain-threat-in-venezuela.html | An Uncertain Threat in Venezuela | False | By Roger Lowenstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/gambling-offtrack-betting-gathers-speed-despite-foes-843490.html | GAMBLING; Off-Track Betting Gathers Speed, Despite Foes | False | By Robert Strauss | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/the-week-ahead-sept-1723-popjazz.html | THE WEEK AHEAD: Sept. 17-23; POP/JAZZ | False | By Jon Pareles | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/yanira-quinones-gene-fein.html | Yanira Quiâ³³Á³ones, Gene Fein | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/americas/17iht-letter.html | Letter from Caracas: Chá³³Á³vez literary theme - the power of the people | False | Simon Romero | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/diningnew-brunswick-delhi-favorites-with-a-light-touch.html | DINING/NEW BRUNSWICK; Delhi Favorites, With a Light Touch | False | By Karla Cook | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/dining/three-degrees-of-a-spicy-rose.html | Three Degrees of a Spicy Rosí³³Á© | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/pageoneplus/arts/corrections-839701.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/preservation-bringing-a-historic-graveyard-back-to-life.html | PRESERVATION; Bringing a Historic Graveyard Back to Life | False | By Stewart Ain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/the-get-trail-blazers.html | The Get; Trail Blazers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/worldbusiness/17iht-roilcos.2839626.html | Robust independents: Fodder for oil majors? - Business - International Herald Tribune | False | By Patricia Brett | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/education/at-odds-over-schools-race-religion-and-special-education-845272.html | At Odds Over Schools; Race, religion and special education divide a town near the Jersey Shore. | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/the-world-issue-one-what-would-the-democrats-do.html | THE WORLD: ISSUE ONE; What Would the Democrats Do? | False | By John M. Broder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/nyregion/flight-attendants-in-the-age-of-terror-854484.html | Flight Attendants In the Age of Terror | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/in-russia-businessclass-killings.html | In Russia, Business-Class Killings | False | By C. J. Chivers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/americas/17iht-spinach.2836288.html | Tainted spinach sickens 100 in U.S. - Americas - International Herald Tribune | False | By Julia Preston and Carolyn Marshall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-wang-cc.html | Paid Notice: Deaths WANG, C.C. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/television/the-whole-world-is-watching-and-ben-silverman-is-watching.html | The Whole World Is Watching, and Ben Silverman is Watching Back | False | By Bill Carter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-berkley-alison-beth.html | Paid Notice: Deaths BERKLEY, ALISON BETH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/europe/vatican-says-pope-benedict-regrets-offending-muslims.html | Vatican Says Pope Benedict Regrets Offending Muslims | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/pro-football-key-matchups.html | PRO FOOTBALL; KEY MATCHUPS | False | By John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/contributors.html | Contributors | False | By Paul L. Underwood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/art-review/art-review-they'll-always-have-budapest.html | ART REVIEW; They'll Always Have Budapest | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/movies/automobiles/high-beams.html | HIGH BEAMS | False | By Phil Patton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/asia/17iht-protests.2836270.html | Singapore deters IMF protesters - Asia - Pacific - International Herald Tribune | False | By Wayne Arnold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/automobiles/collectibles/from-siberia-with-sidecar-riding-a-red-army-time.html | From Siberia With Sidecar: Riding a Red Army Time Machine | False | By Jerry Garrett | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/tmagazine/object-lesson-repro-man.html | Object Lesson: Repro, Man | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/americas/17iht-tower.2836295.html | State of New York and U.S. to rent at Ground Zero - Americas - International Herald Tribune | False | By Charles V Bagli | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/tmagazine/tail-blazers.html | Tail Blazers | False | By Robert E. Bryan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/technology/17iht-baidu.2836319.html | Web prodigy's secret: He kept on searching - Technology - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/father-of-3-officers-is-killed.html | Father of 3 Officers Is Killed | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/middleeast/iraq-stumbling-in-bid-to-purge-its-rogue-police.html | Iraq Stumbling in Bid to Purge Its Rogue Police | False | By Edward Wong and Paul von Zielbauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/africa/17iht-iraq.2838835.html | Bombs kill at least 24 in Kirkuk - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/the-week-ahead-sept-1723-dance.html | THE WEEK AHEAD: Sept. 17-23; DANCE | False | By John Rockwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-watson-john-w.html | Paid Notice: Deaths WATSON, JOHN W. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/the-get-sixth-sense-style-map-saintgermaindespres.html | The Get: Sixth Sense; Style Map | Saint-Germain-des-Prï¿½Ã©s | False | By Alexandra Marshall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/on-the-market.html | ON THE MARKET | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/nyregion/not-enough-progress-on-long-island-sound-854522.html | Not Enough Progress On Long Island Sound | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/weddings/celebrations-blair-johnson-jack-wylie.html | WEDDINGS/CELEBRATIONS; Blair Johnson, Jack Wylie | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/shelly-ahn-and-james-im.html | Shelly Ahn and James Im | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/technology/17iht-blogs18.2838546.html | Can Internet criticism of Mideast news footage be slander? - Technology - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/nyregion/i-say-bogota-you-say-bogota-854425.html | I Say Bogota, You Say Bogotï¿½Ã© | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/elena-jacobson-alain-de-leonardis.html | Elena Jacobson, Alain de Leonardis | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/chandra-collier-and-juris-kupris.html | Chandra Collier and Juris Kupris | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/is-chemistry-destiny.html | Is Chemistry Destiny? | False | By David Brooks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/lynn-farrell-michael-mccarthy.html | Lynn Farrell, Michael McCarthy | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/sanitation-a-onewoman-campaign-to-tell-dogs-where-to-go.html | SANITATION; A One-Woman Campaign To Tell Dogs Where to Go | False | By Cynthia Werthamer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/the-achievement-gap-and-minority-students-853585.html | The 'Achievement Gap' And Minority Students | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/the-week-for-the-new-york-red-bulls-a-new-stadium.html | THE WEEK; For the New York Red Bulls, a New Stadium | False | By Steve Strunsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/pageoneplus/arts/corrections-839760.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/us/health/inner-circle-taking-more-of-cdc-bonuses-agency-records-show.html | Inner Circle Taking More of C.D.C. Bonuses, Agency Records Show | False | By Gardiner Harris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/17iht-ediran.2836179.html | At play in Iran's backyard - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/the-remix-battle-of-the-boxer-shorts-all-blows-below-the.html | The Remix: Battle of the Boxer Shorts | All Blows Below the Belt | False | By Jonathan S. Paul | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/jennifer-yen-j-peyton-worley.html | Jennifer Yen, J. Peyton Worley | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/magazine/an-army-of-some-830488.html | An Army of Some | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/home-work-a-convert-from-beefsteaks-to-blooms-834849.html | HOME WORK; A Convert From Beefsteaks to Blooms | False | By Gerri Hirshey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/scent-strip-the-male-room-nogirlsallowed-spas.html | Scent Strip; The Male Room no-girls-allowed Spas | False | By Oliver Schwaner-Albright | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/quick-bitedarien-the-name-says-it-all.html | QUICK BITE/Darien; The Name Says It All | False | By Patricia Brooks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/football/mangini-is-trying-to-make-strong-strides-with-a-waddle.html | Mangini Is Trying to Make Strong Strides With a Waddle and Hum | False | By Karen Crouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/on-the-margins-818925.html | On the Margins | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/pro-football-key-matchups-856762.html | PRO FOOTBALL; KEY MATCHUPS | False | By Karen Crouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/one-for-the-archives-838608.html | ONE FOR THE ARCHIVES | True | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/openers-suits-the-price-of-success.html | OPENERS; SUITS, THE PRICE OF SUCCESS | False | By Jane L. Levere | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/worldbusiness/17iht-roilrus.html | Is Russia ready for shipping boom? | False | By Sarah J. Wachter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/africa/17iht-freeze.2836301.html | Abbas delays unity talks over Hamas Israel stance - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/jobs/new-strategies-for-police-recruiters.html | New Strategies for Police Recruiters | False | By Eilene Zimmerman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/editors-note.html | Editorsâ€šÃ„Â´ Note | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/quick-bite-white-plains-city-and-continent-in-a-store.html | QUICK BITE | White Plains; City (and Continent) in a Store | False | By Emily Denitto | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/baseball/with-rob-reiner.html | With Rob Reiner | False | By Alan Schwarz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/the-get-fully-vested.html | The Get; Fully Vested | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/knowing-the-distance.html | Knowing the Distance | False | By Michael Pollak | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/curious-incident-of-the-lesion-on-the-hip.html | Curious Incident of the Lesion on the Hip | False | By David Kamp | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/the-final-cut.html | The Final Cut | False | By Mary Roach | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/education/at-odds-over-schools-tensions-rise-after-orthodox-jews-843784.html | At Odds Over Schools; Tensions rise after Orthodox Jews take control of a school board on Long Island. | False | By Bruce Lambert | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/theater-of-war.html | Theater of War | False | By Ian Buruma | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/jobs/when-help-wanted-comes-with-a-catch.html | When â€šÃ„Â²Help Wantedâ€šÃ„Â´ Comes With a Catch | False | By Joseph P. Fried | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/17iht-tennis.2841708.html | Tennis: Italy triumphs in Fed Cup after injured Henin-Hardenne quits - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/the-week-pediatrician-named-states-child-advocate.html | THE WEEK; Pediatrician Named State's Child Advocate | False | By Richard G. Jones | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/realestate/pets-welcomed-854395.html | Pets Welcomed | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/weddings/celebrations-kim-krawitz-jonathan-stadin.html | WEDDINGS/CELEBRATIONS; Kim Krawitz, Jonathan Stadin | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/art-review-visions-of-native-americans-in-todays-world.html | ART REVIEW; Visions of Native Americans in Today's World | False | By Ben Genocchio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/other-voices-war-and-the-power-of-photographs-reading-the-polls.html | Other Voices: War and the Power of Photographs; Reading the Polls | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/africa/17iht-iraq.2840908.html | Iraqi tribes to fight insurgents - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer, Khalid Al-Ansary and Ali Adeeb | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/pageoneplus/corrections-839698.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/more-parisian-than-m-eiffels-tower.html | More Parisian Than M. Eiffelâ€šÃ„Â´s Tower | False | By David Colman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/ending-early-admissions-guess-who-wins.html | Ending Early Admissions: Guess Who Wins? | False | By David Leonhardt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/the-remix-bedroom-to-boardroom.html | The Remix Bedroom to Boardroom | False | By Anna Schneider-Mayers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/everyone-includes-kids-853364.html | 'Everyone' Includes Kids | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/tmagazine/tails-from-the-crypt.html | Tails From the Crypt | False | By Zarah Crawford | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/the-talk.html | The Talk | False | By Horacio Silva | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/ncaafootball/louisville-clears-a-big-hurdle-but-loses-another-star.html | Louisville Clears a Big Hurdle, but Loses Another Star | False | By Joe Drape | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/attica-endures-walledoff-facts-from-the-old-prison-riot.html | Attica Endures: Walled-Off Facts From the Old Prison Riot | False | By Francis X. Clines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/17iht-base.2838464.html | Baseball: Taking a swing at a pivotal count - Sports - International Herald Tribune | False | Alan Schwarz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/worldbusiness/17iht-ibrief.2838844.html | Briefing: U.K.'s Brown optimistic on end to trade impasse - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-memorials-addington-anne-phd.html | Paid Notice: Memorials ADDINGTON, ANNE, PH.D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/worldbusiness/17iht-italia.2838824.html | Prodi agrees to discuss Telecom Italia dispute - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/bush-untethered.html | Bush Untethered | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/thecity/o-sole-mio-an-ever-more-distant-strain.html | â€˜Ã¬O'Sole Mio,â€™Ã‚Â¨ an Ever More Distant Strain | False | By Jake Mooney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/18/world/europe/18iht-web.0918sweden.2842707.html | Sweden's governing party voted out after 12 years - Europe - International Herald Tribune | False | By Sarah Lyall and Ivar Ekman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/the-remix-28-easy-pieces.html | The Remix; 28 Easy Pieces | False | By Horacio Silva | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/realestate/enjoying-the-open-spaces-854387.html | Enjoying the Open Spaces | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/a-college-savings-plan-with-one-less-worry.html | A College Savings Plan With One Less Worry | False | By James Pethokoukis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/europe/17iht-sweden.2840967.html | Swedes vote to try a new path, exit polls show - Europe - International Herald Tribune | False | By Sarah Lyall and Ivar Ekman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/someones-spoiling-the-party-the-housing-market-says.html | Someoneâ€šÃ„Ã´s Spoiling the Party, the Housing Market Says | False | By Vikas Bajaj | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/art-review-visions-of-native-americans-in-todays-world-843725.html | ART REVIEW; Visions of Native Americans in Today's World | False | By Ben Genocchio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/diningnew-haven-a-tasty-education-in-indian-cuisine.html | DINING/NEW HAVEN; A Tasty Education In Indian Cuisine | False | By Stephanie Lyness | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/education/at-odds-over-schools-race-religion-and-special-education-843776.html | At Odds Over Schools; Race, religion and special education divide a town near the Jersey Shore. | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-levowitz-herbert-j-md.html | Paid Notice: Deaths LEVOWITZ, HERBERT J., M.D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/calendar-843660.html | CALENDAR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/the-get-bombs-away.html | The Get; Bombs Away | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/erin-mccann-joseph-lenehan.html | Erin McCann, Joseph Lenehan | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/erika-reinders-jamie-alpert.html | Erika Reinders, Jamie Alpert | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/the-week-suspect-arrested-in-triple-homicide.html | THE WEEK; Suspect Arrested In Triple Homicide | False | By John Holl | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/jessica-marshall-brian-glatt.html | Jessica Marshall, Brian Glatt | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/africa/17iht-somalia.2838857.html | Italian nun killed in Somalia - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/nyregionopinions/too-poor-to-graduate.html | Too Poor to Graduate | False | By Liz Krueger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/noticed-in-yonkers-a-marathoners-marathon.html | NOTICED; In Yonkers, a 'Marathoner's Marathon' | False | By Cynthia Werthamer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/longago-graduates-of-a-newark-high-school-help-it-build-some-good.html | Long-Ago Graduates of a Newark High School Help It Build Some Good New Days | False | By Ronald Smothers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/football/defending-and-remembering-the-afl.html | Defending and Remembering the A.F.L. | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/brooklyns-literati-dont-know-brooklyn-853577.html | Brooklyn's Literati Don't Know Brooklyn | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-adams-richard-j.html | Paid Notice: Deaths ADAMS, RICHARD J. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/music/playing-it-by-ear-in-her-life-if-not-her-art.html | Playing It by Ear, in Her Life if Not Her Art | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/jersey-at-a-shrine-inspiration-and-memories.html | JERSEY; At a Shrine, Inspiration And Memories | False | By Kevin Coyne | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/jobs/for-cancer-survivors-a-job-hunt-can-be-the-next-big-obstacle.html | For Cancer Survivors, a Job Hunt Can Be the Next Big Obstacle | False | By Alexandra Peers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-memorials-winikoff-ellen-ann.html | Paid Notice: Memorials WINIKOFF, ELLEN ANN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/americas/17iht-policy.2838875.html | 3 Republicans seek ways to end Bush rift - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/nyregionopinions/man-in-the-middle.html | Man in the Middle | False | By Scott McLean | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/weddingscelebrations-jennifer-korff-josiah-klebaner.html | WEDDINGS/CELEBRATIONS; Jennifer Korff, Josiah Klebaner | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-maltby-lucius-u-jr.html | Paid Notice: Deaths MALTBY, LUCIUS U. JR. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/carin-greenberg-and-thomas-odonnell.html | Carin Greenberg and Thomas Oâ€šÃ„Ã´Donnell | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/day-laborers-lawsuit-casts-spotlight-on-a-nationwide-conflict.html | Day Laborersâ€šÃ„Ã´ Lawsuit Casts Spotlight on a Nationwide Conflict | False | By Fernanda Santos | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/box-set.html | Box Set | False | By Terrence Rafferty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/automobiles/a-pinch-of-retro-spices-up-fiats-classic-italian-recipe.html | A Pinch of Retro Spices Up Fiat's Classic Italian Recipe | False | By Phil Patton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/far-across-the-dmz.html | Far Across the DMZ | False | By Mary Chi-Whi Kim | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/pageoneplus/style/corrections-853267.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-ohana-roublev-flora.html | Paid Notice: Deaths O'HANA, ROUBLEV, FLORA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/little-boy-green.html | Little Boy Green | False | By Josh Patner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-heeren-aimee-de-sa-sottomaior.html | Paid Notice: Deaths HEEREN, AIMEE DE SA SOTTOMAIOR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/style/underdog-love-853372.html | Underdog Love | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/home-is-where-the-auto-parts-are.html | Home Is Where the Auto Parts Are | False | By Terry Pristin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/leaving-boston.html | Leaving Boston | False | By Charles Taylor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/london-courthouse-hotel-kempinski.html | London: Courthouse Hotel Kempinski | False | By Bonnie Tsui | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/ncaafootball/auburn-the-top-tiger-sees-room-to-climb.html | Auburn, the Top Tiger, Sees Room to Climb | False | By Ray Glier | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/the-talk-843300.html | The Talk | False | By Horacio Silva | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/openers-suits-the-golden-goodbye.html | OPENERS: SUITS; The Golden Goodbye | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/weddingscelebrations-elyssa-folk-william-friedland.html | WEDDINGS/CELEBRATIONS; Elyssa Folk, William Friedland | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/cobble-hill-global-and-local.html | Cobble Hill: Global and Local | False | Compiled by Kris Ensminger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/a-great-unraveling.html | A Great Unraveling | False | By Tom Siegfried | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/middleeast/us-asks-finance-chiefs-to-limit-irans-access-to-banks.html | U.S. Asks Finance Chiefs to Limit Iran's Access to Banks | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/africa/17iht-mideast.2838851.html | Israel to investigate its handling of Lebanon conflict - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/a-spork-with-an-added-edge.html | A Spork With an Added Edge | False | By Brendan I Koerner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/t/magazine/lover-boys.html | Lover Boys | False | By Lynn Hirschberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/asia/17iht-talks.2836273.html | India and Pakistan set joint fight on terrorism - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/the-get-basics-training.html | The Get; Basics Training | False | By Sandra Ballentine | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/17iht-edsafire.2836194.html | Language: Who's got a skin in the game? - Editorials & Commentary - International Herald Tribune | False | William Safire | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/spitzers-goals-may-test-uneasy-alliance-with-speaker.html | Spitzer's Goals May Test Uneasy Alliance With Speaker | False | By Michael Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/t/magazine/the-remix-hooked-on-classics.html | The Remix Hooked on Classics | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/movies/exit-kicking-jet-lis-martial-arts-swan-song.html | Exit Kicking: Jet Li's Martial Arts Swan Song | False | By Terrence Rafferty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/17iht-edbush.2836177.html | Bush untethered - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/making-a-happy-house.html | Making a Happy House | False | By Edward Lewine | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/the-island-tattoo-police-on-their-way-may-be-too-late.html | THE ISLAND; Tattoo Police, On Their Way, May Be Too Late | False | By Robin Finn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/weddingscelebrations-gayle-klinger-samuel-gradess.html | WEDDINGS/CELEBRATIONS; Gayle Klinger, Samuel Gradess | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/byebye-blogger.html | Bye-Bye Blogger | False | By Deborah Solomon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/asia/17iht-migrate.2836266.html | Australia outlines citizenship rules - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/17iht-world.html | Roundup: Vinokourov wins Vuelta a España's | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/weddingscelebrations-loren-smith-michael-dinger.html | WEDDINGS/CELEBRATIONS; Loren Smith, Michael Dinger | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/europe/17iht-web.0917pope.text.2837444.html | Text of Pope Benedict XVI's remarks - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/nyregion/reliving-911-again-and-again-845256.html | Reliving 9/11, Again and Again | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/pushing-contractors-to-become-licensed.html | Pushing Contractors to Become Licensed | False | By Jay Romano | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/dance/applying-for-early-admission-very-early.html | Applying for Early Admission (Very Early) | False | By Julie Bloom | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/the-quiet-port-ostia-antica-italy.html | The Quiet Port: Ostia Antica, Italy | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/austin-texas.html | Austin, Texas | False | By Seth Sherwood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/europe/17iht-germany.2839011.html | Merkel dealt setbacks in local votes - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/education/at-odds-over-schools-race-religion-and-special-education-843857.html | At Odds Over Schools; Race, religion and special education divide a town near the Jersey Shore. | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/worldbusiness/17iht-paper18.2838549.html | Sartre's newspaper fears its time is past - Business - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/asia/17iht-aid.2836247.html | China emerges as major player in Asian aid - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/other-voices-war-and-the-power-of-photographs-857700.html | Other Voices: War and the Power of Photographs | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/the-remix-hooked-on-classics.html | The Remix Hooked on Classics | False | By Cator Spark | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/better-than-you.html | Better Than You | False | By Jon Glaser | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/up-front.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/drug-can-prevent-diabetes-in-many-at-high-risk-study-suggests.html | Drug Can Prevent Diabetes in Many at High Risk, Study Suggests | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/nyregion/housing-the-homeless-at-the-market-rate-853593.html | Housing the Homeless At the Market Rate | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/cheneys-arrogance-854808.html | Cheney's Arrogance | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/americas/17iht-notes**.2838872.html | Briefly: Shuttle undocks from space station - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-rogge-scolnick-andrea.html | Paid Notice: Deaths ROGGE, SCOLNICK, ANDREA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-friedman-seymour-hon.html | Paid Notice: Deaths FRIEDMAN, SEYMOUR (HON.) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/give-my-regards-to-beaujolais-wine-bars-in-new-york.html | Give My Regards to Beaujolais: Wine Bars in New York | False | By Seth Kugel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/business/whose-layoff-851604.html | Whose Layoff? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/political-memo-a-distant-war-draws-closer-to-home.html | POLITICAL MEMO; A Distant War Draws Closer To Home | False | By Jennifer Medina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/sanitation-a-onewoman-campaign-to-tell-dogs-where-to-go-844314.html | SANITATION; A One-Woman Campaign To Tell Dogs Where to Go | False | By Cynthia Werthamer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/when-scarcity-leads-to-madness.html | When Scarcity Leads to Madness | False | By Ben Stein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/europe/17iht-pope.2840905.html | Pope seeks to calm anger of Muslims - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/the-zone-peak-performance.html | The Zone; Peak Performance | False | By Paul L. Underwood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/where-home-is-an-art-gallery.html | Where Home Is an Art Gallery | False | By Antoinette Martin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/term-paper-project-part-ii.html | Term Paper Project, Part II | False | By Charles McGrath | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/magazine/childproof-830470.html | Childproof | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-harris-richard-a.html | Paid Notice: Deaths HARRIS, RICHARD A. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/tmagazine/bursting-bubbles.html | Bursting Bubbles | False | By S.s. Fair | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/lover-boys.html | LOVER BOYS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/jay-leno-david-letterman-and-conan-obrien.html | Jay Leno, David Letterman and Conan O'Brien | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/gambling-offtrack-betting-gathers-speed-despite-foes-843601.html | GAMBLING; Off-Track Betting Gathers Speed, Despite Foes | False | By Robert Strauss | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/hurricane-alert-or-whistling-in-the-wind.html | Hurricane Alert, Or Whistling In the Wind? | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/asia/17iht-blasts.2836260.html | Thai police search for bomb clues - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/education/at-odds-over-schools-tensions-rise-after-orthodox-jews-845280.html | At Odds Over Schools; Tensions rise after Orthodox Jews take control of a school board on Long Island. | False | By Bruce Lambert | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/region/thecity/in-noahs-room.html | In NoahâÂ„Âs Room | False | By John Freeman Gill | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/europe/17iht-apology.2836256.html | Pope apologizes after fiery over Islam remarks - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/corrections-839728.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/designing-men.html | Designing Men | False | By Caroline Weber | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/the-zone-now-boarding-art-for-dudes-sake.html | The Zone; Now Boarding | Art for Dude's Sake | False | By Alex Hawgood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/the-remix-proportion-control.html | The Remix; Proportion Control | False | By Jonathan S. Paul | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/americas/17iht-york**.2838863.html | Governments agree to rent at ground zero - Americas - International Herald Tribune | False | By Charles V Bagli | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/the-connoisseur-buying-time.html | THE CONNOISSEUR; Buying Time | False | By Jonathan S. Paul | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/the-remix-inside-the-beltway-take-it-up-a-notch.html | The Remix; Inside The Beltway | Take It Up A Notch | False | By Jonathan S. Paul | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/five-zip-codes-and-no-downtown.html | Five ZIP Codes and No Downtown | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/american-brandstand.html | American Brandstand | False | By Rosecrans Baldwin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/pageoneplus/corrections-839736.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-cohen-lynette.html | Paid Notice: Deaths COHEN, LYNETTE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/technology/17iht-chip.2839583.html | Chips can speed up data by using lasers, labs find - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/weddings/celebrations-jennifer-tsung-derek-fried.html | WEDDINGS/CELEBRATIONS; Jennifer Tsung, Derek Fried | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/ncaafootball/scarlet-knights-defense-preserves-perfect-record.html | Scarlet KnightsâÂ„Â' Defense Preserves Perfect Record | False | By Frank Litsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/the-view-from-guantanamo.html | The View From GuantÃ¡Â'namo | False | By Abu Bakker Qassim | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/openers-suits-a-matter-of-degree.html | OPENERS: SUITS; A MATTER OF DEGREE | False | By Elizabeth Olson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/education/do-clothes-make-the-student-846791.html | Do Clothes Make the Student? | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-diamond-milton.html | Paid Notice: Deaths DIAMOND, MILTON | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/staying-alive-818895.html | Staying Alive | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/high-time.html | High Time | False | By Lizzie Skurnick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/automobiles/collectibles/last-flings-of-the-season-for-a-fuzzy-dice.html | Last Flings of the Season for a Fuzzy Dice Fraternity | False | By Dave Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/arts/jazz-at-lincoln-center-a-legacy-not-a-travesty-839647.html | JAZZ AT LINCOLN CENTER; A Legacy, Not a Travesty | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/the-actors-studio.html | The Actor's Studio | False | By Paul L. Underwood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/worldbusiness/17iht-baidu.2838818.html | Web prodigy's secret: He kept on searching - Business - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/nyregion/too-poor-to-graduate-850829.html | Too Poor to Graduate | False | By Liz Krueger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/a-lesson-in-civics-the-devil-you-know.html | A Lesson in Civics: The Devil You Know ... | False | By Jake Mooney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/nina-fletcher-christopher-mcintyre.html | Nina Fletcher, Christopher McIntyre | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-stolzar-sylvia-maisel.html | Paid Notice: Deaths STOLZAR, SYLVIA MAISEL | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/art-close-reading-endowed-by-their-creator.html | ART: CLOSE READING; Endowed By Their Creator | False | By George Gene Gustines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/music/yo-do-your-ears-hang-low.html | Yo, Do Your Ears Hang Low? | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-scribner-eunice-russell-bastedo.html | Paid Notice: Deaths SCRIBNER, EUNICE RUSSELL BASTEDO | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/the-good-news-about-oil-prices-is-the-bad-news.html | The Good News About Oil Prices Is the Bad News | False | By Daniel Akst | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/17iht-edsafire.2839605.html | Language: Who's got a skin in the game? - Editorials & Commentary - International Herald Tribune | False | William Safire | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/baseball/clinching-proves-no-cinch-as-the-mets-are-derailed-again.html | BASEBALL; Clinching Proves No Cinch as the Mets Are Derailed Again | False | By Jack Curry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/nyregion/reliving-911-again-and-again-854530.html | Reliving 9/11, Again and Again | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/africa/17iht-police.2836282.html | Iraq stumbling in its bid to rein in rogue police - Africa & Middle East - International Herald Tribune | False | By Edward Wong and Paul von Zielbauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-lippman-gladys.html | Paid Notice: Deaths LIPPMAN, GLADYS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/movies/adrien-brody-faced-the-ape-now-its-the-bulls.html | Adrien Brody Faced the Ape. Now Itâ€šÃ„Â´s the Bulls. | False | By Geoff Pingree | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/ed-ruscha-artist.html | Ed Ruscha | Artist | False | By Paul L. Underwood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/magazine/questions-for-gloria-steinem-830461.html | Questions for Gloria Steinem | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/nyregion/not-enough-progress-on-long-island-sound-854549.html | Not Enough Progress On Long Island Sound | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/television/big-boys-dream-job-getting-paid-to-play-with-toys.html | Big Boysâ€šÃ„Â´ Dream Job: Getting Paid to Play With Toys | False | By Dave Itzkoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/us/in-shadow-of-70s-racism-recent-violence-stirs-rage.html | In Shadow of 70's Racism, Recent Violence Stirs Rage | False | By Dan Frosch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/kathryne-alfred-gino-del-sesto.html | Kathryne Alfred, Gino Del Sesto | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/the-get-neck-n-neck.html | The Get; Neck 'n' Neck | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/asia/17iht-afghan.2840911.html | U.S and Afghans move into an insurgent stronghold - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/feminist-literature-818887.html | Feminist Literature | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/obituaries/stapleton-memorial.html | Stapleton Memorial | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/nyregion/onions-combine-and-fail.html | Combine and Fail | False | By Kevin E. Ciak | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/pageoneplus/correction-830801.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/jobs/some-bosses-see-the-virtues-of-a-long-break.html | Some Bosses See the Virtues of a Long Break | False | By Codi Carr | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/micaela-foster-thomas-arnold.html | Micaela Foster, Thomas Arnold | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/in-suzdal-russia-visiting-the-convent-of-the-intercession.html | In Suzdal, Russia, Visiting the Convent of the Intercession | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/hope-and-housing.html | Hope and Housing | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/arts/best-sellers-september-17-2006.html | BEST SELLERS: September 17, 2006 | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/asia/17iht-imf.2836263.html | Rich nations seek stable global path - Asia - Pacific - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/nyregion/too-poor-to-graduate.html | Too Poor to Graduate | False | By Liz Krueger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/pageoneplus/corrections-839710.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/no-headline-843229.html | No Headline | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/the-week-for-roosevelt-schools-new-year-and-new-woes.html | THE WEEK; For Roosevelt Schools, New Year and New Woes | False | By Linda Saslow | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/skin-in-the-game.html | Skin in the Game | False | By William Safire | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/asia/17iht-thai.2838881.html | Thailand's police search for bomb clues in Hat Yai - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/the-overlook.html | The Overlook | False | By Michael Connelly | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/magazine/1978-meringue-torte-830518.html | 1978: Meringue Torte | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/brooklyn-man-is-held-in-death-of-a-landlord.html | Brooklyn Man Is Held in Death of a Landlord | False | By Cara Buckley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/theres-a-new-bad-guy-in-town.html | Thereâ€šÃ„Â´s a New Bad Guy in Town | False | By Marilyn Stasio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/tools-of-running-a-business-at-tag-sale-prices.html | Tools of Running a Business, at Tag-Sale Prices | False | By Bobbi Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/americas/17iht-iranbank.2836250.html | U.S urges Iran bank restrictions - Americas - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/floor-show.html | Floor Show | False | By Hugh Garvey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/jacqueline-driscoll-christian-schiavone.html | Jacqueline Driscoll, Christian Schiavone | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/how-the-presidency-regained-its-balance.html | How the Presidency Regained Its Balance | False | By John Yoo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/region/thecity/corrections-850713.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/pageoneplus/arts/corrections-839779.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/region/thecity/they-love-him-they-love-him-not.html | They Love Him. They Love Him Not. | False | By Steven Kurutz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-epstein-barbara-b.html | Paid Notice: Deaths EPSTEIN, BARBARA B. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/region/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/baseball-notebook-a-glimpse-at-bostons-future.html | BASEBALL; NOTEBOOK; A GLIMPSE AT BOSTON'S FUTURE | False | By Michael S. Schmidt (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/region/sanitation-a-onewoman-campaign-to-tell-dogs-where-to-go-8436610.html | SANITATION; A One-Woman Campaign To Tell Dogs Where to Go | False | By Cynthia Werthamer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/music/finding-melodies-hidden-in-the-words-people-speak.html | Finding Melodies Hidden in the Words People Speak | False | By Andrew Adam Newman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/victorians-secrets.html | Victoriansâ€šÃ„Ã´ Secrets | False | By Susann Cokal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/fop-culture.html | Fop Culture | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/arts/jazz-at-lincoln-center-to-the-defense-of-marsalis-839639.html | JAZZ AT LINCOLN CENTER; To the Defense of Marsalis | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-gundlach-robert.html | Paid Notice: Deaths GUNDLACH, ROBERT | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/the-get-high-tops.html | The Get; High Tops | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/us/nationalspecial/renewal-money-for-new-orleans-bypasses-renters.html | Renewal Money for New Orleans Bypasses Renters | False | By Susan Saulny and Gary Rivlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/the-remix-its-all-about-vampires.html | The Remix; It's All About … Vampires | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/kathryn-slanski-eckart-frahm.html | Kathryn Slanski, Eckart Frahm | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/region/thecity/storm-clouds-gather-over-an-italianate-charmer.html | Storm Clouds Gather Over an Italianate Charmer | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/nyregion/too-many-planes-too-much-noise-844012.html | Too Many Planes, Too Much Noise | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/home-work-a-convert-from-beefsteaks-to-blooms-843571.html | HOME WORK; A Convert From Beefsteaks to Blooms | False | By Gerri Hirshey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/in-a-split-vote-ringwood-takes-the-cash.html | In a Split Vote, Ringwood Takes the Cash | False | By Steve Strunsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/worldbusiness/17iht-nyt18.2839618.html | Ready for a new standard? Cellular giants promote 4G - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/activism-on-the-bench-854832.html | Activism on the Bench | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/saving-money-abroad-838586.html | SAVING MONEY ABROAD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/sports/cycling-and-doping-855162.html | Cycling and Doping | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/classical-recordings-a-revolutionary-with-elegance-a-tinkerer-with-a-835242.html | CLASSICAL RECORDINGS; A Revolutionary With Elegance, a Tinkerer With a Grievance | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/17iht-marathon.2838467.html | Marathons: For runners, a black market in entry numbers - Sports - International Herald Tribune | False | Jennifer Blecher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/a-film-of-ones-own-830445.html | A Film of One's Own | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/tamala-edwards-rocco-lugrine.html | Tamala Edwards, Rocco Lugrine | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/a-fable-adapted-from-aesop.html | A Fable, Adapted From Aesop | False | By Eduardo Porter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/following-fact-and-fiction-into-a-colonial-city.html | Following Fact and Fiction Into a Colonial City | False | By Mary Duenwald | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/oops-there-goes-basra.html | Oops, There Goes Basra | False | By Richard A. Oppel Jr. and Abdul Razzaq Al-Saiedi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/football/stallworth-is-quickly-becoming-the-antiowens-for-the-eagles.html | Stallworth Is Quickly Becoming the Anti-Owens for the Eagles | False | By Clifton Brown | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/high-school-football-under-primetime-lights.html | High School Football, Under Prime-Time Lights | False | By Joe Drape | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-wean-raymond-j-jr.html | Paid Notice: Deaths WEAN, RAYMOND J. JR. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/education/at-odds-over-schools-tensions-rise-after-orthodox-jews-843865.html | At Odds Over Schools, Tensions rise after Orthodox Jews take control of a school board on Long Island. | False | By Bruce Lambert | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/tmagazine/true-grits.html | True Grits | False | By Oliver Schwaner-Albright | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/africa/cartels-battle-for-supremacy-in-south-africas-taxi-wars.html | Cartels Battle for Supremacy in South Africaâ€š Â„Â´s Taxi Wars | False | By Michael Wines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/us/hunt-for-source-of-bad-spinach-carries-on.html | Hunt for Source of Bad Spinach Carries On | False | By Julia Preston and Carolyn Marshall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/europe/17iht-germany.2840902.html | Merkel dealt setbacks in local votes - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/all-you-need-is-a-lot-of-luck.html | All You Need Is a Lot of Luck | False | By Joyce Cohen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/save-my-wife.html | â€š Â„Â´Save My Wifeâ€š Â„Â´ | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/columbia-gives-coach-a-victory-in-his-debut.html | Columbia Gives Coach a Victory in His Debut | False | By John Eligon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/nyregionspecial3/us-and-state-plan-to-occupy-freedom-tower.html | U.S. and State Plan to Occupy Freedom Tower | False | By Charles V Bagli | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/that-5000aday-villa-may-be-next-season.html | That $5,000-a-Day Villa? Maybe Next Season. | False | By Michelle Higgins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/two-tracks-on-iran-keep-talking-and-weigh-penalties.html | Two Tracks on Iran: Keep Talking and Weigh Penalties | False | By Helene Cooper and Elaine Sciolino | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 0001-01-01 | https://www.nytimes.com/2006/09/18/nyregion/18lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 0001-01-01 | https://www.nytimes.com/2006/09/18/sports/football/18anderson.html | Forget the Subplot, the Story Is the Same | False | By Dave Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 0001-01-01 | https://www.nytimes.com/2006/09/18/nyregion/18mbrfs-006.html | Manhattan: Candidates for Attorney General Trade Charges | False | By Sewell Chan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 0001-01-01 | https://www.nytimes.com/2006/09/18/opinion/18ethics.html | Interiorâ€š Â„Â´s Ethics Issues (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 0001-01-01 | https://www.nytimes.com/2006/09/18/opinion/18gop.html | Letâ€š Â„Â´s Read the G.O.P. Tea Leaves (5 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 0001-01-01 | https://www.nytimes.com/2006/09/18/sports/ncaafootball/18colleges.html | As Controversy Swirls Around Bush, Trojans March On | False | By Pete Thamel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 0001-01-01 | https://www.nytimes.com/2006/09/18/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 0001-01-01 | https://www.nytimes.com/2006/09/18/business/media/18addes.html | Addenda | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 0001-01-01 | https://www.nytimes.com/2006/09/18/opinion/18dinner.html | For My Dining Pleasure, May I Suggest ... (5 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 0001-01-01 | https://www.nytimes.com/2006/09/18/opinion/18farmer.html | This Farmerâ€š Â„Â´s Life (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 0001-01-01 | https://www.nytimes.com/2006/09/18/opinion/18dying.html | Awareness at the End (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 0001-01-01 | https://www.nytimes.com/2006/09/18/nyregion/18conn.html | Sharp Differences on Iraq, Vague Policy Prescriptions | False | By Jennifer Medina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 0001-01-01 | https://www.nytimes.com/2006/09/18/opinion/18dutch.html | Biking the Netherlands (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 0001-01-01 | https://www.nytimes.com/2006/09/18/opinion/18tb.html | Eradicating TB: Political Will Needed (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 0001-01-01 | https://www.nytimes.com/2006/09/18/sports/football/18daysbest.html | Dayâ€š Â„Â´s Best: Some of the Top Performances in Sundayâ€š Â„Â´s Games | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 0001-01-01 | https://www.nytimes.com/2006/09/18/arts/music/18choi.html | New CDâ€š Â„Â´s | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 0001-01-01 | https://www.nytimes.com/2006/09/18/sports/ncaafootball/18ahead.html | The Week Ahead in College Football | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 0001-01-01 | https://www.nytimes.com/2006/09/18/world/middleeast/18mideast.html | Israel Forms Committee to Investigate Lebanon War | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 0001-01-01 | https://www.nytimes.com/2006/09/18/nyregion/18mbrfs-005.html | Manhattan: Advertising Campaign Aims to Laud Detectives | False | By Al Baker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/18iht-bookmar.2848730.html | The Authentic Adam Smith - Arts & Leisure - International Herald Tribune | False | Reviewed by William Grimes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/technology/18iht-techbrief***.2853597.html | Briefing: Dell to build new factory with Poland investment - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/18iht-edpals.2847459.html | A test for the Palestinians - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/classified/paid-notice-memorials-ryden-albert-g.html | Paid Notice: Memorials RYDEN, ALBERT, G. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/health/metro-briefing-new-york-manhattan-candidates-for-attorney.html | Metro Briefing | New York: Manhattan: Candidates For Attorney General Trade Charges | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/classified/paid-notice-deaths-lieber-stanley.html | Paid Notice: Deaths LIEBER, STANLEY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/pageoneplus/corrections-860760.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/asia/18iht-afghan.2851844.html | Suicide bombers kill 19 across Afghanistan - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/for-my-dining-pleasure-may-i-suggest-859680.html | For My Dining Pleasure, May I Suggest | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/looking-ahead.html | Looking Ahead | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/18iht-y-en.html | Tepid support for a stronger yen fails to stop decline | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/americas/18iht-obits.2846872.html | Obituary: Patricia Kennedy Lawford, a link to Hollywood for JFK - Americas - International Herald Tribune | False | By Andrew Jacobs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/telecom-italia-buys-aols-german-unit.html | Telecom Italia Buys AOLâ€š Ã„ s German Unit | False | By Dow Jones | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/18iht-view.2847988.html | Aesop's fable and housing boom in U.S. - Business - International Herald Tribune | False | By Eduardo Porter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/business-tools-small-and-smart.html | Business Tools, Small and Smart | False | By Michel Marriott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/technology/18iht-carr.2847024.html | Time Warner without Time Inc.? - Technology - International Herald Tribune | False | By David Carr | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/africa/18iht-web.0918uganda.2844648.html | Heeding truce, rebel leader from Uganda waits in Sudan - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/washington/mccain-in-new-hampshire-gets-an-earful-from-the-right.html | McCain, in New Hampshire, Gets an Earful From the Right | False | By Adam Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/18iht-edlet.2847437.html | Alternative fuels; Beauty standards; Blair's exit - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/critics-choice-new-cds-860085.html | Critics' Choice: New CD's | False | By Ben Ratliff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/drink-lots-of-fluids-and-save-time-for-a-frisking.html | Drink Lots of Fluids, and Save Time for a Frisking | False | By David A. Kelly | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/asia/18iht-afghan.2853710.html | Suicide bombings kill 18 across Afghanistan - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall and Abdul Waheed Wafa | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/manhattan-stop-pursuing-some-unpaid-cigarette-taxes-official-urges.html | Manhattan: Stop Pursuing Some Unpaid Cigarette Taxes, Official Urges | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/americas/18iht-senate.2851838.html | Iraq views are focus of a key Senate race - Americas - International Herald Tribune | False | By Robin Toner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/golf/us-turns-its-focus-to-playing-like-a-team.html | U.S. Turns Its Focus to Playing Like a Team | False | By Damon Hack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/design/wonders-of-sikh-spirituality-come-alive.html | Wonders of Sikh Spirituality Come Alive | False | By Holland Cotter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/18iht-bled.2847044.html | NFL: Sloppy Cowboys saved by Bledsoe - Sports - International Herald Tribune | False | Thayer Evans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/football/bledsoe-is-steady-hand-in-the-cowboys-messy-win.html | Bledsoe Is Steady Hand in the Cowboysâ€š Ã„ Ã¹ Messy Win | False | By Thayer Evans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/europe/in-a-blow-to-merkels-christian-democrats-farright-party-wins.html | In a Blow to Merkelâ€š Ã„ Ã´s Christian Democrats, Far-Right Party Wins Seats in an East German State | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/inside-college-football-low-point-for-texas-tech.html | INSIDE COLLEGE FOOTBALL; Low Point for Texas Tech | False | By Thayer Evans (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/music/a-flutist-pushing-the-edge-to-find-a-graceful-resolution.html | A Flutist Pushing the Edge to Find a Graceful Resolution | False | By Bernard Holland | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/asia/18iht-lanka.2846977.html | Wave of fighting ravages Sri Lanka as cease-fire falters - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/africa/18iht-iraq**.2851989.html | Iraq bracing for Ramadan violence - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/18iht-imf.2852348.html | IMF changes structure; Bank backs anti-graft plan - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/asia/18iht-koizumi.2849069.html | In Koizumi's wake, a new Japan - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/asia/18iht-koizumi.2852354.html | After Koizumi, no return to old Japan - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/college-football-the-week-ahead.html | COLLEGE FOOTBALL; THE WEEK AHEAD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/classified/paid-notice-deaths-hall-craig-d-md.html | Paid Notice: Deaths HALL, CRAIG D., M.D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/us/politics/as-senator-falters-a-democrat-rises-in-virginia.html | As Senator Falters, a Democrat Rises in Virginia | False | By Robin Toner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/a-vote-for-a-smarter-census.html | A Vote for a Smarter Census | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/18iht-webfly.2847991.html | Videoconference vs. being there: No contest - Business - International Herald Tribune | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/metro-briefing-new-york-manhattan-advertising-campaign-aims-to.html | Metro Briefing | New York: Manhattan: Advertising Campaign Aims To Laud Detectives | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/africa/18iht-pope.2853588.html | Muslims split on pope's apology - Africa & Middle East - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/18iht-hp.2847640.html | HP spying is called more extensive than reported - Business - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/18iht-peeptue.2848742.html | People: Bono, Andrew Lloyd Webber, Eric Clapton - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/asia/18iht-wen.2846982.html | China to increase its Lebanon contingent to 1,000 - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/for-fearful-fliers-a-guide-to-easing-the-jitters.html | For Fearful Fliers, a Guide to Easing the Jitters | False | By Richard A. Friedman, M.d. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/18iht-edmath.2847454.html | Math, Singapore style - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/style/18iht-Rsuzy.19.2849598.html | Donna Karan at ease - Style - International Herald Tribune | False | Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/18iht-world.html | Roundup: Beckham expects no England recall | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/technology/a-game-with-real-soldiers.html | A Game With Real Soldiers | False | By Maria Aspan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/technology/18iht-blogs.2847021.html | Business travel blogs discover their power - Technology - International Herald Tribune | False | By Christopher Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/obituaries/ivan-luini-46-dies-in-a-plane-crash-executive-helped-popularize.html | Ivan Luini, 46, Dies in a Plane Crash; Executive Helped Popularize Plastics in American Stores | False | By Barbara Graustark | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/middleeast/islamists-rise-imperils-mideasts-order.html | Islamistsâ€šÃ„Ã´ Rise Imperils Mideastsâ€šÃ„Â´s Order | False | By Michael Slackman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/18iht-edother19.2851023.html | Other Views: Sydney Morning Herald, Jordan Times, National Post - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/television/love-despair-and-laugh-tracks-on-the-far-side-of-third.html | Love, Despair and Laugh Tracks on the Far Side of Third Grade | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/awareness-at-the-end-859702.html | Awareness at the End | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/18iht-edother0918.2848147.html | Other Views: Sydney Morning Herald, Jordan Times, National Post - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/europe/18iht-web.0918fbureaucracy.2850331.html | Readers share their thoughts on red tape - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/classified/paid-notice-deaths-harl-sidney-w.html | Paid Notice: Deaths HARL, SIDNEY W. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/music/appalachian-and-arabic-and-a-bit-of-politics.html | Appalachian and Arabic, and a Bit of Politics | False | By Sia Michel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/news/18iht-old19.2852360.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/europe/18iht-moldova.html | Voting to leave Moldova, Transnistrians sidle up to Russia | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/dance/a-biennale-of-butoh-bach-hiphop-robots-and-touches-of-dakar.html | A Biennale of Butoh, Bach, Hip-Hop, Robots and Touches of Dakar | False | By John Rockwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/asia/18iht-web.0918afghan.2846117.html | Suicide bomber kills 4 NATO troops in southern Afghanistan - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/asia/18iht-web.0918aid.2845121.html | China competes with West in aid to its neighbors - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/music/at-82-charles-aznavour-is-singing-a-farewell-that-could-last-for.html | At 82, Charles Aznavour Is Singing a Farewell That Could Last for Years | False | By Alan Riding | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/africa/18iht-web.0918afghan.2844701.html | Troops in Afghan district find anger at tax government - Africa & Middle East - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/critics-choice-new-cds-860069.html | Critics' Choice: New CDs | False | By Sia Michel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/classified/paid-notice-deaths-forker-helen-elizabeth-betty.html | Paid Notice: Deaths FORKER, HELEN ELIZABETH "BETTY" | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/eradicating-tb-political-will-needed-859745.html | Eradicating TB: Political Will Needed | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/africa/18iht-iran.2853585.html | Chirac sees a way to open talks with Iran - Africa & Middle East - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/television/a-cornered-pit-bull-bounty-hunter-becomes-prey.html | A Cornered Pit Bull: Bounty Hunter Becomes Prey | False | By David Carr | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/europe/18iht-space.2846882.html | First woman into orbit as a tourist - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/18iht-cx.2851763.html | Corrections - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/riding-high-on-private-jets-comfy-and-quick.html | Riding High on Private Jets, Comfy and Quick | False | By Joe Sharkey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/sports-of-the-times-forget-the-subplot-the-story-is-the-same.html | Sports Of The Times; Forget the Subplot, The Story Is the Same | False | By Dave Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/interiors-ethics-issues-859710.html | Interior's Ethics Issues | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/travel/18iht-travel19.2851866.html | Update: Cambodia bars dogs from Angkor Wat site - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/18iht-edqassim.html | The view from Guantá'ïÂ'namo | False | Abu Bakker Qassim | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/classified/paid-notice-deaths-lindenbaum-belle-nee-axelrad.html | Paid Notice: Deaths LINDENBAUM, BELLE (NEE AXELRAD) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/washington/bid-to-stockpile-bioterror-drugs-stymied-by-setbacks.html | Bid to Stockpile Bioterror Drugs Stymied by Setbacks | False | By Eric Lipton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/lets-read-the-gop-tea-leaves-859737.html | Let's Read the G.O.P. Tea Leaves | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/asia/18iht-imf.2848261.html | China to receive bigger IMF voice - Asia - Pacific - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/the-ghosts-of-corruption-present.html | The Ghosts of Corruption Present | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/mr-universe.html | Mr. Universe | False | By Ronald D. Moore | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/addenda-some-major-advertisers-wont-return-to-survivor.html | ADDENDA; Some Major Advertisers Won't Return to 'Survivor' | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/football/a-win-coughlin-wont-forget.html | A Win Coughlin Wonâ€šÂ'ÂÂ't Forget | False | By William C. Rhoden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/18iht-home.2848736.html | Profile: A curator at home on two continents - Arts & Leisure - International Herald Tribune | False | By Mary Blume | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/the-kafka-strategy.html | The Kafka Strategy | False | By Bob Herbert | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/church-cancels-plans-to-keep-accused-priests-in-larchmont.html | Church Cancels Plans to Keep Accused Priests in Larchmont | False | By RICHARD Pé‹šÂçREZ-PEïšÂ»A | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/asia/18iht-web.0918somalia.2846635.html | Explosions hit Somali government town - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/18iht-auto.2847982.html | U.S. carmakers peering down a long hard road - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/baseball/bostons-consolation-prize-is-end-of-jeters-streak.html | Bostonâ€šÂ'ÂÂ's Consolation Prize Is End of Jeterâ€šÂ'ÂÂ's Streak | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/18iht-rglmon.2852383.html | For China, a choice of paths awaits - Business - International Herald Tribune | False | By Matthew Saltmarsh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/europe/18iht-web.0918germany.2842818.html | Far-right party wins seats in German election - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/asia/resumption-of-sri-lanka-war-tests-civilians-endurance.html | Resumption of Sri Lanka War Tests Civiliansâ€šÂ'ÂÂ' Endurance | False | By Somini Sengupta | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/18iht-ford.2847985.html | Ford under fire for timid recovery plan - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/africa/business-and-islam-allies-against-anarchy-in-somalia.html | Business and Islam: Allies Against anarchy in Somalia | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/business/worldbusiness/18iht-wireless19.2852395.html | Wireless: Spreading appeal of BlackBerry - Business - International Herald Tribune | False | Ian Austen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/theater/reviews/despair-echoes-from-the-arms-of-defeat.html | Despair Echoes From the Arms of Defeat | False | By Charles Isherwood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/18iht-broke.2848250.html | Why do wealthy people go broke? - Business - International Herald Tribune | False | By Timothy L. O'Brien | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/baseball/with-nothing-to-celebrate-the-mets-feel-martinzs-pain.html | With Nothing to Celebrate, the Mets Feel Martã\x81‰nzã\x83Â‚Â's Pain | False | By Jack Curry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/technology/18iht-italia.2847030.html | Italy aide quits over dispute on Telecom - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/fire-patrol-is-ordered-to-shut-down-next-month.html | Fire Patrol Is Ordered to Shut Down Next Month | False | By Conrad Mulcahy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/pageoneplus/corrections-860794.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/18iht-edkuttner.2847452.html | Rebelling against torture and Bush - Editorials & Commentary - International Herald Tribune | False | Robert Kuttner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/talk-to-the-taliban.html | Talk to the Taliban | False | By Greg Mills | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/classified/paid-notice-deaths-boegner-margaret-phipps.html | Paid Notice: Deaths BOEGNER, MARGARET PHIPPS | False | | 2007-01-09 | TX 6-505-141 | | | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/sweating-it-out-at-the-airport.html | Sweating It Out at the Airport | False | By Matt Villano | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/classified/paid-notice-deaths-roublev-flora-ohana.html | Paid Notice: Deaths ROUBLEV, FLORA OHANA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/europe/18iht-sweden**.2851827.html | Swedish victors meet to create government - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/in-close-primary-race-some-see-referendum-on-state-senators-past.html | In Close Primary Race, Some See Referendum on State Senatorã\x81§ã\x82Â‚Â's Past | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/after-a-halfcentury-of-decline-signs-of-better-times-for-buffalo.html | After a Half-Century of Decline, Signs of Better Times for Buffalo | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/classified/paid-notice-deaths-bachenheimer-kather-ine.html | Paid Notice: Deaths BACHENHEIMER, KATHER INE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/skip-the-test-betray-the-cause.html | Skip the Test, Betray the Cause | False | By Colin S. Diver | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/media/searching-the-want-ads-moves-online-too.html | Searching the Want Ads Moves Online, Too | False | By Alex Mindlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/europe/18iht-writer.2851809.html | Turk writer says she looks forward to start of trial - Europe - International Herald Tribune | False | By Susanne Fowler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/once-culinary-outbacks-airports-now-offer-local.html | Once Culinary Outbacks, Airports Now Offer Local Delights | False | By Kim Severson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/18iht-brief.28470t15.html | Briefing: U.K. business group backs interest rate rise - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/living-at-the-crossroads-working-there-too.html | Living at the Crossroads, Working There, Too | False | By Keith Schneider | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/asia/china-competes-with-west-in-aid-to-its-neighbors.html | China Competes With West in Aid to Its Neighbors | False | By Jane Perlez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/football/pennington-runs-out-of-answers-against-brady-and-new.html | Pennington Runs Out of Answers Against Brady and New England | False | By Karen Crouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/us/politics/irs-eyes-religious-groups-as-more-enter-election-fray.html | I.R.S. Eyes Religious Groups as More Enter Election Fray | False | By Laurie Goodstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/style/18iht-Rbrown.2851561.html | 'Mrs. B,' the fashion heart of Browns - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/us/body-collector-in-detroit-answers-when-death-calls.html | Body Collector in Detroit Answers When Death Calls | False | By Charlie Leduff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/a-real-test-for-the-palestinians.html | A Real Test for the Palestinians | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/fashion/a-few-adaptations-suit-the-new-reality.html | A Few Adaptations Suit the New Reality | False | By Cathy Horyn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/asia/18fish-species.2846979.html | Discovered off Indonesia: A shark that walks on fins - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/pageoneplus/corrections-860786.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/classified/paid-notice-deaths-ohana-roublev-flora.html | Paid Notice: Deaths OHANA, ROUBLEV, FLORA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/classified/paid-notice-memorials-bonchick-robert-ellis.html | Paid Notice: Memorials BONCHICK, ROBERT ELLIS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/19/world/europe/19iht-web.0919budapest.2856601.html | 150 injured in anti-government riots in Hungary - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness2/ljubljana.html | Ljubljana | False | By Nicholas Wood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/europe/18iht-france.2851815.html | Children focus of French-led aid effort - Europe - International Herald Tribune | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/technology/a-chip-that-can-transfer-data-using-laser-light.html | A Chip That Can Transfer Data Using Laser Light | False | By John Markoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/europe/18iht-sweden.2846998.html | Sweden's governing party is voted out after 12 years - Europe - International Herald Tribune | False | By Sarah Lyall and Ivar Ekman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/inside-college-football-as-controversy-swirls-around-bush-trojans.html | INSIDE COLLEGE FOOTBALL; As Controversy Swirls Around Bush, Trojans March On | False | By Pete Thamel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/football/for-eagles-breakdown-brings-bad-memories.html | For Eagles, Breakdown Brings Bad Memories | False | By Lynn Zinser | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/technology/its-dogster-for-when-family-pets-network.html | Itâ€™s a Dogster, for When Family Pets Network | False | By Maria Aspan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/18iht-webfly.2851996.html | In era of technology, face-to-face survives - Business - International Herald Tribune | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/18iht-krall.2848733.html | Krall: A big-band sound, and twins too - Arts & Leisure - International Herald Tribune | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/othersports/harvick-makes-most-of-early-gamble.html | Harvick Makes Most of Early Gamble | False | By Dave Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/in-europe-cheap-flights-come-at-a-price.html | In Europe, Cheap Flights Come at a Price | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/media/contemplating-time-warner-without-time.html | Contemplating Time Warner Without Time | False | By David Carr | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/europe/in-a-rare-step-pope-expresses-personal-regret.html | In a Rare Step, Pope Expresses Personal Regret | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/oh-the-places-youll-go.html | Oh, the Places Youâ€™Ã¢â‚¬â„¢ll Go! | False | By Suzanne MacNeille | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/why-fly-when-you-can-web-conference.html | Why Fly When You Can Web Conference? | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/18iht-hp.2852342.html | Hewlett-Packard's spy network more extensive than reported - Business - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/18iht-edwalmart.2847463.html | Everyday low wages - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/health/18iht-rbisle.2852380.html | Environment and progress can coexist - Health & Science - International Herald Tribune | False | By Sonia Kolesnikov-Jessop | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/americas/18iht-briefs.2850140.html | Briefly: Somali president's brother among dead in attacks - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/critics-choice-new-cds-860077.html | Critics' Choice: New CDs | False | By Jon Pareles | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19iht-web.0919mfspecial.2856710.html | China to receive bigger IMF voice - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/classified/paid-notice-deaths-leberfeld-lily.html | Paid Notice: Deaths LEBERFELD, LILY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/news/18iht-briefs***.2853594.html | Briefly: Hezbollah prisoners charged with crimes -- International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/emerging-states-seek-clout-at-world-bank-and-imf.html | Emerging States Seek Clout at World Bank and I.M.F. | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/warren-bolster-59-photographer-of-surfers-and-skateboarders-is-dead.html | Warren Bolster, 59, Photographer of Surfers and Skateboarders, Is Dead | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/washington/compromise-called-possible-on-interrogations.html | Compromise Called Possible on Interrogations | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/health/18iht-rbicoast.2852368.html | Vladivostok falls from a pristine beach to a coastal ruin - Health & Science - International Herald Tribune | False | By Sarah J. Wachter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/books/whence-come-these-labyrinthine-victorian-locations.html | Whence Come These Labyrinthine Victorian Locations? | False | By Janet Maslin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/18iht-usecon.2852392.html | U.S. deficit reflects jump in foreign oil - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/critics-choice-new-cds-860093.html | Critics' Choice: New CDs | False | By Nate Chinen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/manhattan-infant-girl-dies-at-shelter.html | Manhattan: Infant Girl Dies at Shelter | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/europe/18iht-germany.2846989.html | Far right wins toehold in German vote - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/technology/18iht-mtv.2847035.html | MTV taking 'Laguna Beach' to virtual reality - Technology - International Herald Tribune | False | By Richard Siklos | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/king-of-pain.html | King of Pain | False | By Paul Krugman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/region/dear-diary.html | Dear Diary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/africa/18iht-capital.2851800.html | Somali leader escapes attack - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/media/nickelodeon-web-site-is-seeking-loyalty-of-a-parent.html | Nickelodeon Web Site Is Seeking Loyalty of a Parent Generation | False | By Elizabeth Jensen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/washington/reactors-prone-to-long-closings-study-finds.html | Reactors Prone to Long Closings, Study Finds | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/region/pageoneplus/corrections.860816.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/region/harlem-three-men-wounded-by-gunfire-after-parade.html | Harlem: Three Men Wounded by Gunfire After Parade | False | By RICHARD PÃ©rEZ-PEÃ±A (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/region/2-vying-for-governor-back-plan-for-public-agencies-as-anchor.html | 2 Vying for Governor Back Plan for Public Agencies as Anchor Tenants in Freedom Tower | False | By Sewell Chan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/israel-forms-committee-to-investigate-lebanon-war.html | Israel Forms Committee To Investigate Lebanon War | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/dance/holy-fools-detached-in-spasms-of-universal-ecstasy-and-despair.html | Holy Fools, Detached in Spasms of Universal Ecstasy and Despair | False | By John Rockwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/theater/broadway-weighs-plan-to-reward-frequent-theatergoers.html | Broadway Weighs Plan to Reward Frequent Theatergoers | False | By Campbell Robertson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/biking-the-netherlands-859699.html | Biking the Netherlands | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/18iht-nfl.2847047.html | NFL: 'Downright ugly' Giants prevail - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/media/a-cable-network-uses-architecture-to-build-an-audience.html | A Cable Network Uses Architecture to Build an Audience | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/us/patricia-kennedy-lawford-dies-at-82.html | Patricia Kennedy Lawford Dies at 82 | False | By Andrew Jacobs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/media/a-show-that-trumpeted-history-but-led-to-confusion.html | A Show That Trumpeted History but Led to Confusion | False | By Edward Wyatt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/americas/18iht-obits.2851835.html | Obituary: Patricia Lawford, JFK's link to Hollywood - Americas - International Herald Tribune | False | By Andrew Jacobs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/region/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/teaching-math-singapore-style.html | Teaching Math, Singapore Style | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/television/granddaddy-was-a-manly-conservative.html | Granddaddy Was a Manly Conservative | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/africa/18iht-mideast.2848267.html | No regime escapes unrest across the Arab world - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/region/planes-engine-fails-forcing-pilot-to-land-on-si-beach.html | Plane&#39;s Engine Fails, Forcing Pilot to Land on S.I. Beach | False | By Maureen Seaberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/region/washington/in-connecticut-iraq-debate-vague-policy-prescriptions.html | In Connecticut Iraq Debate, Vague Policy Prescriptions | False | By Jennifer Medina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/technology/18iht-techbrief.2852002.html | Briefing: Dell to build factory in Poland - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/americas/18iht-women.2851841.html | U.S. women burdened by bias, not inability, in the sciences - Americas - International Herald Tribune | False | By Cornelia Dean | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/macao.html | Macao | False | By David Barboza | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/style/18iht-rthin.2851566.html | London rejects thin model ban - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/18iht-scania.2847643.html | Scania rejects bid by rival truck firm - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/this-farmers-life-859729.html | This Farmer's Life | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/fashion/are-there-no-expiration-dates-for-designers.html | Are There No Expiration Dates for Designers? | False | By Eric Wilson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/region/pageoneplus/corrections.860808.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/classified/paid-notice-deaths-squire-elienne-weltman.html | Paid Notice: Deaths SQUIRE, ELIENNE WELTMAN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/football/familiar-dynasty-flashes-in-the-patriots-new-faces.html | Familiar Dynasty Flashes in the Patriotsâ€š Ä,Â´ New Faces | False | By Judy Battista | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/18iht-bled.2851854.html | NFL: Sloppy Cowboys saved by Bledsoe - Sports - International Herald Tribune | False | Thayer Evans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/18iht-web.0918broke.2845615.html | Fortune's fools: Why the rich go broke - Business - International Herald Tribune | False | By Timothy L. O'Brien | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/football-brightens-grim-year-at-rutgers.html | Football Brightens Grim Year at Rutgers | False | By John Koblin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/18iht-shell.2853488.html | Kremlin revokes oil project approval - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/style/18iht-Rtrends.html | New York trends | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/middleeast/israeli-visa-policy-traps-thousands-of-palestinians-in-a.html | Israeli Visa Policy Traps Thousands of Palestinians in a Legal Quandary | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/san-salvador.html | San Salvador | False | By Elisabeth Malkin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/media/not-in-the-real-world-anymore.html | Not in the Real World Anymore | False | By Richard Siklos | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/science/space/shuttle-separates-from-station-and-prepares-for-return-to.html | Shuttle Separates From Station and Prepares for Return to Earth | False | By John Schwartz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/some-rest-for-the-weary.html | Some Rest for the Weary | False | By Amy Gunderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/where-clean-and-friendly-always-work.html | Where Clean and Friendly Always Work | False | By Jeff Bailey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/bold-moves-at-ford-not-bold-enough-for-wall-st.html | â€š Ä,Â´Bold Movesâ€š Ä,Â´ at Ford Not Bold Enough for Wall St. | False | By Nick Bunkley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/africa/18iht-somalia.2846879.html | A war-torn Mogadishu reopens for business - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/almaty.html | Almaty | False | By Ilan Greenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/us/unearthing-a-town-pool-and-not-for-whites-only.html | Unearthing a Town Pool, and Not for Whites Only | False | By Adam Nossiter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/nfl-week-2-owens-is-injured-in-dallas-win.html | N.F.L. WEEK 2; Owens Is Injured in Dallas Win | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/aide-mcgreevey-cited-says-they-never-had-an-affair.html | Aide McGreevey Cited Says They Never Had an Affair | False | By Andrew Jacobs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/asia/18iht-web.0918lanka.2843642.html | Resumption of Sri Lanka war tests civilians' endurance - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/technology/18iht-directv.2847027.html | Lowly wires catch up with satellite TV - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/europe/18iht-gibraltar.2851818.html | Britain and Spain agree on Gibraltar airport use - Europe - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/television/pitting-their-idealism-against-show-business.html | Pitting Their Idealism Against Show Business | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/americas/18iht-web.0918space.2844351.html | Female space tourist lifts off - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/africa/18iht-somalia.2851806.html | A war-torn Mogadishu reopens for business - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/classified/paid-notice-deaths-adams-richard-j.html | Paid Notice: Deaths ADAMS, RICHARD J. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/middleeast/most-tribes-in-anbar-agree-to-unite-against-insurgents.html | Most Tribes in Anbar Agree to Unite Against Insurgents | False | By Khalid Al-Ansary and Ali Adeeb | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/media/french-newspaper-of-the-far-left-faces-financial-ruin.html | French Newspaper of the Far Left Faces Financial Ruin | False | By Thomas Crampton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/18iht-dylan.2848739.html | Music: In Dylan's words, echoes of a poet past - Arts & Leisure - International Herald Tribune | False | By Motoko Rich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/football/saints-are-too-much-for-favre-to-overcome.html | Saints Are Too Much for Favre to Overcome | False | By Clifton Brown | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/classified/paid-notice-memorials-horowitz-stanley.html | Paid Notice: Memorials HOROWITZ, STANLEY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/paying-the-freight-for-polluting-the-air-europe.html | Paying the Freight for Polluting the Air: Europe Takes the Lead | False | By Braden Phillips | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/brooklyn-man-fatally-shot-by-robber.html | Brooklyn: Man Fatally Shot by Robber | False | By Michael Wilson (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/sergio-savarese-48-dies-in-a-plane-crash-designer-employed.html | Sergio Savarese, 48, Dies in a Plane Crash; Designer Employed Informal Shapes in Break From Past | False | By Barbara Graustark | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/arrest-in-pipe-attack-on-officer-marks-undoing-of-brilliant-mind.html | Arrest in Pipe Attack on Officer Marks Undoing of Brilliant Mind | False | By Cara Buckley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/18iht-ibrief.2854329.html | Briefing 30-month jail sentence for ex-Enron executive - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/18iht-google.2854326.html | Google removes news after losing in court - Business - International Herald Tribune | False | By Paul Meller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/europe/swedens-governing-party-voted-out-after-12-years.html | Swedenâ€šÃ„Ã´s Governing Party Voted Out After 12 Years | False | By Sarah Lyall and Ivar Ekman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/amman.html | Amman | False | By Katherine Zoepf | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/18iht-wireless19.2847994.html | Wireless: Everyone's BlackBerry? - Business - International Herald Tribune | False | Ian Austen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/americas/18iht-policy.2846992.html | Bush aide softens tone on interrogation rules - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/18iht-base.2846965.html | Baseball: Padres take first; Twins see double - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/classified/paid-notice-deaths-cifu-robert-md.html | Paid Notice: Deaths CIFU, ROBERT, M.D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/technology/18iht-gamble.2852013.html | Private-public clash on gambling - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/minister-of-riverside-church-to-step-down.html | Minister of Riverside Church to Step Down | False | By James Barron | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/pageoneplus/corrections-860778.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/18iht-web.0918hp.2843366.html | Hewlett spying more elaborate than reported - Business - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/18iht-nfl.2851857.html | NFL: 'Downright ugly' Giants prevail - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/technology/deeper-spying-is-seen-in-hewlett-review.html | Deeper Spying Is Seen in Hewlett Review | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/18iht-shell.2847648.html | Russia revokes approval for Shell-run Sakhalin project - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/businessspecial2/blogs-about-business-travel-begin-to-feed-the.html | Blogs About Business Travel Begin to Feed the Power | False | By Christopher Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/us/politics/for-this-red-meat-crowd-obamas-08-choice-is-clear.html | For This Red Meat Crowd, Obamaâ€šÃ„Ã´s â€šÃ„Ã¹'08 Choice Is Clear | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/dance/things-juicy-and-solitary-ending-in-a-jesters-romp.html | Things Juicy and Solitary Ending in a Jesterâ€šÃ„Ã´s Romp | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/americas/18iht-notes**.2851832.html | Briefly: Analysis finds flaws in nuclear reactors - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/asia/troops-in-afghan-district-find-anger-at-lax-government.html | Troops in Afghan District Find Anger at Lax Government | False | By Carlotta Gall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/football/broken-finger-to-sideline-owens.html | Broken Finger to Sideline Owens | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/technology/18iht-italia.2852005.html | 'Battle over future' of Telecom Italia claims new victim - Technology - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/18iht-blogs.2851999.html | Business travel blogs discover their power - Business - International Herald Tribune | False | By Christopher Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/classified/paid-notice-deaths-epstein-barbara-b.html | Paid Notice: Deaths EPSTEIN, BARBARA B. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/americas/18iht-shield.2846995.html | Bioterrorism defense program stalls in U.S. - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/addenda-accounts.html | ADDENDA; Accounts | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/technology/blackberry-adds-diversions-counting-on-sales.html | BlackBerry Adds Diversions, Counting on Sales | False | By Ian Austen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/classified/paid-notice-deaths-wang-c-c.html | Paid Notice: Deaths WANG, C. C. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/crosswords/bridge/a-king-a-shock-a-world-title.html | A King, a Shock, a World Title | False | By Phillip Alder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/football/a-frantic-fulfilling-finish-for-the-giants.html | A Frantic, Fulfilling Finish for the Giants | False | By John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/africa/18iht-islam,2851847.html | Islamic radicals spread instability across Middle East - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/asia/18iht-asia,2846974.html | Briefly: Deportation forestalls activists' complaints - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/inside-college-football-silver-lining-for-army.html | INSIDE COLLEGE FOOTBALL; Silver Lining for Army | False | By Thayer Evans (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/us/second-company-is-implicated-in-outbreak-linked-to-spinach.html | Second Company Is Implicated in Outbreak Linked to Spinach | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/worldbusiness/18iht-auto,2852265.html | Automakers in Detroit see a long, hard road ahead - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/style/18iht-peeptue,2852362.html | People; Bono, Andrew Lloyd Webber, Eric Clapton - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/europe/18iht-italy***,2853591.html | Blast in Milan kills at least 2 - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/business/media/satellite-tvs-3headed-rival-cable-plus-internet-plus-phone.html | Satellite TVâ€šÃ„Ã´s 3-Headed Rival: Cable Plus Internet Plus Phone | False | By Saul Hansell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/editors-note.html | Editors' Note | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/classified/paid-notice-memorials-crohn-michael.html | Paid Notice: Memorials CROHN, MICHAEL | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/cortlandt-teenager-fatally-stabbed.html | Cortlandt: Teenager Fatally Stabbed | False | By Corey Kilgannon (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/world/europe/18iht-pope,2849740.html | Pope's apology is faulted in many Muslim lands - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/critics-choice-new-cds.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/nyregion/19mbrfs-007.html | Manhattan: Deliberations in Gotti Trial | False | By Timothy Williams | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/health/19essa.html | In Science-Based Medicine, Where Does Luck Fit In? | False | By Barron H. Lerner, M.D. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/world/asia/19briefs-004.html | Pakistan: Rape Reform Law Delayed | False | By Salman Masood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/nyregion/19lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/world/europe/19briefs-003.html | Britain: Terror Suspect Wonâ€šÃ„Ã´t Testify | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/opinion/l19diabetes.html | Diabetes in India (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/arts/19arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/world/asia/19briefs-005.html | Kazakhstan: Children Get H.I.V. at Hospital | False | By Ilan Greenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/opinion/l19yoo.html | The Limits of Presidential Power (6 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/science/19qna.html | Steering a Hurricane | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/business/media/19adco.html | Trying to Figure Out How Much Tease Is Too Much | False | By Julie Bosman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/business/media/19addes.html | Addenda | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/sports/othersports/19nascar.html | In Midst of Nascar Title Chase, the Also-Rans Tiptoe | False | By Dave Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/opinion/l19bike.html | Stop Reckless Bicyclists (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/nyregion/19gov.html | Confident of Sweep, State Democrats Set Sights on Pataki and Bush | False | By Patrick Healy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/sports/baseball/19pedro.html | Randolph Says Martâ€šÃ¼â€šÃ¼nez Is No. 1 | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/theater/19jones.html | Robert Earl Jones, 96, Broadway Actor, Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/opinion/l19vote.html | Felons and the Vote (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/nyregion/19lamont.html | Union That Backed Lieberman in Primary Now Endorses Lamont | False | By Jennifer Medina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/opinion/l19herbert.html | R.F.K. and Cuba (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/sports/othersports/19sportsbriefs-004.oerter.html | Oerter to Be Honored | False | By Frank Litsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19briefs-002.html | Britain: Brokerage Firm Plans Breakup | False | By Heather Stewart | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/world/europe/19gibraltar.html | Spain and Britain Reach Gibraltar Accords | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/world/americas/19briefs-006.html | Canada: Boy Arrested Over Web Threats | False | By Christopher Mason | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/sports/baseball/19chass.html | On the One Hand, There May Be a Problem at Shea | False | By Murray Chass | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/world/europe/19briefs-002.html | Moldova: Region Votes to Join Russia | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/opinion/l19pope.html | The Pope Says, â€šÃ„Â¡I Am Deeply Sorryâ€šÃ„Â¡ (4 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/world/middleeast/19rezy.html | Gauging the Likelihood of a Photo Opportunity Not Taken | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/opinion/l19tv.html | We Gave Up TV a Long Time Ago. So There. (2 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/world/middleeast/19briefs-007.html | Israel: 3 Hezbollah Members Charged | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/world/19health.html | Five Nations to Tax Airfare to Raise Funds for AIDS Drugs | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 0001-01-01 | https://www.nytimes.com/2006/09/19/sports/baseball/19padres.html | As Padresâ€šÃ„Â¡ Rivals Fall Away, Postseason Comes Into View | False | By Lee Jenkins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/pageoneplus/corrections-865990.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/theater/reviews/a-leader-abandoned-overthrown-and-humbled.html | A Leader Abandoned, Overthrown and Humbled | False | By Charles Isherwood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/19iht-edblond.2861159.html | It's all about faith and reason - Editorials & Commentary - International Herald Tribune | False | Phillip Blond | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/health/people-who-share-a-bed-and-the-things-they-say-about-it.html | People Who Share a Bed, and the Things They Say About It | False | By Kate Murphy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/middleeast/irans-freeze-on-enrichment-could-wait-france-suggests.html | Iranâ€šÃ„Â¡s Freeze on Enrichment Could Wait, France Suggests | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/classified/paid-notice-deaths-wilson-don-a-hap.html | Paid Notice: Deaths WILSON, DON A. "HAP" | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/arts-briefly-football-overwhelms-the-competition.html | Arts, Briefly; Football Overwhelms The Competition | False | By Benjamin Toff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/travel/19iht-travel20**.2866782.html | Update: Business-class air travel at its costliest in 5 years - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/18/health/18iht-rbinvade.2852377.html | Small world means endangered world - Health & Science - International Herald Tribune | False | By Clare Shine | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19iht-sakhalin.2867275.html | News Analysis: Russian oil reversal stirs outcry - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/a-challenge-not-a-crusade.html | A Challenge, Not a Crusade | False | By John L. Allen Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/design/rising-building-costs-send-gehry-project-in-downtown-los.html | Rising Building Costs Send Gehry Project in Downtown Los Angeles Over Budget | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/europe/19iht-youth.2868242.html | Even for French youth, cigarettes are way of life - Europe - International Herald Tribune | False | By Patricia Ochs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/obituaries/margaret-phipps-boegner-99-who-founded-old-westbury-gardens-is.html | Margaret Phipps Boegner, 99, Who Founded Old Westbury Gardens, Is Dead | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/football/when-games-kick-off-jets-are-being-left-behind.html | When Games Kick Off, Jets Are Being Left Behind | False | By Karen Crouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/television/highend-capers-on-parade-with-thieves-and-a-mastermind.html | High-End Capers on Parade, With Thieves and a Mastermind | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/baseball/its-all-good-no-its-better-than-that.html | Itâ€šÃ„Â¡s All Good. No, Itâ€šÃ„Â¡s Better Than That. | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/americas/canadians-fault-us-for-its-role-in-torture-case.html | Canadians Fault U.S. for Its Role in Torture Case | False | By Ian Austen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/19iht-web.0919maurice.2858400.html | Claretti pleads guilty and receives prison term - Sports - International Herald Tribune | False | By Frank Litsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/classified/paid-notice-deaths-roublev-flora-ohana.html | Paid Notice: Deaths ROUBLEV, FLORA OHANA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/pageoneplus/corrections-866091.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/classified/paid-notice-deaths-re-judge-edward-d.html | Paid Notice: Deaths RE, JUDGE EDWARD D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19iht-usecon.2868232.html | Inflation, low in U.S., points to steady rates - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/trying-to-figure-out-how-much-tease-is-too-much.html | Trying to Figure Out How Much Tease Is Too Much | False | By Julie Bosman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/technology/19iht-moto.2868184.html | Motorola buys maker of scanners - Technology - International Herald Tribune | False | By Ken Belson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/19iht-edlet.2861165.html | Laboring in China; Bush's timeline; The pope's words - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19iht-hp.2868166.html | Proving criminal act is challenge in HP case - Business - International Herald Tribune | False | By Damon Darlin and Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19iht-rgdmon.2858495.html | For China, finding the best path - Business - International Herald Tribune | False | By Matthew Saltmarsh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19iht-gdf.2868154.html | Plan for Gaz de France advances toward a vote - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/court-denies-banks-request-for-broader-role-in-astor-case.html | Court Denies Bankâ€™s Request for Broader Role in Astor Case | False | By Serge F. Kovaleski and Mike McIntire | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/kpmg-strikes-back-at-former-employees-in-tax-shelter-case.html | KPMG Strikes Back at Former Employees in Tax Shelter Case | False | By Lynnley Browning | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/dance/at-lyons-dance-festival-a-pageant-takes-conceptual-spins-on-a.html | At Lyonâ€™s Dance Festival, a Pageant Takes Conceptual Spins on a Theme to Joyful Extremes | False | By John Rockwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/music/radio-programming-for-women-whatever-that-means.html | Radio Programming for Women, Whatever That Means | False | By Ginia Bellafante | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/19iht-edmoore.2861167.html | Meanwhile;'Star Trek' at 40: Still a beacon of hope - Editorials & Commentary - International Herald Tribune | False | Ronald D. Moore | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/19iht-terza.2860765.html | A writer's posthumous path to 'guru' - Arts & Leisure - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/a-flight-attendants-revenge.html | A Flight Attendantâ€™s Revenge | False | By Ellen Simonetti | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/nature-with-an-edge.html | Nature With an Edge | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/coach-could-face-suspension-for-blowout.html | Coach Could Face Suspension for Blowout | False | By Bill Finley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/judicial-politics-run-amok.html | Judicial Politics Run Amok | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/africa/19iht-lebanon.2868181.html | Israel names day for final pullout from Lebanon - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/russia-halts-pipeline-citing-river-damage.html | Russia Halts Pipeline, Citing River Damage | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/employees-say-no-to-freedom-tower.html | Employees Say No to Freedom Tower | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/to-fight-poverty-bloomberg-plans-tax-credits-and-rewards.html | To Fight Poverty, Bloomberg Plans Tax Credits and Rewards | False | By Diane Cardwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/world-business-briefing-europe-britain-brokerage-firm-plans.html | World Business Briefing | Europe: Britain: Brokerage Firm Plans Breakup | False | By Heather Stewart (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/middleeast/attacks-in-iraq-leave-23-dead-as-talks-lag-on-autonomy.html | Attacks in Iraq Leave 23 Dead as Talks Lag on Autonomy | False | By Richard A. Oppel Jr. and Abdul Razzaq Al-Saiedi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/americas/19iht-canada.2868106.html | Panel assails Canada and U.S. for deporting engineer to Syria - Americas - International Herald Tribune | False | By Ian Austen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/classified/paid-notice-deaths-polisar-jonathan.html | Paid Notice: Deaths POLISAR, JONATHAN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/classified/paid-notice-deaths-gluck-zoltan.html | Paid Notice: Deaths GLUCK, ZOLTAN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/asia/un-rights-chief-urges-monitors-for-sri-lanka.html | U.N. Rights Chief Urges Monitors for Sri Lanka | False | By Somini Sengupta | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/music/lusty-or-tranquil-in-spirit-but-always-unlikely-in-sound.html | Lusty or Tranquil in Spirit, but Always Unlikely in Sound | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/classified/paid-notice-deaths-lewisohn-dr-marjorie.html | Paid Notice: Deaths LEWISOHN, DR. MARJORIE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/middleeast/in-gaza-the-rule-by-the-gun-draws-many-competitors.html | In Gaza, the Rule by the Gun Draws Many Competitors | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/scania-rejects-takeover-bid-by-rival-truck-maker.html | Scania Rejects Takeover Bid by Rival Truck Maker | False | By Carter Dougherty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-18 | 2006-09-19 | https://www.nytimes.com/2006/09/18/health/18iht-rbimplode.2852374.html | Fighting to save Borneo's vital last rain forests - Health & Science - International Herald Tribune | False | By Sonia Kolesnikov-Jessop | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/people-plus-corrections-866032.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/this-years-macarthur-awards-cover-many-fields.html | This Yearâ€™s MacArthur Awards Cover Many Fields | False | By Felicia R. Lee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/brooklyn-jury-chosen-in-landlords-killing.html | Brooklyn: Jury Chosen in Landlord's Killing | False | By Michael Brick (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/19iht-edpope.2861143.html | Bad words, worse reaction - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/music/four-directors-give-toronto-a-many-splendored-ring.html | Four Directors Give Toronto a Many-Splendored â€šÃ„Â³Ringâ€šÃ„Â´ | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/washington/experts-say-bushs-goal-in-terrorism-bill-is-latitude-for.html | Experts Say Bushâ€šÃ„Â´s Goal in Terrorism Bill is Latitude for Interrogatorsâ€šÃ„Â´ Methods | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/a-corporate-nanny-turns-assertive.html | A Corporate Nanny Turns Assertive | False | By Stephanie Saul | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/americas/19iht-york.2868239.html | In New York, a wary look ahead - Americas - International Herald Tribune | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/classified/paid-notice-deaths-reisman-thelma-nee-kaplan.html | Paid Notice: Deaths REISMAN, THELMA (NEE KAPLAN) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/20/world/asia/20iht-web.0920thai.2872395.html | With premier at UN, Thai military stages coup - Asia - Pacific - International Herald Tribune | False | By Seth Mydans and Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/africa/19iht-egypt.2868145.html | Son of Mubarak eyes succession - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/obituaries/patricia-kennedy-lawford-82-link-to-hollywood-dies.html | Patricia Kennedy Lawford, 82, Link to Hollywood, Dies | False | By Andrew Jacobs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/asia/19iht-china.2868112.html | News Analysis: An increasingly confident China lends clout to UN - Asia - Pacific - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/washington/proposal-on-military-chaplains-and-prayer-holds-up-bill.html | Proposal on Military Chaplains and Prayer Holds Up Bill | False | By Neela Banerjee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/science/enlisting-sciences-lessons-to-entice-more-shoppers-to-spend-more.html | Enlisting Scienceâ€šÃ„Â´s Lessons to Entice More Shoppers to Spend More | False | By Kenneth Chang | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/science/time-to-move-the-mississippi-experts-say.html | Time to Move the Mississippi, Experts Say | False | By Cornelia Dean | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/baseball/yanks-finally-find-a-spark-and-close-in-on-the-title.html | Yanks Finally Find a Spark, and Close in on the Title | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/18/health/18iht-rbimed.2852371.html | Mediterranean becomes an endangered playground - Health & Science - International Herald Tribune | False | By Clare Shine | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19iht-ibrief.2868172.html | Briefing: Investor confidence hits 7-year low in Germany - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/classified/paid-notice-deaths-cifu-robert-md.html | Paid Notice: Deaths CIFU, ROBERT, M.D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/classified/paid-notice-deaths-belboul-salim-e.html | Paid Notice: Deaths BELBOUL, SALIM E. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/asia/on-indias-farms-a-plague-of-suicide.html | On Indiaâ€šÃ„Â´s Farms, a Plague of Suicide | False | By Somini Sengupta | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/metro-briefing-new-york-manhattan-deliberations-in-gotti-trial.html | Metro Briefing | New York: Manhattan: Deliberations In Gotti Trial | False | By Timothy Williams (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/classified/paid-notice-deaths-pockell-hannah-k.html | Paid Notice: Deaths POCKELL, HANNAH K. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/americas/19iht-web.0919princeton.2858183.html | Following Harvard's suit, Princeton stops early admissions - Americas - International Herald Tribune | False | By Alan Finder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/asia/afghan-suicide-bombs-kill-18-including-4-canadian-soldiers.html | Afghan Suicide Bombs Kill 18, Including 4 Canadian Soldiers | False | By Carlotta Gall and Abdul Waheed Wafa | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/pataki-plans-to-relocate-hundreds-to-downtown.html | Pataki Plans to Relocate Hundreds to Downtown | False | By Charles V Bagli | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/science/calories-and-exercise-865125.html | Calories and Exercise | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/europe/19iht-web.0918hungary.2856487.html | Protests turn violent in Hungary - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/19iht-old20.2868200.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/television/beyond-the-kitchen-breaking-bread-with-america.html | Beyond the Kitchen, Breaking Bread With America | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/classified/paid-notice-deaths-boegner-margaret-phipps.html | Paid Notice: Deaths BOEGNER, MARGARET PHIPPS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/football/manning-doesnt-lose-his-cool-during-the-giants-comeback.html | Manning Doesnâ€šÃ„Â´t Lose His Cool During the Giantsâ€šÃ„Â´ Comeback | False | By John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/us/political-action-the-ad-campaign-issues-along-party-lines.html | POLITICAL ACTION: THE AD CAMPAIGN; Issues Along Party Lines | False | By Farhana Hossain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/classified/paid-notice-deaths-goldfarb-murray.html | Paid Notice: Deaths GOLDFARB, MURRAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19iht-port.2868205.html | EU and China to plug port holes - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/health/the-claim-never-remove-a-barb-from-a-stingray-injury.html | The Claim: Never Remove a Barb From a Stingray Injury | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/19iht-edfrench.2861145.html | Britain and France need to lead, together - Editorials & Commentary - International Herald Tribune | False | Yves Boyer and Julian Lindley-French | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/the-pope-says-i-am-deeply-sorry-863882.html | The Pope Says, 'I Am Deeply Sorry' | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19iht-stent.html | Clots put big cloud over stents | False | By Stephen Heuser | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/football/nfl-network-is-counting-on-fans-to-pay-a-lot-for-a-little.html | NFL Network Is Counting on Fans to Pay a Lot for a Little | False | By Richard Sandomir | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/americas/19iht-briefs.2868051.html | Briefly: Shuttle landing delayed after object spotted - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/pageoneplus/corrections-866040.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/asia/19iht-web.0919japan.2859079.html | Japan and Australia approve more sanctions on N. Korea - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/arts-briefly-arty-elephant-goes-gray.html | Arts, Briefly; Arty Elephant Goes Gray | False | By Edward Wyatt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/europe/19iht-britain.2868054.html | U.K. begins trial of 7 soldiers accused of torture in Iraq - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/pageoneplus/corrections-866083.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19iht-rglover.2858486.html | Is high-flying economy heading for turbulence? - Business - International Herald Tribune | False | By Wayne Arnold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/africa/19iht-lebanon.2870274.html | Final Israeli pullout from Lebanon is set - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/addenda-miscellany.html | ADDENDA; Miscellany | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/from-tinseltown-to-splitsville-just-do-the-math.html | From Tinseltown to Splitsville: Just Do the Math | False | By John Tierney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/brooklyn-man-slain.html | Brooklyn; Man Slain | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/oils-rout-outpaces-its-advance.html | OilâÄô€Å¸Â¢'s Rout Outpaces Its Advance | False | By Clifford Krauss | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/classified/paid-notice-deaths-layton-john.html | Paid Notice: Deaths LAYTON, JOHN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/addenda-accounts.html | ADDENDA; Accounts | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/europe/19iht-obits.2868197.html | Obituary: Silviu Brucan, 90, opposed Ceausescu - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/pageoneplus/corrections-866075.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19iht-aeroflot.2867036.html | Aeroflot reserves 22 Boeing jets - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/americas/19iht-admit.2861540.html | After Harvard, Princeton to end early admissions - Americas - International Herald Tribune | False | By Alan Finder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/us/politics/critics-of-war-spare-senator-in-close-race.html | Critics of War Spare Senator in Close Race | False | By William Yardley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/style/19iht-rsuzy.20.2860741.html | Looking back to Thatcher's tailored '80s - Style - International Herald Tribune | False | Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/asia/19iht-feud.2861533.html | India's faded royals squabble over scraps - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19iht-rglchind.2858483.html | Beijing's prowess spurs innovation in Southeast Asia - Business - International Herald Tribune | False | By Ioannis Gatsiounis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/africa/19iht-gaza.2861588.html | On the streets of Gaza, guns rule and many wield them - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/we-gave-up-tv-a-long-time-ago-so-there-863890.html | We Gave Up TV a Long Time Ago. So There. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/19iht-ednature.2861153.html | Nature with an edge - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/news/19iht-indo.2861556.html | Indonesia to execute 3, lawyer says - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/health/temper-tracking-angry-outbursts-may-take-a-toll-on-the-lungs.html | Temper Tracking: Angry Outbursts May Take a Toll on the Lungs | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/us/politics/kerry-and-the-beer-bong.html | Kerry and the "Beer Bong" | False | By Mark Leibovich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/classified/paid-notice-deaths-hall-craig-d-md.html | Paid Notice: Deaths HALL, CRAIG D., M.D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/us/money-focus.html | Money Focus | False | By John M. Broder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19iht-auto.2863549.html | Facing a $1.26 billion loss, Chrysler to reduce output - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19iht-hp.2863836.html | Proving criminal act is hurdle in HP case - Business - International Herald Tribune | False | By Damon Darlin and Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/science/space/overheated-device-leads-to-brief-space-station-emergency.html | Overheated Device Leads to Brief Space Station Emergency | False | By John Schwartz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/travel/19iht-chau.2868109.html | Angel with a touch of devil: An artist charms Hong Kong - Travel & Dining - International Herald Tribune | False | By Alexandra A. Seno | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/health/the-tumor-that-isnt-blocking-a-path-to-cancer.html | The Tumor That Isn'tÂ,Â't: Blocking a Path to Cancer | False | By Gina Kolata | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/music/nurturing-rock-roots-with-a-nod-to-new-wave.html | Nurturing Rock Roots, With a Nod to New Wave | False | By Nate Chinen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/technology/belgian-court-tells-google-to-drop-newspaper-excerpts.html | Belgian Court Tells Google to Drop Newspaper Excerpts | False | By Paul Meller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/world-briefing-middle-east-israel-3-hezbollah-members-charged.html | World Briefing | Middle East: Israel: 3 Hezbollah Members Charged | False | By Greg Myre (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/soccer/coach-tries-to-give-homeless-the-world.html | Coach Tries to Give Homeless the World | False | By Harvey Araton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/football/clarett-pleads-guilty-and-receives-prison-term.html | Clarett Pleads Guilty and Receives Prison Term | False | By Frank Litsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19iht-guilder.2868162.html | New Dutch budget features tax cuts before elections - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/europe/19iht-hungary.2868169.html | Riots fail to force a resignation in Hungary - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/news/19iht-soccer.2868217.html | The stench of corruption - - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/washington/gore-calls-for-immediate-freeze-on-heat-trapping-gas-emissions.html | Gore Calls for Immediate Freeze on Heat-Trapping Gas Emissions | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19iht-web.0919nanny.2861004.html | A corporate nanny turns assertive - Business - International Herald Tribune | False | Stephanie Saul | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/us/politics/the-republican-divide.html | The Republican Divide | False | By Adam Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/europe/19iht-pope.2870286.html | Pope's apology draws Iranian leader's 'respect,' but others remain angry - Europe - International Herald Tribune | False | By Ian Fisher and Peter Kiefer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/media/under-couric-ratings-race-is-once-again-well-a-race.html | Under Couric, Ratings Race Is Once Again, Well, a Race | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/books/hannibal-lecter-to-drop-by-for-holiday-helpings.html | Hannibal Lecter to Drop By for Holiday Helpings | False | By Motoko Rich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19iht-imf.2863828.html | IMF chief sees risk in stalled trade talks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/health/world/world-briefing-asia-kazakhstan-children-get-hiv-at-hospital.html | World Briefing | Asia: Kazakhstan: Children Get H.I.V. At Hospital | False | By Ilan Greenberg (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19iht-batt.2862952.html | Defective Sony batteries prompt a Toshiba recall - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/health/19iht-web.0919france.2857349.html | Five nations to tax airfare to raise funds for AIDS drugs - Health & Science - International Herald Tribune | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/five-nations-to-tax-airfare-to-raise-funds-for-aids-drugs.html | Five Nations To Tax Airfare To Raise Funds for AIDS Drugs | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/manhattan-seized-lots-for-lowerincome-housing.html | Manhattan: Seized Lots for Lower-Income Housing | False | By Janny Scott (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/americas/soccer-skirmish-turns-spotlight-on-brazils-racial-divide.html | Soccer Skirmish Turns Spotlight on Brazil's Racial Divide | False | By Larry Rohter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/region/campaign-gifts-from-big-insurer-elude-the-limit.html | Campaign Gifts From Big Insurer Elude the Limit | False | By Mike McIntire | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/style/19ht-peepwed.2868202.html | People: Willie Nelson, Anthony Hopkins, Mel Gibson, Kenny Wayne Shepherd - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/correction-864420.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/obituaries/exgov-edward-j-king-81-who-defeated-dukakis-dies.html | Ex-Gov. Edward J. King, 81, Who Defeated Dukakis, Dies | False | By Katie Zezima | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/europe/19ht-france.html | 5 nations to tax airfares to raise funds for AIDS | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/classified/paid-notice-deaths-randazzo-carmine.html | Paid Notice: Deaths RANDAZZO, CARMINE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/region/pagoneplus/corrections-866105.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/television/the-vanguard-of-the-apartheid-uprising-and-the-story-of-an.html | The Vanguard of the Apartheid Uprising and the Story of an Heir | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/asia/19ht-web.0919thaiCND.2866483.html | Tanks circle government offices in Bangkok - Asia - Pacific - International Herald Tribune | False | By Seth Mydans and Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/region/manhattan-a-challenge-to-transit-union-leaders.html | Manhattan: A Challenge to Transit Union Leaders | False | By William Neuman (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/science/the-mitochondria-of-invention.html | The Mitochondria of Invention? | False | By James Gorman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/will-cost-prematurely-doom-security-check-fast-lanes.html | Will Cost Prematurely Doom Security-Check Fast Lanes? | False | By Joe Sharkey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/us/democrat-republican-and-a-bond-of-addiction.html | Democrat, Republican and a Bond of Addiction | False | By Mark Leibovich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/africa/19ht-gaza.2868151.html | In Gaza, chaos becomes the reigning force - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/region/union-that-backed-lieberman-in-primary-endorses-lamont.html | Union That Backed Lieberman in Primary Endorses Lamont | False | By Jennifer Medina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/19ht-edallen.2861157.html | A challenge, not a crusade - Editorials & Commentary - International Herald Tribune | False | John L. Allen Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19ht-body.html | Cooke case causes stir in cadaver industry | False | By Adam Goldman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/health/essay-in-sciencebased-medicine-where-does-luck-fit-in.html | ESSAY; In Science-Based Medicine, Where Does Luck Fit In? | False | By Barron H. Lerner, M.d. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/americas/19ht-web.0919date.2859526.html | American Muslims seeking marriage, but not dates - Americas - International Herald Tribune | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/health/report-suggests-changing-kidney-tumor-treatment.html | Report Suggests Changing Kidney Tumor Treatment | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/asia/19ht-pact.2861563.html | Pakistan must fulfill terror pact promise, Singh says - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/19ht-world.2868235.html | Roundup: Turkish Grand Prix is fined $5 million - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/asia/19ht-thai.2867784.html | Military seizes power while Thaksin is at UN - Asia - Pacific - International Herald Tribune | False | By Seth Mydans and Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/19ht-edkington.2861149.html | For Koizumi's likely heir, a narrow path - Editorials & Commentary - International Herald Tribune | False | Jeff Kingston | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/football/some-top-quarterbacks-have-hit-rock-bottom-in-first-two.html | Some Top Quarterbacks Have Hit Rock Bottom in First Two Weeks | False | By Judy Battista | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/us/an-eerie-quiet-at-duquesne-after-5-students-are-shot.html | An Eerie Quiet at Duquesne After 5 Students Are Shot | False | By Ian Urbina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/asia/19ht-web.0919thai.2867049.html | Military seizes power in Thailand - Asia - Pacific - International Herald Tribune | False | By Seth Mydans and Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/19ht-web.0919baseball.2857230.html | Baseball: Mets 4, Marlins 0 - Sports - International Herald Tribune | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/20/world/europe/20ht-web.0920hungary.2872247.html | Violent protests continue in Budapest for 2nd night - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/region/with-an-eye-toward-new-brooklyn-arena-nets-extend-lease-in-new.html | With an Eye Toward New Brooklyn Arena, Nets Extend Lease in New Jersey | False | By Richard Sandomir | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/us/man-charged-in-transport-of-asian-cats-in-a-carryon.html | Man Charged in Transport of Asian Cats in a Carry-On | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/europe/19ht-hungary.2861570.html | Night of Hungary riots fails to win resignation - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/rfk-and-cuba-863874.html | R.F.K. and Cuba | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/19iht-edimmig.2861147.html | Immigration's lost year - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/take-the-lead-on-darfur.html | Take the Lead on Darfur | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/science/bias-is-hurting-women-in-science-panel-reports.html | Bias Is Hurting Women in Science, Panel Reports | False | By Cornelia Dean | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19iht-sakhalin.2862775.html | An outcry over fate of gas project in Russia - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/diabetes-in-india-863866.html | Diabetes in India | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/classified/paid-notice-deaths-lindenbaum-belle.html | Paid Notice: Deaths LINDENBAUM, BELLE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/technology/fuzzy-laws-come-into-play-in-the-hp-pretexting-case.html | Fuzzy Laws Come Into Play in the H.P. Pretexting Case | False | By Damon Darlin and Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/technology/19iht-yahoo.2869430.html | Yahoo sees its results at low end of forecast - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/19iht-edother20.2861637.html | Other Views: Daily Telegraph, Globe and Mail, Moscow Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/education/report-critical-of-training-of-teachers.html | Report Critical of Training of Teachers | False | By Alan Finder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/in-hope-that-young-victims-did-not-die-in-vain.html | In Hope That Young Victims Did Not Die in Vain | False | By Emily Vasquez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/pageoneplus/corrections-866067.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/design/klimts-go-to-market-museums-hold-their-breath.html | Klimts Go to Market; Museums Hold Their Breath | False | By Michael Kimmelman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/technology/19iht-google.2863851.html | Google removes news after losing in court - Technology - International Herald Tribune | False | By Paul Meller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/us/politics/ohio-lawmaker-who-took-illegal-gifts-rebuffs-calls-to-resign.html | Ohio Lawmaker Who Took Illegal Gifts Rebuffs Calls to Resign | False | By Philip Shenon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/confident-of-sweep-state-democrats-set-sights-on-pataki-and-bush.html | Confident of Sweep, State Democrats Set Sights on Pataki and Bush | False | By Patrick Healy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/health/psychology/a-psychiatrist-is-slain-and-a-sad-debate-deepens.html | A Psychiatrist Is Slain, and a Sad Debate Deepens | False | By Benedict Carey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/books/a-jurists-argument-for-bending-the-constitution.html | A Juristâ€™s Argument for Bending the Constitution | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/us/california-blogger-heading-back-to-jail.html | California: Blogger Heading Back to Jail | False | By Jesse McKinley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/americas/19iht-women.2861546.html | Bias undermines women in science, panel reports - Americas - International Herald Tribune | False | By Cornelia Dean | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/technology/19iht-gamble.2863848.html | Private-public clash over online gambling - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/americas/19iht-brazil.html | Brazil's racial divide in spotlight | False | By Larry Rohter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/world-briefing-asia-pakistan-rape-reform-law-delayed.html | World Briefing | Asia: Pakistan: Rape Reform Law Delayed | False | By Salman Masood (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/education/princeton-stops-its-early-admissions-joining-movement-to-make.html | Princeton Stops Its Early Admissions, Joining Movement to Make Process Fairer | False | By Alan Finder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/world-briefing-europe-britain-terror-suspect-wont-testify.html | World Briefing | Europe: Britain: Terror Suspect Won't Testify | False | By Alan Cowell (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/health/nutrition/dietary-factors-vitamin-d-is-said-to-cut-pancreatic-cancer.html | Dietary Factors: Vitamin D Is Said to Cut Pancreatic Cancer Risk | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/classified/paid-notice-deaths-meltzer-barbara-l.html | Paid Notice: Deaths MELTZER, BARBARA L. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/classified/paid-notice-deaths-schrenzel-esther.html | Paid Notice: Deaths SCHRENZEL, ESTHER | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/gauging-the-likelihood-of-a-photo-opportunity-not-taken.html | Gauging the Likelihood of a Photo Opportunity Not Taken | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/on-baseball-on-the-one-hand-there-may-be-a-problem-at-shea.html | On Baseball; On the One Hand, There May Be a Problem at Shea | False | By Murray Chass | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/baseball-as-padres-rivals-fall-away-postseason-comes-into-view.html | BASEBALL; As Padres' Rivals Fall Away, Postseason Comes Into View | False | By Lee Jenkins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/americas/19iht-date.2861543.html | Muslim boy meets girl, but don't call it a date - Americas - International Herald Tribune | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/a-hedge-funds-loss-rattles-nerves.html | A Hedge Fundâ€™s Loss Rattles Nerves | False | By Gretchen Morgenson and Jenny Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/how-much-many-answers.html | How Much? Many Answers | False | By Christopher Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/19iht-web.0919yankees.2858389.html | Baseball: Yanks finally find a spark; Close in on title - Sports - International Herald Tribune | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/the-fallen-of-the-fire-department-recovered.html | The Fallen of the Fire Department, Recovered | False | By Michelle O'Donnell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/science/bigger-threat-to-earth-865133.html | Bigger Threat to Earth | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/felons-and-the-vote-863904.html | Felons and the Vote | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19iht-paulson.2867042.html | News Analysis: Paulson shows talent for deflecting critics - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/americas/19iht-briefs.2870227.html | Briefly: Shuttle landing delayed after object spotted - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/africa/19iht-web.0919iraq.2858019.html | Attacks in Iraq leave 23 dead as autonomy talks lag - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. and Abdul Razzaq al-Saiedi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/the-limits-of-presidential-power-863912.html | The Limits of Presidential Power | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/stop-reckless-bicyclists-863858.html | Stop Reckless Bicyclists | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/classified/paid-notice-deaths-lawford-patricia-kennedy.html | Paid Notice: Deaths LAWFORD, PATRICIA KENNEDY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/media/warner-music-makes-licensing-deal-with-youtube.html | Warner Music Makes Licensing Deal With YouTube | False | By Jeff Leeds | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/pageoneplus/corrections-866016.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/asia/19iht-nkorea.2861536.html | Australia and Japan put penalties on North Korea - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/19iht-klimt.2860759.html | Heirs to sell 4 Klimts returned by Austria - Arts & Leisure - International Herald Tribune | False | By Michael Kimmelman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/washington/man-with-gun-leads-police-on-chase-through-the-capitol.html | Man With Gun Leads Police on Chase Through the Capitol | False | By John Files | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/health/science/q-a-steering-a-hurricane.html | Q & A; Steering a Hurricane | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/pageoneplus/corrections-788406.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/19iht-base.2865922.html | Baseball: Long-suffering Mets finally pop the bubbly - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/19iht-peopwed.2860762.html | People: David Carroll, Willie Nelson, Thomas Harris - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/loft-project-in-jersey-city-attracts-a-big-name.html | Loft Project in Jersey City Attracts a Big Name | False | By Jonathan Miller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/classified/paid-notice-deaths-wallace-eleanor-z-md.html | Paid Notice: Deaths WALLACE, ELEANOR Z., M.D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/technology/19iht-adco.2868035.html | Do consumers tire of the tease? - Technology - International Herald Tribune | False | By Julie Bosman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/university-gave-noshow-job-to-legislator-us-reports.html | University Gave No-Show Job to Legislator, U.S. Reports | False | By David Kocieniewski | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/new-york-is-safest-big-city-fbi-report-shows.html | New York Is Safest Big City, F.B.I. Report Shows | False | By Emily Vasquez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19iht-glob20.2863369.html | Managing Globalization: Science, 'a very international enterprise' - Business - International Herald Tribune | False | By Daniel Altman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19iht-fund.2863825.html | Losses in gas markets jeopardize hedge funds - Business - International Herald Tribune | False | By Gretchen Morgenson and Jenny Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/pageoneplus/corrections-866059.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/technology/19iht-techbrief.2868220.html | Briefing: Shares of gambling firm tumble 17% on arrests - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/health/diagnosis-dementia-may-follow-higher-weight-loss-in-aging.html | Diagnosis: Dementia May Follow Higher Weight Loss in Aging | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/19iht-chau.2860771.html | Angel with a touch of devil: An artist charms Hong Kong - Arts & Leisure - International Herald Tribune | False | By Alexandra A. Seno | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/design/a-worldfamous-architect-goes-home-to-cornell.html | A World-Famous Architect Goes Home to Cornell | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/asia/19iht-china.2861172.html | News analysis: Chinese military on the global stage - Asia - Pacific - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/20/world/africa/20iht-web.0920prexy.2872132.html | Presidents spar over Iran's aims and U.S. power - Africa & Middle East - International Herald Tribune | False | By Jim Rutenberg and Helene Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/todays-cause-finds-audience-in-central-park.html | Today's Cause Finds Audience in Central Park | False | By Clyde Haberman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/us/amy-klobuchar-mark-kennedy.html | Amy Klobuchar/Mark Kennedy | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/entrepreneur-from-britain-opens-charity-in-america.html | Entrepreneur From Britain Opens Charity in America | False | By Stephanie Strom | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/movies/new-dvds-f-w-murnaus-phantom.html | New DVDs: F. W. Murnau's 'Phantom' | False | By Dave Kehr | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/americas/19iht-notes.2870277.html | Briefly: Federal officials want Internet records saved - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | | | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/princeton-plans-expansion-of-black-studies-program.html | Princeton Plans Expansion of Black Studies Program | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/classified/paid-notice-deaths-platt-rolande-nee-morris.html | Paid Notice: Deaths PLATT, ROLANDE NEE MORRIS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/africa/19iht-iraq.2868175.html | Iraq replaces chief judge in trial of Saddam - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/asia/19iht-phils.2861551.html | Libel suits by president's husband raise fears for press freedom - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/americas/19iht-webn.0919canada.2857648.html | Canadians fault U.S. for its role in torture case - Americas - International Herald Tribune | False | By Ian Austen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/europe/19iht-smoke.html | Smoke-free café's à'Ó'x? France argues about banning a public ritual | False | By Patricia Ochs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/pageoneplus/corrections-866024.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | | | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/africa/somali-president-survives-suicide-bomb-8-others-are-killed.html | Somali President Survives Suicide Bomb; 8 Others Are Killed | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/us/its-muslim-boy-meets-girl-but-dont-call-it-dating.html | It's A Muslim Boy Meets Girl, but Don't Call It Dating | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/americas/19iht-canada.2862175.html | Canada faults U.S.in deportation of engineer to Syria - Americas - International Herald Tribune | False | By Ian Austen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/science/stutterers-experience-865109.html | Stutterers' Experience | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/classified/paid-notice-deaths-oconnor-william-j.html | Paid Notice: Deaths O'CONNOR, WILLIAM J. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/pageoneplus/corrections-866008.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/sports-briefing-track-and-field-oerter-to-be-honored.html | SPORTS BRIEFING: TRACK AND FIELD; OERTER TO BE HONORED | False | By Frank Litsky (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/technology/19iht-napster.2863857.html | Napster seeks possible sale or ventures - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/your-medical-history-to-go.html | Your Medical History, to Go | False | By David J. Brailer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/again-gotham-book-mart-finds-itself-in-need-of-rescue.html | Again, Gotham Book Mart Finds Itself in Need of Rescue | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/spain-and-britain-reach-gibraltar-accords.html | Spain and Britain Reach Gibraltar Accords | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/mall-killer-in-hate-crime-is-sentenced-to-25-years.html | Mall Killer in Hate Crime Is Sentenced to 25 Years | False | By Fernanda Santos | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/africa/19iht-troops.2868229.html | U.S. to maintain forces in Iraq at current levels - Africa & Middle East - International Herald Tribune | False | By David S. Cloud | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/19iht-edmoore.2868133.html | 'Star Trek' at 40: Still a beacon of hope - Editorials & Commentary - International Herald Tribune | False | Ronald D. Moore | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/us/states-await-ruling-on-use-of-lethal-injection.html | States Await Ruling on Use of Lethal Injection | False | By Abby Goodnough | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/health/overattentive-families-may-be-underrated.html | Overattentive Families May Be Underrated | False | By David A. Shaywitz, M.d. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/health/hazards-study-finds-that-bike-helmets-invite-close-calls.html | Hazards: Study Finds That Bike Helmets Invite Close Calls | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/classified/paid-notice-deaths-wincig-marie-grant.html | Paid Notice: Deaths WINCIG, MARIE GRANT | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/auto-racing-in-midst-of-nascar-title-chase-the-alsorans-tiptoe.html | AUTO RACING; In Midst of Nascar Title Chase, the Also-Rans Tiptoe | False | By Dave Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/asia/departing-japanese-leader-shook-up-politics-as-usual.html | Departing Japanese Leader Shook Up Politics as Usual | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/americas/19iht-web.0919groundzero.2858956.html | Broken Ground: The hole in the city's heart - Americas - International Herald Tribune | False | By Deborah Sontag | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/americas/19iht-paulson.2861764.html | Paulson deflects criticism of U.S. policy - Americas - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19iht-rgltrade.2858489.html | Asean makes deals, with or without Doha - Business - International Herald Tribune | False | By Sonia Kolesnikov-Jessop | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/science/finding-a-feeding-frenzy-among-baby-leeches.html | Finding a Feeding Frenzy Among Baby Leeches | False | By Henry Fountain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/europe/19iht-hungary.2870021.html | Riots fail to force Hungarian leader from office - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/health/psychology/shock-therapy-loses-some-of-its-shock-value.html | Shock Therapy Loses Some of Its Shock Value | False | By Jane E. Brody | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19iht-sakhalin.2869427.html | News Analysis: Russian oil reversal stirs outcry - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/asia/19iht-myanmar.2861560.html | Myanmar lashes out following UN vote - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/imf-votes-to-enhance-power-of-china-and-others.html | I.M.F. Votes to Enhance Power of China and Others | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/style/19iht-zwer20.2868245.html | A crop of new jazz albums from big band to blues - - International Herald Tribune | False | By Mike Zwerin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/19iht-nfl.2865928.html | NFL: Steelers hit a new low - 0 points - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/theater/reviews/thinkers-who-experiment-but-not-in-laboratories.html | Thinkers Who Experiment, but Not in Laboratories | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/technology/19iht-adco.2863845.html | Advertisers walk thin line on duping - Technology - International Herald Tribune | False | By Julie Bosman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19iht-web.0919sakhalin.2859130.html | Japan warns Russia on blocked oil deal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/obituaries/robert-earl-jones-96-broadway-actor-dies.html | Robert Earl Jones, 96, Broadway Actor, Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/19iht-bookmar.2860768.html | The Meaning of Night - Arts & Leisure - International Herald Tribune | False | Reviewed by Janet Maslin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/the-deep-roots-of-aids.html | The Deep Roots of AIDS | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/retailers-see-strong-sales-for-holidays.html | Retailers See Strong Sales for Holidays | False | By Michael Barbaro | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/education/world-briefing-americas-canada-boy-arrested-over-web-threats.html | World Briefing | Americas: Canada: Boy Arrested Over Web Threats | False | By Christopher Mason (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/gm-talked-with-ford-about-merger-report-says.html | G.M. Talked With Ford About Merger, Report Says | False | By Nick Bunkley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/19iht-soccer.2865931.html | Soccer: The stench of corruption - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/europe/popes-regrets-over-statement-fail-to-quiet-a-storm-of-protests.html | Pope'sÂ,Â,'s Regrets Over Statement Fail to Quiet a Storm of Protests | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/music/where-jazz-show-business-and-politics-converge.html | Where Jazz, Show Business and Politics Converge | False | By Ben Ratliff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/asia/19iht-thai.2870024.html | Army takes power while Thaksin is at UN - Asia - Pacific - International Herald Tribune | False | By Seth Mydans and Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/19iht-imclone.html | Israelis win ruling on patent for cancer drug | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/africa/19iht-prexy.2868209.html | Bush takes moderate stance on Iran at UN - Africa & Middle East - International Herald Tribune | False | By Christine Hauser | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/world-briefing-europe-moldova-region-votes-to-join-russia.html | World Briefing | Europe: Moldova: Region Votes To Join Russia | False | By Andrew E. Kramer (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/another-reason-city-never-sleeps-more-bedbugs.html | Another Reason City Never Sleeps: More Bedbugs | False | By Sewell Chan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/gilboa-repairs-to-dam-advance-well.html | Gilboa: Repairs to Dam Advance Well | False | By Anthony Depalma (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/immigrations-lost-year.html | ImmigrationÂ,Â,'s Lost Year | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/science/space-travel-fluff-865117.html | Space Travel Fluff | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/19int-bike.2865925.html | Cycling: After long season, a thinned-out roster will pedal for glory in Austria - Sports - International Herald Tribune | False | By Samuel Abt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/judge-dismisses-lawsuit-challenging-tennis-officials.html | Judge Dismisses Lawsuit Challenging Tennis Officials | False | By Glenn Collins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-19 | 2006-09-19 | https://www.nytimes.com/2006/09/19/world/middleeast/truckers-testify-that-halliburton-put-lives-at-risk.html | Truckers Testify That Halliburton Put Lives at Risk | False | By James Glanz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/sports/othersports/20sportsbriefs1.ready.html | Champion Coming to New York | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/realestate/commercial/20bell.html | An Inventive Solution to Save Home of Bell Labs | False | By Antoinette Martin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/dining/201prex.html | Recipe: Grilled Ratatouille | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/sports/baseball/20dodgers.html | Dodgersâ€šÃ„Ã´ Highlight Reel Unlikely to Have an Equal | False | By Lee Jenkins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/opinion/l20schools.html | Preparing Principals (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/world/20nukes.html | $50 Million Offer Aims at Curbing Efforts to Make Nuclear Fuel | False | By William J. Broad | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/opinion/l20torture.html | Torture Is Not the American Way (6 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/nyregion/20lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/technology/20opera.html | Met to Broadcast Over Satellite Radio | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/sports/20sportsbriefs.html | Sports Briefing | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/us/politics/21methodsnd.html | How the Poll Was Conducted | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/opinion/20corr.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/world/europe/20briefs-004.html | Indonesia: Executions of 3 Christians Set for Tomorrow | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/world/middleeast/20mideast.html | Israel Hopes to Complete Its Withdrawal From Lebanon on Friday | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/dining/20bring.html | Vegetable Love, Requited | False | By Celia Barbour | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/dining/20mini.html | A Lamb Classic From Mongolia | False | By Mark Bittman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/opinion/l20uganda.html | Amnesty for Ugandan? (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/opinion/l20dowd.html | A Leadership Gap (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/world/europe/20briefs-002.html | Britain: London Police in the Dock Over Brazilianâ€šÃ„Ã´s Killing | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/opinion/l20model.html | Beauty and the Cigarette (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/dining/20rosh.html | New Year, New Dumpling | False | By Joan Nathan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/arts/20arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/opinion/l20dylan.html | The Answer, My Friend, Is Borrowinâ€šÃ„Ã´ ... (3 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/technology/20hewlett.html | H.P. Said to Have Studied Infiltrating Newsrooms | False | By Damon Darlin and Kurt Eichenwald | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/dining/20stuff.html | A Calvados Meant for the Cook | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/world/middleeast/20military.html | No Cutback Likely in U.S. Troop Levels for Iraq Before Spring, Top Regional Commander Says | False | By David S. Cloud | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/opinion/l20startrek.html | The â€šÃ„Ã²Star Trekâ€šÃ„Ã´ Ideal (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/dining/20pair.html | A Classic Seasonal Mâ€šÃ„Ã©lange With a Smoky Edge to Match Its Wine | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/dining/20cxn.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/business/20gore.html | Al Goreâ€šÃ„Ã´s Current TV Joins With Yahoo for a Video Venture | False | By Saul Hansell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/education/20columbia.html | Columbia Plans to Shift Some Aid From Loans to Grants | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/world/europe/20pope.html | Iranian Leader Accepts Efforts by Pope to Recast His Remarks | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/20/sports/hockey/20sportsbriefs8.ready.html | Leafs' Domi Retires | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/opinion/120brooks.html | Mars and Venus, in the Brain (2 Letters) | False | | 2007-01-09 | TX 6-505-141 | | TX 6-684-040 | |
| 2006-09-20 | 0001-01-01 | https://www.nytimes.com/2006/09/dining/20sbox.html | The Best Basics for Your Pantry | False | By Julia Moskin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/arts/music/jack-jones-wears-his-heart-on-the-sleeve-of-his-natty-blazer.html | Jack Jones Wears His Heart on the Sleeve of his natty Blazer | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/news/20iht-saddam.2875645.html | Saddam's lawyers walk out as replacement judge takes over trial - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/world/middleeast/doubts-rise-on-iraqi-premiers-strength.html | Doubts Rise on Iraqi Premierâ€šÃ„Â's Strength | False | By Edward Wong | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/automobiles/a-reversal-of-fortune-at-chrysler-too.html | A Reversal of Fortune at Chrysler, Too | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/world/americas/20iht-poll.2881021.html | U.S. public takes dim view of job Congress is doing - Americas - International Herald Tribune | False | By Adam Nagourney and Janet Elder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/business/met-to-broadcast-over-satellite-radio.html | Met to Broadcast Over Satellite Radio | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/business/worldbusiness/20iht-web.0920paulson.2874251.html | U.S. and China agree to economic talks - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/business/worldbusiness/20iht-pollute.2882980.html | California sues automakers over greenhouse emissions - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/technology/20iht-yahoo.2875541.html | Yahoo sales slip amid industry slowdowns - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/nyregion/settling-disputes-across-a-table-when-officer-and-citizen-clash.html | Settling Disputes Across a Table When Officer and Citizen Clash | False | By Al Baker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/nyregion/manhattan-two-men-admit-heroin-smuggling.html | Manhattan: Two Men Admit Heroin Smuggling | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/education/california-a-record-gift-to-usc.html | California: A Record Gift to U.S.C. | False | By Karen W. Arenson (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/technology/20iht-ptbasics21.2881024.html | Review: Podcasting? How to make a sound decision - Technology - International Herald Tribune | False | By Larry Magid | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/business/more-inside-on-amaranth.html | More Inside On Amaranth | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/nyregion/recall-slows-ride-to-utopia-on-2-wheels.html | Recall Slows Ride to Utopia on 2 Wheels | False | By Dan Barry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/classified/paid-notice-deaths-platt-rolande-nee-morris.html | Paid Notice: Deaths PLATT, ROLANDE NEE MORRIS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/sports/baseball-dodgers-highlight-reel-unlikely-to-have-an-equal.html | BASEBALL; Dodgers' Highlight Reel Unlikely to Have an Equal | False | By Lee Jenkins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/world/europe/20iht-pope.2883426.html | Some say apologies by pope are too much - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/business/the-big-loser-is-known-but-what-about-the-big-winners.html | The Big Loser Is Known, but What About the Big Winners? | False | By Alexei Barrionuevo and Clifford Krauss | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/business/worldbusiness/20iht-rover.2881037.html | Chinese firm to press ahead with Rover - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/business/worldbusiness/20iht-hp.2880984.html | HP considered plan to spy on 2 newsrooms - Business - International Herald Tribune | False | By Damon Darlin and Kurt Eichenwald | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/dining/arts/food-stuff-a-calvados-meant-for-the-cook.html | FOOD STUFF; A Calvados Meant For the Cook | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/arts/music/at-the-opera-house-the-friedkin-connection.html | At the Opera House, the Friedkin Connection | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/world/europe/20iht-kosovo.2880995.html | Kosovars warned on rhetoric - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/classified/paid-notice-deaths-lindenbaum-belle.html | Paid Notice: Deaths LINDENBAUM, BELLE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/dining/arts/the-minimalist-a-lamb-classic-from-mongolia.html | THE MINIMALIST; A Lamb Classic From Mongolia | False | By Mark Bittman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/classified/paid-notice-deaths-delynn-bernice-deutsch.html | Paid Notice: Deaths DELYNN, BERNICE DEUTSCH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/opinion/20iht-edpope.2876270.html | The pope's act of contrition - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/world/iranian-leader-hints-at-easing-of-tensions-on-papal-speech.html | Iranian Leader Hints at Easing Of Tensions On Papal Speech | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/technology/20iht-disney.2875532.html | Disney hits jackpot selling movies with iTunes - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/travel/20iht-travel21**.2881065.html | Update: High-speed rail to link Paris and Strasbourg - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/asia/20iht-thai.2883436.html | No democracy for year, Thai coup leader warns - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/travel/20iht-trconvent.html | A Russian town haunted by czars | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/20iht-world**.2880314.html | Roundup: Argentines get ready for Hewitt - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/africa/20iht-yemen.2881077.html | Yemen votes for president in rare show of openness - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/asia/powering-chinas-juggernaut-truckers-hauling-coal.html | Powering Chinaￃￃￃￃ's Juggernaut: Truckers Hauling Coal | False | By Jim Yardley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/bloomberg-reemphasizes-school-control.html | Bloomberg Re-emphasizes School Control | False | By Diane Cardwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/americas/20iht-annan.2875627.html | In emotional farewell, Annan calls for unity - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/20iht-edrules.html | Rules for the real world | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/baseball/white-sox-playing-well-division-rivals-are-too.html | White Sox Playing Well; Division Rivals Are, Too | False | By Joe Lapointe | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/middleeast/leaders-spar-over-irans-aims-and-us-power.html | Leaders Spar Over Iranￃￃￃￃ's Aims and U.S. Power | False | By Jim Rutenberg and Helene Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20iht-paulson.2881015.html | 'Economic dialogue': In replay, China and U.S. agree to talk - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/a-retrograde-coup-in-thailand.html | A Retrograde Coup in Thailand | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/mars-and-venus-in-the-brain-868230.html | Mars and Venus, In the Brain | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/style/20iht-web.0920models.india.2880151.html | India does not want waif-like young women - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20iht-transcol21.2875495.html | Paying pollution costs when executives fly - Business - International Herald Tribune | False | By Braden Phillips | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20iht-gazprom.2880975.html | Executive lays out Gazprom's vision for Asia-Pacific region - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/classified/paid-notice-deaths-degregory-augustave-a-gus.html | Paid Notice: Deaths DEGREGORY, AUGUSTAVE A. "GUS" | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/20iht-bookjeu.2876250.html | Building Red America - Arts & Leisure - International Herald Tribune | False | Reviewed by Michiko Kakutani | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/technology/motorola-buys-symbol-technologies-to-widen-reach.html | Motorola Buys Symbol Technologies to Widen Reach | False | By Ken Belson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/sec-clarifies-accounting-for-backdated-options.html | S.E.C. Clarifies Accounting for Backdated Options | False | By Floyd Norris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20iht-sec.2875515.html | Sarbanes-Oxley audits too costly, regulator says - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/television/from-chaotic-to-mysterious-the-tales-of-two-calamities.html | From Chaotic to Mysterious, the Tales of Two Calamities | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/hedge-fund-shifts-to-salvage-mode.html | Hedge Fund Shifts to Salvage Mode | False | By Gretchen Morgenson and Jenny Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/technology/acquisitions-help-oracle-profit-climb-29.html | Acquisitions Help Oracle Profit Climb 29% | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/classified/paid-notice-deaths-rose-sue.html | Paid Notice: Deaths ROSE, SUE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/arts-briefly-dissecting-dylan.html | Arts, Briefly; Dissecting Dylan | False | By Dinitia Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/europe/20iht-germany.2883401.html | German ships will head to Lebanon - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20iht-baht.2875481.html | Coup rattles baht, but not for long - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/guilty-plea-in-killing-of-brooklyn-landlord.html | Guilty Plea in Killing of Brooklyn Landlord | False | By Michael Brick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/africa/bush-and-sudans-leader-at-odds-over-sending-un-troops-to-calm.html | Bush and Sudanￃￃￃￃ's Leader at Odds Over Sending U.N. Troops to Calm Darfur | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/a-leadership-gap-868248.html | A Leadership Gap | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/europe/20iht-hungary.2883407.html | In Budapest, both sides vow to resist - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/asia/20iht-web.0920japan.2873471.html | Japanese ruling party elects new chief - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/realestate/with-harrods-as-your-neighbor.html | With Harrods as Your Neighbor | False | By Shelley Emling | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/cabdriver-fatally-shot-in-brooklyn.html | Cabdriver Fatally Shot in Brooklyn | False | By Al Baker and Kate Hammer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/design/yellow-or-otherwise-american-newspapers-as-media-that-molded.html | Yellow or Otherwise, American Newspapers as Media That Molded the Masses | False | By Edward Rothstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/paulson-spends-much-of-debut-on-world-stage.html | Paulson Spends Much of Debut on World Stage Defending the U.S. | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/americas/canadian-man-tortured-in-syria-wants-explanation-from-us.html | Canadian Man Tortured in Syria Wants Explanation From U.S. | False | By Ian Austen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/to-our-readers-869112.html | To Our Readers | False | | 2007-01-09 | TX 6-505-141 | | | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/20iht-soccer.2875032.html | Soccer: Kickback claims roil English game - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20iht-ptgadgets21.2881032.html | Gadgets of the Week: Tickling the e-vories - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/africa/20iht-saf.2881047.html | Corruption case dismissed in South Africa - Africa & Middle East - International Herald Tribune | False | By Michael Wines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/education/06-broad-prize-recognizes-gains-in-boston-schools.html | â€šÃ„Â´06 Broad Prize Recognizes Gains in Boston Schools | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/movies/complex-side-effects-of-poverty.html | Complex Side Effects of Poverty | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/technology/20iht-oracle.2875535.html | Business software helps lift profit 29% at Oracle - Technology - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/middleeast/after-remark-judge-in-trial-of-hussein-loses-his-post.html | After Remark, Judge in Trial of Hussein Loses His Post | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/life-is-better-it-is-not-better-which-is-it.html | Life Is Better; It Is Not Better. Which Is It? | False | By David Leonhardt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/technology/20iht-ptend21.2876005.html | The End User: Via eBay, indirectly - Technology - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/europe/hungarys-leader-under-siege-over-lies-refuses-to-resign.html | Hungaryâ€šÃ„Â´s Leader, Under Siege Over Lies, Refuses to Resign | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/asia/20iht-thai.2875464.html | Thai general plans yearlong transition - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/music/an-ensemble-possessed-by-the-spirit-of-schoenberg.html | An Ensemble Possessed by the Spirit of Schoenberg | False | By Steve Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/realestate/with-harrods-as-your-neighbor-790834.html | With Harrods as Your Neighbor | False | By Shelley Emling | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/asia/20iht-coal.2875624.html | Fueling China's rush at snail's pace - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/police-official-again-rebuked-for-altercation-at-a-rest-stop.html | Police Official Again Rebuked for Altercation at a Rest Stop | False | By Jonathan Miller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/technology/ad-sales-fall-short-at-yahoo.html | Ad Sales Fall Short at Yahoo | False | By Saul Hansell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/classified/paid-notice-deaths-somin-martin-e-phd.html | Paid Notice: Deaths SOMIN, MARTIN E. (PH.D) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/exhead-of-gillette-to-lead-equity-fund.html | Ex-Head of Gillette to Lead Equity Fund | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20iht-fed.2880972.html | Fed keeps rates stable amid signs of cooling - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/technology/20iht-italia.2880298.html | Italian police arrest 20 in telecom inquiry - Technology - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/us/saying-thank-you-to-those-who-answered-the-call-of-duty.html | Saying Thank You to Those Who Answered the Call of Duty | False | By Katie Zezima | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/asia/20iht-abe.2875616.html | Abe's rise to force new look at postwar Japan - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/hostage-to-iran-again.html | Hostage to Iran Again? | False | By Maureen Dowd | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/at-sentencing-in-roslyn-schools-case-an-angry-community-a-chance-to.html | At Sentencing in Roslyn Schools Case, an Angry Communityâ€šÃ„Â´s Chance to Vent | False | By Paul Vitello | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/realestate/commercial/looking-for-an-antique-shop-find-it-in-a-mall.html | Looking for an Antique Shop? Find It in a Mall | False | By Kate Murphy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/route-for-macys-balloon-was-too-narrow-city-report-finds.html | Route for Macyâ€šÃ„Â´s Balloon Was Too Narrow, City Report Finds | False | By Sewell Chan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/high-in-algerias-mountains-a-kingdom-of-couscous.html | High in AlgeriaâÃ¢Ã¢s Mountains, a Kingdom of Couscous | False | By Craig S. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/region/thousands-celebrate-the-life-of-a-famed-crocodile-hunter.html | Thousands Celebrate the Life of a Famed Crocodile Hunter | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/technology/20iht-ratings.2875538.html | Ratings sites flourish, but how fair are they? - Technology - International Herald Tribune | False | By Sacha Pfeiffer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/classified/paid-notice-deaths-newdow-ira.html | Paid Notice: Deaths NEWDOW, IRA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20iht-aeroflot.2875518.html | Aeroflot splits jet purchase - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/the-popes-act-of-contrition.html | The PopeâÃ¢Ã¢s Act of Contrition | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20iht-auto.2880877.html | Parts makers are welcome in Romania - Business - International Herald Tribune | False | By Martin Dokoupil | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/movies/a-journey-through-forests-and-a-sense-of-regret.html | A Journey Through Forests and a Sense of Regret | False | By Manohla Dargis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/nyregionspecial3/plan-to-fill-freedom-tower-stirs-a-debate.html | Plan to Fill Freedom Tower Stirs a Debate | False | By Sewell Chan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/wandering-canine-gives-train-riders-a-tail-of-the-city.html | Wandering Canine Gives Train Riders a Tail of the City | False | By Joe Sexton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/africa/mubaraks-son-proposes-nuclear-program.html | MubarakâÃ¢Ã¢s Son Proposes Nuclear Program | False | By Michael Slackman and Mona El-Naggar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/classified/paid-notice-deaths-moskowitz-charlotte.html | Paid Notice: Deaths MOSKOWITZ, CHARLOTTE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/europe/20iht-fringe.2880501.html | Most violent protesters? Soccer groups - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/classified/paid-notice-deaths-cifu-robert-md.html | Paid Notice: Deaths CIFU, ROBERT, MD. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/washington/iraq-must-act-on-security-now-us-advisory-panel-chief-says.html | Iraq Must Act on Security Now, U.S. Advisory Panel Chief Says | False | By Robert Pear | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/world-briefing-europe-britain-london-police-in-the-dock-over.html | World Briefing \| Europe: Britain: London Police In The Dock Over Brazilian's Killing | False | By Alan Cowell (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/al-gores-current-tv-joins-with-yahoo-for-a-video-venture.html | Al Gore's Current TV Joins With Yahoo for a Video Venture | False | By Saul Hansell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/classified/paid-notice-deaths-unger-stewart.html | Paid Notice: Deaths UNGER, STEWART | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/africa/20iht-web.0920fire.2874872.html | Fire at Saudi oil refinery kills one - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/brooklyn-man-dies-in-knife-fight.html | Brooklyn: Man Dies in Knife Fight | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/wholesale-inflation-numbers-are-going-the-feds-way.html | Wholesale Inflation Numbers Are Going the FedâÃ¢Ã¢s Way | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/manhattan-challenge-to-waste-station-rejected.html | Manhattan: Challenge to Waste Station Rejected | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/education/an-influential-mentor-50-years-ago-and-today.html | An Influential Mentor 50 Years Ago, and Today | False | By Joseph Berger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20iht-airbus.2880871.html | Airbus pressure grows: Aeroflot to buy Boeing - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/ncaafootball/new-hampshire-receiver-is-chasing-rice.html | New Hampshire Receiver Is Chasing Rice | False | By Dave Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/us/politics/easy-victories-in-primaries-in-2-states.html | Easy Victories in Primaries in 2 States | False | By Katie Zezima | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/americas/20iht-troops.2875649.html | Iraq force not likely to be cut, officer says - Americas - International Herald Tribune | False | By David S. Cloud | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/americas/20iht-gitmo.html | Red Cross to visit 14 prisoners at GuantâÃ¢namo Bay | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/asia/20iht-letter.2875619.html | Letter From India: Does urbanized India have room for Gandhi? - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/golf/an-irish-setting-for-the-ryder-cup.html | An Irish Setting for the Ryder Cup | False | By Damon Hack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/style/20iht-rsuzy21.2878251.html | When linear designs demand a skinny body - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/books/joseph-hayes-88-author-of-the-desperate-hours-dies.html | Joseph Hayes, 88, Author of âÃ¢Ã¢The Desperate Hours,âÃ¢Ã¢ Dies | False | By Campbell Robertson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/science/space/shuttle-mission-is-extended-to-allow-a-search-for-damage.html | Shuttle Mission Is Extended to Allow a Search for Damage | False | By Warren E. Leary | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/europe/british-soldier-pleads-guilty-to-war-crime.html | British Soldier Pleads Guilty to War Crime | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/soccer/at-long-last-red-bulls-break-ground-on-a-stadium.html | At Long Last, Red Bulls Break Ground on a Stadium | False | By Jack Bell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/pageoneplus/corrections-870005.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/20iht-ryder**.2880304.html | Ryder Cup Golf: War of the winds and words - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/disabled-woman-52-found-fatally-stabbed.html | Disabled Woman, 52, Found Fatally Stabbed | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/mob-figure-is-investigated-in-plot-to-kill-judge-in-case.html | Mob Figure Is Investigated in Plot to Kill Judge in Case | False | By William K. Rashbaum | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/washington/air-controllers-chafe-at-plan-to-cut-staff.html | Air Controllers Chafe at Plan to Cut Staff | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/arts-briefly-nbc-starts-off-strong.html | Arts, Briefly; NBC Starts Off Strong | False | By Benjamin Toff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/billions-in-losses-dim-a-star-managers-glow.html | Billions in Losses Dim a Star Manager&#39;s Glow | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/20iht-edbowring.2876262.html | One night in Bangkok - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/theater/reviews/grievance-loneliness-resignation-thats-family.html | Grievance, Loneliness, Resignation. That&#39;s Family. | False | By Charles Isherwood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/education/choosing-a-college-with-help-from-the-web.html | Choosing a College, With Help From the Web | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/movies/a-bedroom-farce-with-mortality-hiding-in-the-closet.html | A Bedroom Farce With Mortality Hiding in the Closet | False | By A. O. Scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/music/9-lives-and-counting-cat-power-sobers-up.html | 9 Lives and Counting: Cat Power Sobers Up | False | By Winter Miller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/classified/paid-notice-deaths-levy-leon.html | Paid Notice: Deaths LEVY, LEON | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/europe/20iht-germany.2880978.html | German ships will head to Lebanon - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/arts/new-year-new-dumpling.html | New Year, New Dumpling | False | By Joan Nathan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/us/politics/for-governors-in-gop-slots-a-liberal-turn.html | For Governors in G.O.P. Slots, a Liberal Turn | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/americas/20iht-web.0920prtext.2872557.html | Transcript: Bush's United Nations address - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/television/a-portrait-of-an-artist-both-loved-and-hated.html | A Portrait of an Artist Both Loved and Hated | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20iht-sing.2875492.html | Ouster of Thaksin exposes Temasek - Business - International Herald Tribune | False | By Wayne Arnold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20iht-climate.2880943.html | Climate-change storm hits Exxon - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20iht-paulson.2874207.html | In replay, China and U.S. pledge to talk - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/20iht-edramadan.2876272.html | A struggle over Europe's religious identity - Editorials & Commentary - International Herald Tribune | False | Tariq Ramadan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/classified/paid-notice-deaths-schwedock-arnold.html | Paid Notice: Deaths SCHWEDOCK, ARNOLD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/health/20iht-snvital.html | Might bicycle helmets put drivers too at ease? | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/africa/20iht-maliki.2875639.html | Doubts grow over Iraqi prime minister's effectiveness - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20iht-ibrief.2882695.html | Briefing Russian wages soar, signaling higher prices - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/fda-panel-supports-artificial-disks-for-upper-spine.html | F.D.A. Panel Supports Artificial Disks for Upper Spine | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/asia/20iht-assess.2883351.html | News Analysis: Thailand in a dangerous limbo - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/20iht-edlet.2876286.html | Korean diplomacy; The power of the president; The pope's speech - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/20iht-old21.2881010.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/design/indian-artists-comment-on-a-booming-economy-while-helping-to.html | Indian Artists Comment on a Booming Economy While Helping to Fuel It | False | By Somini Sengupta | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/asia/20iht-asia.2875621.html | Briefly: 4 Muslim protesters wounded by police - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/asia/20iht-thai.2881059.html | No democracy for year, Thai coup leader warns - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/africa/20iht-web.0920accident.2874807.html | 13 killed, 16 injured in road accident in Iran - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/outsourcing-ethics.html | Outsourcing Ethics | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/to-our-readers-867993.html | To Our Readers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/americas/20iht-nations.2883417.html | Darfur peace force extended - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/asia/20iht-japan.2875461.html | Party vote clears way for Abe to lead Japan - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/ncaafootball/enforcer-is-missing-from-ncaa-rule-book.html | Enforcer Is Missing From N.C.A.A. Rule Book | False | By Selena Roberts | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/putting-a-different-face-on-islam-in-america.html | Putting a Different Face on Islam in America | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/manhattan-mrs-astor-has-skin-cancer-filing-says.html | Manhattan: Mrs. Astor Has Skin Cancer, Filing Says | False | By Serge F. Kovaleski (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/classified/paid-notice-deaths-rittersporn-liz.html | Paid Notice: Deaths RITTERSPORN, LIZ | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/news/20iht-edbowring.2880948.html | One night in Bangkok - - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/20iht-edshepherd.2876276.html | A question of honor - Editorials & Commentary - International Herald Tribune | False | Robin Shepherd | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/torture-is-not-the-american-way-868299.html | Torture Is Not the American Way | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/dumb-as-we-wanna-be.html | Dumb as We Wanna Be | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/health/20iht-fossil.2883398.html | Another tiny piece of humans' past uncovered - Health & Science - International Herald Tribune | False | By John Noble Wilford | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/americas/20iht-prexy.2875642.html | Bush and Ahmadinejad trade accusations at UN - Americas - International Herald Tribune | False | By Jim Rutenburg and Helene Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/manhattan-union-local-admits-racketeering.html | Manhattan: Union Local Admits Racketeering | False | By Anemona Hartocollis (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/20iht-edakst.2880946.html | Kiss that uncomfortable greeting goodby-e - Editorials & Commentary - International Herald Tribune | False | Daniel Akst | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/arts/bringing-it-home-vegetable-love-requited.html | BRINGING IT HOME; Vegetable Love, Requited | False | By Celia Barbour | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/classified/paid-notice-deaths-bower-nancy-milender.html | Paid Notice: Deaths BOWER, NANCY MILENDER | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/pageoneplus/corrections-869988.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/rules-for-the-real-world.html | Rules for the Real World | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/classified/paid-notice-memorials-weinstein-hilda.html | Paid Notice: Memorials WEINSTEIN, HILDA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/asia/20iht-letter.2880999.html | Does urbanized India have room for Gandhi? - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/style/20iht-web.0920models.israel.2880153.html | Israeli retail companies will not employ overly thin models - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/lens-adaptation.html | LENS: Adaptation | False | By Andrea Mohin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/20iht-azna.2876078.html | Aznavour's very long farewell tour - Arts & Leisure - International Herald Tribune | False | By Alan Riding | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/israel-hopes-to-complete-its-withdrawal-from-lebanon-on-friday.html | Israel Hopes to Complete Its Withdrawal From Lebanon on Friday | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20iht-banana.2880883.html | EU proposes overhaul on bananas - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/arts/food-stuff-in-queens-taking-wine-personally.html | FOOD STUFF; In Queens, Taking Wine Personally | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/theater/reviews/a-lawyers-cause-celebre-lives-even-in-his-afterlife.html | A Lawyer's Cause Célèbre Lives Even in His Afterlife | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/arts/pairings-a-classic-seasonal-melange-with-a-smoky-edge-to-match.html | PAIRINGS; A Classic Seasonal Mélange With a Smoky Edge to Match Its Wine | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/africa/20iht-iraq.2880991.html | Iraqi violence will rise in Ramadan, U.S. says - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20iht-candy.html | Nestlé will cut 645 jobs as new flavors fall flat | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20iht-ibrief.2875529.html | Briefing: Top Livedoor witness reverses testimony - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/pension-fund-tallies-losses-and-rethinks-its-strategy.html | Pension Fund Tallies Losses and Rethinks Its Strategy | False | By Mary Williams Walsh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/us/red-cross-officials-to-visit-prisoners-at-guantanamo.html | Red Cross Officials to Visit Prisoners at Guantánamo | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/middleeast/yemen-leader-is-now-paying-for-providing-open-election.html | Yemen Leader Is Now Paying for Providing Open Election | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/pageoneplus/corrections-869970.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/no-cutback-likely-in-us-troop-levels-for-iraq-before-spring-top.html | No Cutback Likely in U.S. Troop Levels for Iraq Before Spring, Top Regional Commander Says | False | By David S. Cloud | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/brooklyn-woman-on-trial-in-husbands-death.html | Brooklyn: Woman on Trial in Husband's Death | False | By Michael Brick (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/taking-pet-ownership-to-new-lengths.html | Taking Pet Ownership to New Lengths | False | By Bruce Lambert | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/20iht-base.2880317.html | Baseball: Staggering toward the wild card - Sports - International Herald Tribune | False | Joe Lapointe | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/reviews/korean-fried-chicken-with-beer-and-a-beat.html | Korean Fried Chicken With Beer and a Beat | False | By Peter Meehan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/washington/border-fence-must-skirt-objections-from-arizona-tribe.html | Border Fence Must Skirt Objections From Arizona Tribe | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20iht-ptend21.2881029.html | The End User: Via eBay, indirectly - Business - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/education/columbia-plans-to-shift-some-aid-from-loans-to-grants.html | Columbia Plans to Shift Some Aid From Loans to Grants | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/africa/20iht-briefs.2883360.html | Briefly: Hecklers disrupt speech by Olmert - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/classified/paid-notice-deaths-gumport-robert-a-sr.html | Paid Notice: Deaths GUMPORT, ROBERT A., SR. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/in-search-of-grocery-gems.html | In Search of Grocery Gems | False | By Julia Moskin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/20iht-edother20.2876763.html | Other Views: Gulf Times, South China Morning Post, The Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/classified/paid-notice-deaths-re-honorable-edward-d.html | Paid Notice: Deaths RE, HONORABLE EDWARD D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/asia/20iht-web.0920bangkok.2873295.html | Thai general plans yearlong transition - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/50-million-offer-aims-at-curbing-efforts-to-make-nuclear-fuel.html | $50 Million Offer Aims at Curbing Efforts to Make Nuclear Fuel | False | By William J. Broad | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/classified/paid-notice-deaths-skolnik-martin-h.html | Paid Notice: Deaths SKOLNIK, MARTIN H. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/the-answer-my-friend-is-borrowin-868256.html | The Answer, My Friend, Is Borrowin' | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/asia/20iht-assess.2875587.html | Asian cycle: An election, then a coup - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/theater/reviews/magic-metaphysics-and-even-mr-potato-head.html | Magic, Metaphysics and Even Mr. Potato Head | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/africa/20iht-maliki.2881001.html | Doubts emerge on effectiveness of Iraqi leader - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/us/state-judge-voids-georgia-law-requiring-a-photo-id-of-voters.html | State Judge Voids Georgia Law Requiring a Photo ID of Voters | False | By Brenda Goodman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/movies/mickey-hargitay-80-actor-and-former-mr-universe-dies.html | Mickey Hargitay, 80, Actor and Former Mr. Universe, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/asia/with-premier-at-un-thai-military-stages-coup.html | With Premier at U.N., Thai Military Stages Coup | False | By Seth Mydans and Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20iht-port.2875501.html | Europe and China to cooperate on port security - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/books/food-stuff-keeping-kosher-with-duck-breast-schnitzel.html | FOOD STUFF; Keeping Kosher With Duck Breast Schnitzel | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/exgovernor-is-back-in-public-this-time-as-an-author.html | Ex-Governor Is Back in Public, This Time as an Author | False | By David Kocieniewski | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/washington/white-house-drops-a-condition-on-interrogation-bill.html | White House Drops a Condition on Interrogation Bill | False | By Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20iht-auto-box.2880874.html | Many carmakers are producing in Eastern Europe - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/baseball/as-yankees-march-on-a-reminder-of-rodriguezs-summertime.html | As Yankees March On, a Reminder of Rodriguezâ€™s Summertime Swoon | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/health/20iht-snmoles.2878332.html | Skin moles may hold clues to treating cancer - Health & Science - International Herald Tribune | False | By Gina Kolata | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/technology/an-inventive-solution-to-save-home-of-bell-labs.html | An Inventive Solution to Save Home of Bell Labs | False | By Antoinette Martin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/arts/food-stuff-rounding-up-some-nuts-for-a-little-snack.html | FOOD STUFF; Rounding Up Some Nuts for a Little Snack | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/us/politics/new-twist-in-senate-race-in-virginia.html | New Twist in Senate Race in Virginia | False | By Carl Hulse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20iht-sakhalin.2875488.html | Sakhalin-2 gets time to breathe - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/africa/20iht-egypt.2875636.html | Mubarak's son proposes nuclear plan - Africa & Middle East - International Herald Tribune | False | By Michael Slackman and Mona El-Naggar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/media/hitting-the-road-with-brands-in-tow.html | Hitting the Road With Brands in Tow | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/basketball/report-supports-claims-in-suit-against-thomas.html | Report Supports Claims in Suit Against Thomas | False | By Richard Sandomir | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/amnesty-for-ugandan-868302.html | Amnesty for Ugandan? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/asia/20iht-general.2875683.html | Loyalty to king motivated army chief in his decision - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/chains-take-inventory-along-with-some-chances.html | Chains Take Inventory, Along With Some Chances | False | By Kim Severson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/asia/20iht-reax.2875687.html | From abroad, dismay and advisories - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/americas/20iht-air.2880868.html | Changes stir turbulence among air controllers - Americas - International Herald Tribune | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20iht-auto-box.2883354.html | Europe: Many carmakers are producing in region - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/20iht-edthai.2876278.html | Thailand's retrograde coup - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/20iht-base.2875039.html | Baseball: Staggering toward the wild card - Sports - International Herald Tribune | False | Joe Lapointe | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/classified/paid-notice-deaths-lawford-patricia-kennedy.html | Paid Notice: Deaths LAWFORD, PATRICIA KENNEDY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/europe/20iht-paris.2881012.html | French officials on edge after suburb flares - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/classified/paid-notice-deaths-rothenberg-corinne.html | Paid Notice: Deaths ROTHENBERG, CORINNE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/baseball/randolph-goes-with-plan-b-as-mets-aminus-squad-wins.html | Randolph Goes With Plan B as Metsâ€™ A-Minus Squad Wins | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/pageoneplus/correction-868884.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/arts-briefly-north-carolina-museum-plans-expansion.html | Arts, Briefly; North Carolina Museum Plans Expansion | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/movies/fox-unveils-a-division-for-religiousoriented-films.html | Fox Unveils a Division for Religious-Oriented Films | False | By Sharon Waxman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/style/20iht-rkate.2878249.html | Kate Moss to design for Topshop - Style - International Herald Tribune | False | Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20iht-chrysler.2875498.html | Has Chrysler come down with Detroit flu? - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/20iht-soccer**.2880308.html | Soccer: U.K. officials open kickback inquiry - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/classified/paid-notice-deaths-altshuler-mathilde.html | Paid Notice: Deaths ALTSHULER, MATHILDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20iht-rover.2875505.html | Chinese carmaker sticks to Rover plan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/africa/20iht-darfur.2875633.html | Sudan leader defies UN and Bush - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/a-stop-gap-for-the-spinach-lover.html | A Stopgap for the Spinach Lover | False | By Marian Burros | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/football/if-officials-dont-see-it-is-a-penalty-there.html | If Officials Donâ€šÃ„Â´t See It, Is a Penalty There? | False | By David Picker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/20iht-peepthu.2876081.html | People: Justin Timberlake, Steve Irwin, Eminem - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/20iht-world.2875036.html | Roundup: China Open champ knocked out early - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/the-star-trek-ideal-868280.html | The 'Star Trek' Ideal | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/hp-is-said-to-study-infiltrating-newsrooms.html | H.P. Is Said To Study Infiltrating Newsrooms | False | By Damon Darlin and Kurt Eichenwald | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/20iht-nfl.2875029.html | NFL: What the officials don't see - Sports - International Herald Tribune | False | David Picker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/books/recovering-lost-relatives-from-holocaust-oblivion.html | Recovering Lost Relatives From Holocaust Oblivion | False | By William Grimes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/theater/arts/arts-briefly-big-night-for-small-theater.html | Arts, Briefly; Big Night for Small Theater | False | By Steven McElroy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/world-briefing-asia-indonesia-executions-of-3-christians-set-for.html | World Briefing | Asia: Indonesia: Executions Of 3 Christians Set For Tomorrow | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/technology/20iht-tv.2880320.html | Yahoo and Al Gore form venture - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/russia-criticized-for-withdrawing-sakhalin-oil.html | Russia Criticized for Withdrawing Sakhalin Oil Permit | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/arts-briefly-return-of-auschwitz-art-sought.html | Arts, Briefly; Return of Auschwitz Art Sought | False | By Steve Friess | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/us/nuclear-site-nears-end-of-its-conversion-to-a-park.html | Nuclear Site Nears End of Its Conversion to a Park | False | By Christopher Maag | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/theater/reviews/for-2-couples-alls-fair-in-love-and-new-york-real-estate.html | For 2 Couples, Allâ€šÃ„Â´s Fair in Love and New York Real Estate | False | By Jason Zinoman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20iht-wto.2881074.html | Australia offers plan to settle trade dispute - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/music/a-french-institution-sings-on-and-savors-his-long-goodbye.html | A French Institution Sings on, and Savors His Long Goodbye | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/afghanistans-drug-habit.html | Afghanistanâ€šÃ„Â´s Drug Habit | False | By Joel Hafvenstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/reviews/hiding-in-notso-plain-sight.html | Hiding in Not-So-Plain Sight | False | By Frank Bruni | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/beauty-and-the-cigarette-868264.html | Beauty and the Cigarette | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/pageoneplus/corrections-869996.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/on-his-power-grid-theres-a-driving-force.html | On His Power Grid, Thereâ€šÃ„Â´s a Driving Force | False | By Peter Applebome | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/technology/20iht-techbrief.2880311.html | Briefing: U.S. oversight to expand for Internet addresses - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/music/a-lively-opener-with-the-spotlight-on-a-young-violinist.html | A Lively Opener, With the Spotlight on a Young Violinist | False | By Allan Kozinn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/technology/20iht-oracle.2880301.html | Oracle reaps acquisition spoils as stock rises - Technology - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/washington/federal-judges-take-steps-to-improve-accountability.html | Federal Judges Take Steps to Improve Accountability | False | By Linda Greenhouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/classified/paid-notice-deaths-nigrone-salvatore-j.html | Paid Notice: Deaths NIGRONE, SALVATORE J | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/pinot-noirs-born-across-the-tracks.html | Pinot Noirs Born Across the Tracks | False | By Eric Asimov | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/asia/20iht-web.0920coal.2873552.html | Powering China's juggernaut: trackers hauling coal - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/baseball/sheffield-dispatches-guidry-to-the-showers.html | Sheffield Dispatches Guidry to the Showers | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/obituaries/david-lykken-78-dies-studied-behavior.html | David Lykken, 78, Dies; Studied Behavior | False | By Benedict Carey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/mta-seeks-service-cuts-of-20-million.html | M.T.A. Seeks Service Cuts of $20 Million | False | By William Neuman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/to-our-readers.html | To Our Readers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/europe/20iht-hungary.2880493.html | In Budapest, both sides vow to stay on - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20iht-hp.2875485.html | HP is said to have studied planting spies in 2 newsrooms - Business - International Herald Tribune | False | By Damon Darlin and Kurt Eichenwald | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/20iht-bruz.con.2875526.html | Economic strength helps leader in Brazil - Business - International Herald Tribune | False | By Alan Clendenning | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/classified/paid-notice-deaths-victor-trude-strauss.html | Paid Notice: Deaths VICTOR, TRUDE STRAUSS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/americas/20iht-briefs.2875630.html | Briefly: Charges are dismissed against key politician - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/world/americas/20iht-notes.2883568.html | Briefly: Space shuttle cleared to land on Thursday - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/20iht-edakst.2876280.html | Meanwhile: Kiss that uncomfortable greeting goodbye - Editorials & Commentary - International Herald Tribune | False | Daniel Akst | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/classified/paid-notice-deaths-moskowitz-benjamin.html | Paid Notice: Deaths MOSKOWITZ, BENJAMIN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/othersports/for-newsport-athletes-high-school-finishes-2nd.html | For New-Sport Athletes, High School Finishes 2nd | False | By Matt Higgins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/washington/boeing-said-to-be-selected-to-lead-border-program.html | Boeing Said to Be Selected to Lead Border Program | False | By Eric Lipton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/new-haven-leniency-sought-in-theft-of-maps.html | New Haven: Leniency Sought in Theft of Maps | False | By Alison Leigh Cowan (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/us/after-arrest-a-2nd-suspect-is-sought-in-duquesne-case.html | After Arrest, a 2nd Suspect Is Sought in Duquesne Case | False | By Sean D. Hamill | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-20 | 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/south-plainfield-charges-in-severedhand-case.html | South Plainfield: Charges in Severed-Hand Case | False | By Jonathan Miller (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 0001-01-01 | https://www.nytimes.com/2006/09/21/world/asia/21briefs-001.html | Kazakhstan: Mine Blast Kills 41 | False | By Ilan Greenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 0001-01-01 | https://www.nytimes.com/2006/09/21/opinion/21pope.html | From the Pope, Welcome Candor (4 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 0001-01-01 | https://www.nytimes.com/2006/09/21/fashion/21styleex.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 0001-01-01 | https://www.nytimes.com/2006/09/21/garden/21natsale.html | Residential Sales | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 0001-01-01 | https://www.nytimes.com/2006/09/21/sports/hockey/21sabres.html | New Sweater, New Season for the Sabres | False | By Matt Higgins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 0001-01-01 | https://www.nytimes.com/2006/09/21/opinion/21ap.html | Detained A.P. Journalist: Charge Him or Free Him (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 0001-01-01 | https://www.nytimes.com/2006/09/21/sports/ncaabasketball/21hoops.html | Hall of Fame Welcoming a New Class | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 0001-01-01 | https://www.nytimes.com/2006/09/21/opinion/21anthrax.html | Anthrax and the F.B.I. (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 0001-01-01 | https://www.nytimes.com/2006/09/21/nyregion/21lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 0001-01-01 | https://www.nytimes.com/2006/09/21/opinion/21gay.html | Gays in the Military (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 0001-01-01 | https://www.nytimes.com/2006/09/21/nyregion/21party.html | At This Party, the Small Talk Seemed to Be Anything But | False | By Alan Feuer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 0001-01-01 | https://www.nytimes.com/2006/09/21/us/21method.html | How the Poll Was Conducted | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 0001-01-01 | https://www.nytimes.com/2006/09/21/arts/21arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 0001-01-01 | https://www.nytimes.com/2006/09/21/sports/football/21jets.html | Return to Buffalo Far Down List of Worries for Jets' Teague | False | By Michael Weinreb | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 0001-01-01 | https://www.nytimes.com/2006/09/21/us/politics/21massachusetts.html | In Massachusetts, a Race That's Anything but Typical | False | By Pam Belluck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 0001-01-01 | https://www.nytimes.com/2006/09/21/world/europe/21briefs-003.html | France: Le Pen Opens Presidential Campaign on Symbolic Battlefield | False | By John Tagliabue | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-21 | 0001-01-01 | https://www.nytimes.com/2006/09/21/us/politics/21donate.html | G.O.P. Gains Big Fund-Raising Advantage | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 0001-01-01 | https://www.nytimes.com/2006/09/21/nyregion/21moynihan.html | Pataki Again Dodges a Vote on Moynihan Station Plans | False | By Charles V. Bagli | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 0001-01-01 | https://www.nytimes.com/2006/09/21/world/middleeast/21diplo.html | U.S. Supports Abbas in Bid to Assemble Unity Cabinet | False | By Helene Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 0001-01-01 | https://www.nytimes.com/2006/09/21/opinion/l21iran.html | The President and Iran Square Off (6 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 0001-01-01 | https://www.nytimes.com/2006/09/21/world/asia/21briefs-002.html | Kazakhstan: Health Minister Fired in H.I.V. Scandal | False | By Ilan Greenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 0001-01-01 | https://www.nytimes.com/2006/09/21/world/middleeast/21briefs-005.html | Yemen: Turnout Brisk for Competitive Presidential Election | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 0001-01-01 | https://www.nytimes.com/2006/09/21/sports/baseball/21yankees.html | A Ninth Consecutive Division Title for Yankees | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 0001-01-01 | https://www.nytimes.com/2006/09/21/world/middleeast/21briefs-006.html | West Bank: Israeli Troops Raid Moneychangers | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 0001-01-01 | https://www.nytimes.com/2006/09/21/arts/music/21oper.html | A Parade of Young Talent Brightens a Gala | False | By Bernard Holland | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 0001-01-01 | https://www.nytimes.com/2006/09/21/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/classified/paid-notice-deaths-polster-evelyn-m.html | Paid Notice: Deaths POLSTER, EVELYN M. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/americas/21iht-detain.2896236.html | Republicans reach deal on suspects - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/asia/australian-court-rules-that-the-city-of-perth-belongs-to.html | Australian Court Rules That the City Of Perth Belongs to Aborigines | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-fund.2889058.html | Hedge fund that lost billions sells energy asset - Business - International Herald Tribune | False | By Jenny Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/classified/paid-notice-deaths-desanto-donald-j.html | Paid Notice: Deaths DESANTO, DONALD J. | False | By Mitchell Owens | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/garden/room-to-improve.html | Room to Improve | False | By Mitchell Owens | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-ibrief.2895566.html | Briefing: Japanese trade surplus rose steeply in August - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/africa/21iht-nations.2893779.html | Iranian president ducks question on arms to Hezbollah - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/classified/paid-notice-memorials-yaccarino-joe.html | Paid Notice: Memorials YACCARINO, JOE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/africa/21iht-saf.2893810.html | Succession no longer quiet affair - Africa & Middle East - International Herald Tribune | False | By Michael Wines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/americas/21iht-iran.2889110.html | Iran's leader relishes a 2d chance to make waves - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/21iht-edcohen.2893720.html | While Nixon campaigned, the FBI watched Lennon - Editorials & Commentary - International Herald Tribune | False | Adam Cohen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/japanese-fret-that-quality-is-in-decline.html | Japanese Fret That Quality Is in Decline | False | By Martin Fackler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/europe/21iht-briefs.2893661.html | Briefly: 2 ministers resign over fire that killed 11 - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/baseball/willis-a-met-next-season-a-team-can-dream-cant-it.html | Willis a Met Next Season? A Team Can Dream, Canâ€šÃ„Â´t It? | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/21iht-edcohen.2890026.html | Meanwhile: While Nixon campaigned, the FBI watched Lennon - Editorials & Commentary - International Herald Tribune | False | Adam Cohen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-pollute.2889127.html | California sues 6 car companies - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-hp.2893752.html | HP seeks help amid news leak scandal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/africa/21iht-web.0921iran.2886462.html | Iran's leader relishes 2nd chance to make waves - Africa & Middle East - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/books/author-bears-steady-witness-to-partitions-wounds.html | Author Bears Steady Witness to Partitionâ€šÃ„Â´s Wounds | False | By Somini Sengupta | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/health/world/world-briefing-asia-kazakhstan-health-minister-fired-in-hiv.html | World Briefing | Asia: Kazakhstan: Health Minister Fired In H.I.V. Scandal | False | By Ilan Greenberg (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-21 | 2006-09-21 | | Other Views: The Nation,Daily Star, Business Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/fashion/what-i-like-about-dracula.html | What I Like About Dracula | False | By David Colman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/africa/21iht-iraq.2893767.html | Lawlessness sweeps Baghdad as car bombings continue across Iraq - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/asia/21iht-thai.2893188.html | Absent Thai general spelled trouble - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/americas/21iht-poll.2889154.html | As elections approach, poll finds rampant disdain for Congress - Americas - International Herald Tribune | False | By Adam Nagourney and Janet Elder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-royalty.2889045.html | U.S. auditors sue over oil-royalty collection - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/europe/21iht-ukraine.2893822.html | Ukraine chief resists EU push for reforms - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/asia/21iht-elite.2889091.html | In China, success is all in the wrist - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/asia/21iht-letter.2893774.html | Beijing's growing urge to dominate the media - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/music/danceable-tantrums-from-an-east-village-basement.html | Danceable Tantrums From an East Village Basement | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/21iht-old22.2893791.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/j-c-penney-to-introduce-its-own-intimate-apparel-line.html | J. C. Penney to Introduce Its Own Intimate Apparel Line | False | By Michael Barbaro | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/washington/white-house-presents-plans-to-cut-emissions.html | White House Presents Plans to Cut Emissions | False | By Felicity Barringer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/science/little-girl-3-million-years-old-offers-new-hints-on-evolution.html | Little Girl, 3 Million Years Old, Offers New Hints on Evolution | False | By John Noble Wilford | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-gazprom.2889061.html | Gazprom sets sights on Asian fuel market - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/21iht-edpack.2890024.html | Outsourcing ethics - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/its-the-bushes-and-clintons-finding-common-ground.html | It&#39;s the Bushes and Clintons, Finding Common Ground | False | By Patrick Healy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/garden/a-highwire-master-touches-down.html | A High-Wire Master Touches Down | False | By Penelope Green | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/asia/21iht-letter.2889113.html | Letter from China: China seeks once again to dominate the media - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/africa/21iht-iraq.2889163.html | UN puts monthly toll in Iraq in thousands - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/health/21iht-fossil.2889104.html | Lucy's child: Humanity climbs down from the trees - Health & Science - International Herald Tribune | False | By John Noble Wilford | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/classified/paid-notice-deaths-sheflin-eric-do.html | Paid Notice: Deaths SHEFLIN, ERIC, D.O. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/us/georgia-arrests-in-fake-pills-scheme.html | Georgia: Arrests in Fake Pills Scheme | False | By Brenda Goodman (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/americas/21iht-notes.2893785.html | Briefly: Governor wants to boost electronic voter tallying - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/asia/21iht-indo.2896246.html | Indonesia executes Christian militants - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/arts-briefly-splitsville-for-superheroes.html | Arts, Briefly; Splitsville for Superheroes | False | By George Gene Gustines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/media/a-retailer-and-an-agency-together-again.html | A Retailer and an Agency, Together Again | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/classified/paid-notice-deaths-bergman-walter.html | Paid Notice: Deaths BERGMAN, WALTER | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/classified/paid-notice-deaths-wallis-dr-robert.html | Paid Notice: Deaths WALLIS, DR. ROBERT | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/hockey-new-sweater-new-season-for-the-sabres.html | HOCKEY; New Sweater, New Season for the Sabres | False | By Matt Higgins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/21iht-google.2889077.html | Google refuses to post text of Belgian ruling - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/style/21iht-frmreview22.2893745.html | A tedious tale of power and greed - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/keep-away-the-vote.html | Keep Away the Vote | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/asia/21iht-south.2889166.html | New initiative awaited to end Thailand revolt - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/21iht-web.0921yankees.2886064.html | Baseball: Ninth consecutive division title for Yankees - Sports - International Herald Tribune | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/europe/21iht-union.2893191.html | EU ministers clash over illegal migrants - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-veal.2894859.html | When does veal turn into beef? - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/21iht-blu-ray.2889070.html | Debut of versatile Blu-ray DVD deck - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/style/home and garden/personal-shopper-who-wants-to-sleep-with-old-man.html | PERSONAL SHOPPER; Who Wants to Sleep with Old Man Winter? | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/us/crimefighting-mayor-finds-himself-embroiled-in-charges.html | Crime-Fighting Mayor Finds Himself Embroiled in Charges | False | By Shaila Dewan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/brooklyn-arrest-in-cabdrivers-death.html | Brooklyn: Arrest in Cabdriver's Death | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/21iht-edbill.2890005.html | Tinsel on the defense budget - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/classified/paid-notice-deaths-snyder-clifford-w.html | Paid Notice: Deaths SNYDER, CLIFFORD W. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/classified/paid-notice-deaths-lieberman-beverly.html | Paid Notice: Deaths LIEBERMAN, BEVERLY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/fed-holds-rate-steady-at-525.html | Fed Holds Rate Steady at 5.25% | False | By Louis Uchitelle | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/baseball-less-drama-same-old-party.html | BASEBALL; Less Drama, Same Old Party | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/a-blog-suspects-that-an-aide-to-kean-posted-jabs-at-menendez.html | A Blog Suspects That an Aide to Kean Posted Jabs at Menendez | False | By Jonathan Miller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-hp.2895202.html | HP seeks help amid news leak scandal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/pageonephus/corrections-873640.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/movies/it-was-loud-it-was-fast-but-what-did-it-mean.html | It Was Loud. It Was Fast. But What Did It Mean? | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/us/court-refuses-second-delay-inmate-dies.html | Court Refuses Second Delay; Inmate Dies | False | By Abby Goodnough | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/style/home and garden/currents-firewood-fueling-that-cozy-hearthside-glow.html | CURRENTS: FIREWOOD; Fueling That Cozy Hearthside Glow | False | By Sarah Robertson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/television/bowing-to-budget-cuts-at-nbc-saturday-night-live-pares-five.html | Bowing to Budget Cuts at NBC, â€šÃ„Â³Saturday Night Liveâ€šÃ„Â´ Pares Five Performers | False | By Bill Carter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-ibrief.2889704.html | Briefing New delay in signings for North Korea site - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-paulson.2893793.html | Paulson's China message: He's wearing a new hat now - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/classified/paid-notice-deaths-rugas-margaret.html | Paid Notice: Deaths RUGUS, MARGARET | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/science/space/nasa-is-satisfied-shuttle-is-safe-to-land.html | NASA Is Satisfied Shuttle Is Safe to Land | False | By Warren E. Leary | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/21iht-bike.2893094.html | Cycling: Cancellara wins world time trial title - Sports - International Herald Tribune | False | By Samuel Abt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/21iht-peopfri.2889217.html | People: Jake Gyllenhaal, George Lucas, Axl Rose - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/media/at-los-angeles-times-a-civil-executive-rebellion.html | At Los Angeles Times, a Civil Executive Rebellion | False | By Katharine Q. Seelye and Jennifer Steinhauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/21iht-reuprviv.2892384.html | Tiger Woods teams up - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/africa/21iht-briefs.2889160.html | Briefly: Israeli raid on house kills one and wounds 3 - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/garden/enlisting-a-fortress-to-battle-the-elements.html | Enlisting a Fortress to Battle the Elements | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/arts-briefly-dancing-helps-abc.html | Arts, Briefly; 'Dancing' Helps ABC | False | By Benjamin Toff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/music/how-hard-was-their-core-looking-back-at-anger.html | How Hard Was Their Core? Looking Back at Anger | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/clanging-new-york-subways-screeches-intact-go-miniature.html | Clanging New York Subways, Screeches Intact, Go Miniature | False | By Michael Brick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/washington/fda-nominee-advances-hurdles-linger.html | F.D.A. Nominee Advances; Hurdles Linger | False | By Gardiner Harris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/lawrence-bookkeeper-charged-in-theft.html | Lawrence: Bookkeeper Charged in Theft | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/21iht-reapirish.2892388.html | In the Arena: On old links courses, a rich Irish golf history - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/washington/debate-over-chemical-plant-security-focuses-on-strictness-of.html | Debate Over Chemical Plant Security Focuses on Strictness of Rules | False | By Eric Lipton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-suez.html | Proposal by GDF and Suez falls flat | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/us/officials-narrow-investigation-after-finding-bad-spinach.html | Officials Narrow Investigation After Finding Bad Spinach | False | By Jesse McKinley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/dance/at-25-a-company-mixes-rigor-with-emotion-and-kinetic-virtuosity.html | At 25, a Company Mixes Rigor With Emotion (and Kinetic Virtuosity) | False | By John Rockwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/jersey-city-arrest-in-1992-killing.html | Jersey City: Arrest in 1992 Killing | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/americas/21iht-web.0921space.2887938.html | Space shuttle lands safely - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/many-theories-on-income-inequality-but-one-answer-lies-in-just-a.html | Many Theories on Income Inequality, but One Answer Lies in Just a Few Places | False | By Hal R. Varian | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/us/colorado-police-try-to-identify-dragging-victim.html | Colorado: Police Try to Identify Dragging Victim | False | By Katie Kelley (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/pataki-again-dodges-a-vote-on-moynihan-station-plans.html | Pataki Again Dodges a Vote On Moynihan Station Plans | False | By Charles V Bagli | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/world-briefing-middle-east-yemen-turnout-brisk-for-competitive.html | World Briefing | Middle East: Yemen: Turnout Brisk For Competitive Presidential Election | False | By Hassan M. Fattah (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/asia/21iht-phils.2889124.html | Philippine Army doesn't see Thailand as model - Asia - Pacific - International Herald Tribune | False | By Carlos Conde | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/presidential-hopefuls-do-a-delicate-dance-with-lamont-and-vice.html | Presidential Hopefuls Do a Delicate Dance With Lamont (and Vice Versa) | False | By Anne E. Kornblut and Jennifer Medina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/basketball-new-york-hall-of-fame-welcoming-new-class.html | BASKETBALL; New York Hall of Fame Welcoming New Class | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-allianz.2892862.html | Labor deal marks Allianz's final step to 'Societas Europea' - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/pageoneplus/corrections-8736667.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/us/the-2006-campaign-gearing-up-for-november-gop-gains-big-fundraising.html | THE 2006 CAMPAIGN: Gearing Up for November; G.O.P. Gains Big Fund-Raising Advantage | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/at-this-party-the-small-talk-seemed-to-be-anything-but.html | At This Party, The Small Talk Seemed to Be Anything But | False | By Alan Feuer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/classified/paid-notice-deaths-margolis-seymour-si.html | Paid Notice: Deaths MARGOLIS, SEYMOUR (SI) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/music/joe-glazer-88-a-singer-and-songwriter-for-labor.html | Joe Glazer, 88, a Singer and Songwriter for Labor, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/europe/in-reversal-germany-will-join-lebanon-force.html | In Reversal, Germany Will Join Lebanon Force | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/fashion/when-is-thin-too-thin.html | When Is Thin Too Thin? | False | By Eric Wilson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-trader.2892871.html | Wall Street curse claims billions, again - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/asia/set-to-lead-japans-next-premier-reconsiders-postwar-era.html | Set to Lead, Japanâ€šÃ„Ã´s Next Premier Reconsiders Postwar Era | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/us/one-of-2-suspects-pleads-guilty-in-murder-robbery-of-a-reporter.html | One of 2 Suspects Pleads Guilty in Murder-Robbery of a Reporter | False | By John Files | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/for-4th-time-pope-clarifies-islam-remark.html | For 4th Time, Pope Clarifies Islam Remark | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/pageoneplus/corrections-873624.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/europe/21iht-web.0921champ.2892405.html | Chess world awaits true champion - Europe - International Herald Tribune | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/asia/21iht-thai.2889139.html | Junta acts to firm up its control in Thailand - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/world-briefing-middle-east-west-bank-israeli-troops-raid.html | World Briefing | Middle East: West Bank: Israeli Troops Raid Moneychangers | False | By Greg Myre (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/iraqs-trials.html | Iraqâ€š,Ã,Â's Trials | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/classified/paid-notice-deaths-katz-sylvia-harris.html | Paid Notice: Deaths KATZ, SYLVIA HARRIS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/us/the-2006-campaign-gearing-up-for-november-in-massachusetts-a-race-thats.html | THE 2006 CAMPAIGN: Gearing Up for November; In Massachusetts, a Race That's Anything but Typical | False | By Pam Belluck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/21iht-venture.2892487.html | Venture investing is on the rebound, but in new ways - Technology - International Herald Tribune | False | By Miguel Helft | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/arts-briefly-newyork-historical-society-will-revisit-slavery.html | Arts, Briefly; New-York Historical Society Will Revisit Slavery | False | By Glenn Collins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/books/newly-released.html | Newly Released | False | By Amy Virshup | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/pageoneplus/corrections-873616.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/style/21iht-models.2889232.html | When does thin become too thin? - Style & Design - International Herald Tribune | False | By Eric Wilson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/baseball/rapping-to-the-oldies.html | Rapping to the Oldies | False | By Jack Curry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/classified/paid-notice-deaths-doner-sylvia.html | Paid Notice: Deaths DONER, SYLVIA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/washington/gop-in-senate-narrows-immigration-focus-to-700mile-fence.html | G.O.P. in Senate Narrows Immigration Focus to 700-Mile Fence | False | By Carl Hulse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/gays-in-the-military-872687.html | Gays in the Military | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/style/physical-culture-gear-test-with-tina-vindum-personal-trainer-mary.html | Physical Culture: GEAR TEST WITH | Tina Vindum, Personal Trainer; Mary Jane Grows Up and Works Out | False | By Sarah Bowen Shea | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-branson.2892865.html | Branson commits billions to search for cleaner fuel - Business - International Herald Tribune | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/style/home and garden/currents-who-knew-pillows-quilts-and-rugs-distinctive.html | CURRENTS: WHO KNEW?; Pillows, Quilts and Rugs, Distinctive and Discounted | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/removing-antivirus-software.html | Removing Antivirus Software | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/21iht-edlet.2890028.html | Medical tourism in India, Serbia and Kosovo, The UN platform - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/us/effort-to-combat-child-pornography-would-close-web-sites.html | Effort to Combat Child Pornography Would Close Web Sites | False | By Kurt Eichenwald | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-airbus.2889034.html | Airbus again delays delivery of A380 amid wiring problems - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/21iht-world.2888517.html | Roundup: Soccer, Cricket, Baseball - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/pageoneplus/corrections-873675.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/europe/21iht-writer.2889142.html | Judge clears novelist in Turkish speech case - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/classified/paid-notice-deaths-jankowitz-irving.html | Paid Notice: Deaths JANKOWITZ, IRVING | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/africa/21iht-jordan.2893770.html | 7 sentenced to death for 3 bombings in Jordan - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/pageoneplus/corrections-873669.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/new-strategy-aids-morgan-as-earnings-increase-59.html | New Strategy Aids Morgan as Earnings Increase 59% | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/classified/paid-notice-deaths-moskowitz-charlotte.html | Paid Notice: Deaths MOSKOWITZ, CHARLOTTE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/us-and-china-set-up-teams-for-economic-talks.html | U.S. and China Set Up Teams for Economic Talks | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/fashion/no-fashion-cheers-for-lincoln-center.html | No Fashion Cheers for Lincoln Center | False | By Eric Wilson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/21iht-edvatik.2890032.html | Thailand on the mend? - Editorials & Commentary - International Herald Tribune | False | Michael Vatikiotis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/washington/judge-voids-bush-policy-on-national-forest-roads.html | Judge Voids Bush Policy on National Forest Roads | False | By Felicity Barringer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/music/a-french-singer-arrives-trailing-a-big-band-and-a-lot-of-buildup.html | A French Singer Arrives, Trailing a Big Band and a Lot of Buildup | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/21iht-base.2888358.html | Baseball: Even when Yankees lose, they still win - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/classified/paid-notice-deaths-rosenberg-michael-j.html | Paid Notice: Deaths ROSENBERG, MICHAEL J. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/for-the-shutterphobic-a-camera-that-does-everything-itself.html | For the Shutterphobic, a Camera That Does Everything Itself | False | By John Biggs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/movies/the-power-of-an-image-drives-film-by-eastwood.html | The Power of an Image Drives Film by Eastwood | False | By David M. Halbfinger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-brief.2892896.html | Briefing: Japanese trade surplus rises steeply in August - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/science/human-stem-cells-are-found-to-help-rats-vision.html | Human Stem Cells Are Found to Help RatsâÄôÂ¸Â´ Vision | False | By Nicholas Wade | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/garden/after-midcentury-modern-whats-old-looks-new.html | After Midcentury Modern, What's Old Looks New | False | By Christopher Mason | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/football/the-quiet-giant-who-catches-passes-not-praise.html | The Quiet Giant Who Catches Passes, Not Praise | False | By John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/us/2-brothers-to-plead-no-contest-in-ri-nightclub-fire.html | 2 Brothers to Plead No Contest in R.I. Nightclub Fire | False | By Pam Belluck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/asia/21iht-indo.2893761.html | Indonesia executes 3, despite EU appeal - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/a-highrise-speaker-tower-for-your-highly-esteemed-ipod.html | A High-Rise Speaker Tower for Your Highly Esteemed iPod | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/pageoneplus/corrections-873632.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/style/home and garden/currents-limited-editions-the-illusion-of-moving.html | CURRENTS: LIMITED EDITIONS; The Illusion of Moving While Standing Still | False | By Aric Chen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/arts-briefly-pop-charts-timberlake-at-no-1.html | Arts, Briefly; Pop Charts: Timberlake at No. 1 | False | By Ben Sisario | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/americas/21iht-web.2889157.html | Plan to fight child smut would close Web sites - Americas - International Herald Tribune | False | By Kurt Eichenwald | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/asia/21iht-rights.2889133.html | Rights group accuses China of failing to honor Olympic pledges - Asia - Pacific - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/h-p-investigators-sought-meeting-with-top-leaders.html | H. P. Investigators Sought Meeting With Top Leaders | False | By Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/21iht-techbrief.2892484.html | Briefing: Samsung executive enters price-fixing plea - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/travel/21iht-trfreq22.2889235.html | Frequent Traveler: What fate, the laptop? How to beat the system - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/classified/paid-notice-deaths-lieberman-julius.html | Paid Notice: Deaths LIEBERMAN, JULIUS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/robbers-shoot-woman-in-a-midtown-building.html | Robbers Shoot Woman in a Midtown Building | False | By Al Baker and Colin Moynihan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/media/addenda.html | Addenda | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/classified/paid-notice-deaths-sciamsi-bernardette-mariejosee.html | Paid Notice: Deaths SCIAMSI, BERNARDETTE MARIEJOSEE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/classified/paid-notice-memorials-gerson-ivan-d.html | Paid Notice: Memorials GERSON, IVAN D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/style/home and garden/currents-furniture-a-bar-you-can-take-for-a-walk.html | CURRENTS: FURNITURE; A Bar You Can Take For a Walk | False | By Aric Chen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/classified/paid-notice-deaths-bitcon-danilevsky-jan.html | Paid Notice: Deaths BITCON, DANILEVSKY, JAN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/us/2nd-arrest-is-made-in-duquesne-attack.html | 2nd Arrest Is Made in Duquesne Attack | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/us/deal-on-homeless-camps-falls-through-in-los-angeles.html | Deal on Homeless Camps Falls Through in Los Angeles | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/crosswords/bridge/at-the-buffett-cup-a-costly-try-for-an-extra-trick.html | At the Buffett Cup, a Costly Try for an Extra Trick | False | By Phillip Alder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/classified/paid-notice-deaths-lindenbaum-belle-nee-axelrad.html | Paid Notice: Deaths LINDENBAUM, BELLE (NEE AXELRAD) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/keep-christ-out-of-the-christmas-tree.html | Keep Christ Out of the Christmas Tree | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/americas/chile-seeks-us-files-on-1976-assassination.html | Chile Seeks U.S. Files on 1976 Assassination | False | By Larry Rohter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/world-briefing-asia-kazakhstan-mine-blast-kills-41.html | World Briefing | Asia: Kazakhstan: Mine Blast Kills 41 | False | By Ilan Greenberg (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-hp.2889064.html | HP investigators sought high-level guidance - Business - International Herald Tribune | False | By Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/asia/21iht-obits.2889115.html | Obituary: Pham Xuan An, 79, Vietnamese journalist and spy - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-rice.2892884.html | Europe warns on rice imports from U.S. - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/americas/21iht-chavez.html | Chá'sÂ°vez has the sharper tongue at UN | False | By Helene Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-wto.2892892.html | EU and Japan press U.S. on trade - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/fashion/a-vintage-trip-through-brooklyn.html | A Vintage Trip Through Brooklyn | False | By Alex Kuczynski | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/mta-chairman-says-hell-block-service-cuts-and-oppose-new-fares.html | M.T.A. Chairman Says Heâ€™â„¢ll Block Service Cuts and Oppose New Fares | False | By William Neuman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/manhattan-water-taxi-to-increase-fare.html | Manhattan: Water Taxi to Increase Fare | False | By Patrick McGeehan (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/pro-football-return-to-buffalo-far-down-list-of-worries-for-jets.html | PRO FOOTBALL; Return to Buffalo Far Down List of Worries for Jets' Teague | False | By Michael Weinreb | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/fashion/ellen-unloads.html | Ellen Unloads | False | By Ruth La Ferla | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/us-supports-abbas-in-bid-to-assemble-unity-cabinet.html | U.S Supports Abbas in Bid To Assemble Unity Cabinet | False | By Helene Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/europe/21iht-germany.2889107.html | German fleet sets out for Mideast - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/police-union-seeks-review-of-manhunt-for-fugitive.html | Police Union Seeks Review of Manhunt for Fugitive | False | By Michael Wilson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-yen.2889052.html | Cars widen surplus in Japan trade - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/another-way-to-screen-calls-color-id.html | Another Way to Screen Calls: Color ID | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/editorial-observer-while-nixon-campaigned-the-fbi-watched-john.html | Editorial Observer; While Nixon Campaigned, the F.B.I. Watched John Lennon | False | By Adam Cohen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/asia/21iht-web.0921thai.2887293.html | Thaksin urges fresh elections in Thailand - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-climate.2889038.html | Exxon accused of deception on climate change - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/21iht-edfein.2890009.html | The 'responsibility to protect' Darfuris - Editorials & Commentary - International Herald Tribune | False | Lee Feinstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-airbus.2895643.html | Airbus facing new delays on the A380 - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/europe/21iht-france.2893748.html | Sarkozy draws fire for calling judges soft - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/fashion/trainers-who-want-to-be-just-what-the-doctor-ordered.html | Trainers Who Want to Be Just What the Doctor Ordered | False | By Catherine Saint Louis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/news/21iht-rcupteamsBIS.2892386.html | | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/books/literary-medal-for-adrienne-rich.html | Literary Medal for Adrienne Rich | False | By Dinitia Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-merck.2889041.html | Merck to take control of Swiss drug maker Serono - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/dna-evidence-frees-a-man-imprisoned-for-half-his-life.html | DNA Evidence Frees a Man Imprisoned for Half His Life | False | By Fernanda Santos | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/us/florida-justice-department-sues-city-over-zoning-law.html | Florida: Justice Department Sues City Over Zoning Law | False | By Terry Aguayo (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/asia/21iht-indo.2888278.html | EU assails Jakarta on executions - Asia - Pacific - International Herald Tribune | False | By Raymond Bonner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/walmart-to-test-price-cuts-on-range-of-generic-drugs.html | Wal-Mart to Test Price Cuts on Range of Generic Drugs | False | By Michael Barbaro | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/excuse-me-doc-mind-if-i-step-on-your-tablet-pc.html | Excuse Me, Doc. Mind if I Step on Your Tablet PC? | False | By John Biggs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-paulson.2889118.html | Paulson wants all to know: He's wearing new hat now - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/europe/21iht-hungary.2896242.html | Thousands continue Budapest vigil - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/classified/paid-notice-deaths-smith-bailey.html | Paid Notice: Deaths SMITH, BAILEY | False | | 2007-01-09 | TX 6-505-141 | | | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-paper.2896254.html | Defiance at L.A. Times adds to Tribune woes - Business - International Herald Tribune | False | By Katharine Q. Seelye and Jennifer Steinhauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/americas/22iht-web.0922detain.2898151.html | Agreement on detainee bill - Americas - International Herald Tribune | False | By Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/21iht-edjoel.2890016.html | Where are the police? - Editorials & Commentary - International Herald Tribune | False | Joel Hafvenstein | 2007-01-09 | TX 6-505-141 | | | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/for-bloomberg-in-los-angeles-to-discuss-education-admiration-and.html | For Bloomberg, in Los Angeles to Discuss Education, Admiration and Talk of the Presidency | False | By Sewell Chan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/pageoneplus/style/correction-870862.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/doctors-group-sues-two-insurers-charging-unfair-coercion.html | Doctorsâ€šÃ„Â´ Group Sues Two Insurers, Charging Unfair Coercion | False | By RICHARD PÃ©Ã©REZ-PEÃ±A | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/europe/over-the-roar-of-protesters-hungarys-leader-tries-to-talk.html | Over the Roar of Protesters, Hungaryâ€šÃ„Â´s Leader Tries to Talk Politics | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/21iht-italia.2890013.html | Arrests of 20 widen Telecom Italia scandal - Technology - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/21iht-fridede22.html | Chronicling China in upheaval | False | By Joan Dupont | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/global-warming-subject-for-directors-at-big-companies.html | Global Warming Subject for Directors at Big Companies | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/fashion/is-there-a-sommelier-in-the-house.html | Is There a Sommelier in the House? | False | By Michelle Slatalla | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/classified/paid-notice-deaths-siracusa-joseph-j.html | Paid Notice: Deaths SIRACUSA, JOSEPH J. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/unfair-advancement.html | Unfair Advancement | False | By Rodney Labreeque | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/middleeast/on-first-day-new-judge-throws-hussein-out-of-court-to-lawyersâ€šÃ„Â´.html | On First Day, New Judge Throws Hussein Out of Court, to Lawyersâ€šÃ„Â´ Dismay | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/lessons-from-un-week.html | Lessons From U.N. Week | False | By David Brooks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/21iht-motor.2888361.html | Motorcycle racing: Rossi roaring closer to Hayden - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-wage.2892874.html | German pay raise seen as inflationary signal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/othersports/from-a-hurricane-to-the-eye-of-a-storm.html | From a Hurricane to the Eye of a Storm | False | By JERÃ©'Ã¢¿ LONGMAN | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/21iht-soccer.2888369.html | Soccer: The surprise of Serie A: Palermo is No. 1 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/golf/lehmans-difficult-rise-stirs-us-ryder-cup-team.html | Lehmanâ€šÃ„Â´s Difficult Rise Stirs U.S. Ryder Cup Team | False | By Damon Hack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/the-president-and-iran-square-off-874000.html | The President and Iran Square Off | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/realestate/21iht-remarina.2893804.html | Marinas in Asia sailing into problems - Properties - International Herald Tribune | False | By Sonia Kolesnikov-Jessop | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/garden/deals-from-the-turn-of-the-last-century.html | Deals From the Turn of the Last Century | False | By Elaine Louie | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/television/on-the-view-new-face-new-dynamics.html | On â€šÃ„Â¨The View,â€šÃ„Â´ New Face, New Dynamics | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/when-jeans-donâ€šÃ„Â´t-fit-a-woman-past-adolescence-a-business-is-born.html | When Jeans Donâ€šÃ„Â´t Fit a Woman Past Adolescence, a Business Is Born | False | By James Flanigan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/washington/measures-seek-to-restrict-detainees-access-to-courts.html | Measures Seek to Restrict Detaineesâ€šÃ„Â´ Access to Courts | False | By Neil A. Lewis and Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/classified/paid-notice-deaths-gruber-wendy.html | Paid Notice: Deaths GRUBER, WENDY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/rejecting-the-usual-to-ignite-the-imagination.html | Rejecting the Usual to Ignite the Imagination | False | By Charles Herold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/pageoneplus/corrections-873683.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/arts-briefly-philadelphia-orchestra-to-market-downloads.html | Arts, Briefly; Philadelphia Orchestra To Market Downloads | False | By Seth Schiesel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/music-review-a-parade-of-young-talent-brightens-a-gala.html | MUSIC REVIEW; A Parade of Young Talent Brightens a Gala | False | By Bernard Holland | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/americas/21iht-web.0921poll.2886591.html | Only 25% in poll approve of U.S. Congress - Americas - International Herald Tribune | False | By Adam Nagourney And Janet Elder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/golf/woods-needs-that-look-of-success.html | Woods Needs That Look of Success | False | By Dave Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/asia/thailand-reinterprets-the-rules-of-democracy-again.html | Thailand Reinterprets the Rules of Democracy, Again | False | By Seth Mydans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/pageoneplus/corrections-873462.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/classified/paid-notice-deaths-fineman-barbara-s.html | Paid Notice: Deaths FINEMAN, BARBARA S. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/pageoneplus/corrections-873470.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/classified/paid-notice-deaths-levy-leon.html | Paid Notice: Deaths LEVY, LEON | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/garden/better-than-barberry.html | Better Than Barberry | False | By Leslie Land | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/21iht-bookven.2889074.html | Not a Suicide Pact - Arts & Leisure - International Herald Tribune | False | Reviewed by Michiko Kakutani | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/21iht-rcupteams.2892391.html | Underdogs? American players try on the role - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-chifund.2889055.html | China fund to invest abroad - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/21iht-neuf.2892478.html | Time Warner to sell AOL France to Neuf Cegetel - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/us/politics/only-25-in-poll-approve-of-the-congress.html | Only 25% in Poll Approve of the Congress | False | By Adam Nagourney and Janet Elder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/21iht-soccer.2893097.html | Soccer: The surprise of Serie A - Palermo is No. 1 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/21iht-base**.2893081.html | Baseball: Even when Yankees lose, they still win - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/europe/21iht-briefs.2896210.html | Briefly: Prime minister to oust deputy and risk election - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-wto.2889048.html | EU rejects plan for more cuts in tariffs - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/europe/21iht-chech.2893704.html | 5 Chechen officers killed - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/books/the-complex-business-of-living-while-war-rages-in-nigeria.html | The Complex Business of Living While War Rages in Nigeria | False | By Janet Maslin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/while-nixon-campaigned-the-fbi-watched-john-lennon.html | While Nixon Campaigned, the F.B.I. Watched John Lennon | False | By Adam Cohen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/21iht-edpringle.2890030.html | They didn't need another coup - Editorials & Commentary - International Herald Tribune | False | James Pringle | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/21iht-world**.2893088.html | Roundup: Woods and Furyk first off in Ryder - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/pro-football-extra-points.html | PRO FOOTBALL; EXTRA POINTS | False | By Karen Crouse (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/movies/sven-nykvist-83-a-master-of-light-in-films-dies.html | Sven Nykvist, 83, a Master of Light in Films, Dies | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/garden/the-hon-mr-tailgate-gathering-no-moss.html | The Hon. Mr. Tailgate, Gathering No Moss | False | By Joyce Wadler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/21iht-ediraq.2890011.html | Iraq's trials - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/americas/justice-dept-amends-remark-on-torture-case.html | Justice Dept. Amends Remark on Torture Case | False | By Scott Shane | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/asia/21iht-asia.2889096.html | Briefly: Patriotism law aimed at teachers is voided - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/21iht-fmreview22.2889214.html | Review: A tedious tale of power and greed - Arts & Leisure - International Herald Tribune | False | By A.O. Scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/exonerate-says-pirro-ignored-dna-evidence-that-freed-him.html | Ex-Inmate Says Pirro Ignored DNA Evidence That Freed Him | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/pakistani-seeks-asylum-after-reprieve-from-deportation-proves.html | Pakistani Seeks Asylum After Reprieve From Deportation Proves Temporary | False | By Nina Bernstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/21iht-artists.2889208.html | Contemporary Art: Artists offer mirror to India on the boil - Arts & Leisure - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/text-of-the-feds-statement-on-interest-rates.html | Text of the Fedâ€™s Statement on Interest Rates | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-veal.2892212.html | When does veal turn into beef? - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/fashion/are-night-creamsâ€™-benefits-just-a-dream.html | Are Night Creamsâ€™ Benefits Just a Dream? | False | By Laurel Naversen Geraghty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-paper.2892441.html | Defiance at L.A. Times adds to Tribune woes - Business - International Herald Tribune | False | By Katharine Q. Seelye and Jennifer Steinhauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/travel/21iht-travel22.2893813.html | Update: British relaxing rules for carry-on baggage - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/television/when-a-legal-superstar-changes-sides.html | When a Legal Superstar Changes Sides | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/education/more-small-womens-colleges-opening-doors-to-men.html | More Small Womenâ€™s Colleges Opening Doors to Men | False | By Diana Jean Schemo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/canadian-mining-company-expects-earnings-to-hit.html | Canadian Mining Company Expects Earnings to Hit Record | False | By Ian Austen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/hedge-fund-sheds-assets-in-energy.html | Hedge Fund Sheds Assets in Energy | False | By Jenny Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/21iht-paper.2889080.html | Media company is put 'in a box' - Technology - International Herald Tribune | False | By Katharine Q. Seelye and Jennifer Steinhauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/the-torture-of-liberty.html | The Torture of Liberty | False | By Bob Herbert | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/middleeast/irans-leader-relishes-2nd-chance-to-make-waves.html | Iranâ€™s Leader Relishes 2nd Chance to Make Waves | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/british-science-group-says-exxon-misrepresents-climate-issues.html | British Science Group Says Exxon Misrepresents Climate Issues | False | By Heather Timmons | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/asia/21iht-pew.2893799.html | Poll finds China-Japan tensions up - Asia - Pacific - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/africa/south-africa-drops-charge-of-corruption-for-official.html | South Africa Drops Charge of Corruption for Official | False | By Michael Wines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/21iht-davis**.2893084.html | Davis Cup Tennis: Gearing up, north and south - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/leafy-green-sewage.html | Leafy Green Sewage | False | By Nina Planck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/baseball/giambi-a-former-outcast-becomes-a-leader.html | Giambi, a Former Outcast, Becomes a Leader | False | By George Vecsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/americas/21iht-web.0921chavez.html | Iran Who? Venezuela takes the lead in a battle of anti-U.S. sound bites | False | Helene Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/middleeast/un-finds-baghdad-toll-far-higher-than-cited.html | U.N. Finds Baghdad Toll Far Higher Than Cited | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/costly-sure-but-its-nirvana-for-tivo-fans.html | Costly, Sure, but Itâ€™sâ€¦â€™s Nirvana for TiVo Fans | False | By David Pogue | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/from-the-pope-welcome-candor-872709.html | From the Pope, Welcome Candor | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/pageoneplus/correction-871087.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/its-not-how-mozart-started-but-it-may-amuse-the-children.html | Itâ€™sâ€¦â€™s Not How Mozart Started, but It May Amuse the Children | False | By Warren Buckleitner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/realestate/21iht-rethomas.2893807.html | Developer tries to fashion a haven for the superyacht - Properties - International Herald Tribune | False | By Anne Kalosh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/21iht-airbus.2892881.html | Airbus facing new delays on the A380 - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/americas/21iht-prison.2892402.html | After 16 years, innocent man leaves prison - Americas - International Herald Tribune | False | By Fernanda Santos | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/world-briefing-europe-france-le-pen-opens-presidential-campaign-on.html | World Briefing\| Europe: France: Le Pen Opens Presidential Campaign On Symbolic Battlefield | False | By John Tagliabue (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/flying-where-big-airlines-arent.html | Flying Where Big Airlines Arenâ€šÃ„Ã´t | False | By Jeff Bailey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/21iht-bike.2888366.html | Cycling: At the worlds, a fallen rider seeks victory without drugs - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/television/serendipitous-connections-in-the-city-of-separate-lives.html | Serendipitous Connections in the City of Separate Lives | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/classified/paid-notice-deaths-schwed-antonia-holding.html | Paid Notice: Deaths SCHWED, ANTONIA HOLDING | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/iran-who-venezuela-takes-the-lead-in-a-battle-of-antius-sound-bites.html | Iran Who? Venezuela Takes the Lead in a Battle of Anti-U.S. Sound Bites | False | By Helene Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/europe/21iht-turkey.2893819.html | Court acquits author of insulting 'Turkishness' - Europe - International Herald Tribune | False | By Sebnem Arsu | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/africa/21iht-iran.2893764.html | Iran's president relishes a 2nd chance to make waves - Africa & Middle East - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/europe/21iht-pope.2889130.html | In non-Muslim world, doubt that pope needs to apologize - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/suits-say-us-impeded-audits-for-oil-leases.html | Suits Say U.S. Impeded Audits for Oil Leases | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/asia/21iht-web.0921rights.2886059.html | Rights group fails China ahead of Olympics - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/golf-the-cast-big-stars-lesser-lights.html | GOLF; The Cast: Big Stars, Lesser Lights | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/style/home and garden/currents-housewares-sleek-modern-shapes-warmed-by-a.html | CURRENTS: HOUSEWARES; Sleek, Modern Shapes Warmed by a Sly Sense of Humor | False | By Aric Chen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/television/wryly-if-warily-accepting-more-than-modest-success.html | Wryly, if Warily, Accepting More Than Modest Success | False | By Peter Keepnews | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/africa/21iht-sudan.2889136.html | African Union force to remain in Sudan - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/world/africa/african-union-peacekeepers-stay-in-darfur-is-extended-as.html | African Union Peacekeepersâ€šÃ„Ã´ Stay in Darfur Is Extended as Accord on U.N. Force Is Awaited | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/some-hot-recorders-for-those-cool-podcasts.html | Some Hot Recorders for Those Cool Podcasts | False | By Larry Magid | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/fashion/the-end-of-a-beautiful-friendship.html | The End of a Beautiful Friendship? | False | By Mireya Navarro | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/classified/paid-notice-deaths-vedro-carl-leo-krassen.html | Paid Notice: Deaths VEDRO, CARL (LEO KRASSEN) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-21 | 2006-09-21 | https://www.nytimes.com/2006/09/21/business/california-sues-6-automakers-over-global-warming.html | California Sues 6 Automakers Over Global Warming | False | By Nick Bunkley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/opinion/22uganda.html | A Ugandan Peace (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/arts/22arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/nyregion/22cancer.html | A Donation of $100 Million to Promote Cancer Research | False | By RICHARD Pร&#201;REZ-PEร&#209;A | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/movies/22movi.html | Movie Guide and Film Series | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/nyregion/22mbrfs-003.html | Manhattan: Ruling in Suit Over Convention Arrests | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/opinion/22bush.html | I Refuse to Live in Fear (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/opinion/22iran.html | Iran, Venezuela and Bush (2 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/arts/music/22jazz.html | Jazz Listings | False | By Nate Chinen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/world/europe/22briefs-003.html | Britain: Restrictions on Hand Luggage Relaxed | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/world/22briefs-009.html | Afghan Joins Race for Top Job | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/world/middleeast/22nations.html | Iran Leader, at U.N., Skirts Issue of Hezbollahâ€šÃ„Ã´s Disarmament | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/washington/22detain.html | Top Republicans Reach an Accord on Detainee Bill | False | By Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/nyregion/22lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/travel/escapes/22correct.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/opinion/l22death.html | Talking About Death (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/arts/design/22art.html | Museum and Gallery Listings | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/arts/design/22gill.html | Art in Review | False | By Roberta Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/world/middleeast/22briefs-006.html | Jordan: Woman Sentenced to Hang in Hotel Attacks | False | By Suha Maayeh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/travel/escapes/22letters.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/realestate/22havens.html | Going for the Simple Life, in the Hills of Indiana | False | By Dave Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/arts/dance/22danc.html | Dance Listings | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/sports/baseball/22shea.html | Mets Pick New Class AAA Team | False | The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/theater/22thea.html | Theater Listings | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/sports/baseball/22thrift.html | Syd Thrift, 77, Innovative Baseball Executive and Scout, Dies | False | By Richard Goldstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/world/africa/22briefs-007.html | Gambia: Leader Vows to Rule for Next 40 Years | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/washington/22chemical.html | Deal Is Reached on Plants and Terrorism | False | By Eric Lipton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/world/asia/22nato.html | NATO Chief Says More Troops Are Needed in Afghanistan | False | By Helene Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/arts/music/22clas.html | Classical Music/Opera Listings | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/arts/music/22beole.html | Tunes Worth Talking About | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/opinion/l22ap.html | Change Our Man, or Let Him Go (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/opinion/l22test.html | Choosing the â€šÃ„Ã´SAT Optionalâ€šÃ„Ã´ Road (6 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/realestate/22live.html | For the Love of Stone | False | As told to Bethany Lyttle | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/world/middleeast/22iran.html | Iran Is Given More Time to End Uranium Enrichment | False | By Helene Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/nyregion/22chomsky.html | A Scholar Is Alive, Actually, and Hungry for Debate | False | By Marc Santora | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 0001-01-01 | https://www.nytimes.com/2006/09/22/arts/music/22pop.html | Rock/Pop Listings | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/asia/in-china-children-of-the-rich-learn-class-minus-the-struggle.html | In China, Children of the Rich Learn Class, Minus the Struggle | False | By Howard W. French | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/baseball/a-change-has-done-him-good.html | A Change Has Done Him Good | False | By Lee Jenkins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/classified/paid-notice-deaths-zielonka-michael.html | Paid Notice: Deaths ZIELONKA, MICHAEL | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/gop-nominee-for-governor-worked-with-governors-office-on-stock.html | G.O.P. Nominee for Governor Worked With Governorâ€šÃ„Ã´s Office on Stock Sale | False | By Michael Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/design/a-surge-of-interest-in-european-furniture-from-a-century-ago.html | A Surge of Interest in European Furniture From a Century Ago | False | By Wendy Moonan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/obituaries/v-magistretti-85-furniture-designer-dies.html | V. Magistretti, 85, Furniture Designer, Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/football/these-arent-the-same-old-bills-as-a-speedy-defense-spurs-a.html | These Arenâ€šÃ„Ã´t the Same Old Bills, as a Speedy Defense Spurs a Turnaround | False | By Matt Higgins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/baseball-mets-pick-new-class-aaa-team.html | BASEBALL; Mets Pick New Class AAA Team | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/22iht-peepsat.2904051.html | People: Amy Grant, Nicolas Cage, Jennifer Aniston - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/22iht-edlet.html | How to fight AIDS; Blair's legacy; Chiâ€šÃ„Ã´vez's rant | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/asia/despite-plea-indonesia-executes-3-christians.html | Despite Plea, Indonesia Executes 3 Christians | False | By Raymond Bonner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22iht-wbtomato.2906970.html | Can China win a Western game? - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/us/epa-chief-rejects-recommendations-on-soot.html | E.P.A. Chief Rejects Recommendations on Soot | False | By Felicity Barringer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/in-china-people-see-paulson-and-think-of-goldman.html | In China, People See Paulson and Think of Goldman | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/volunteers-in-unfriendly-skies.html | Volunteers in Unfriendly Skies | False | By Nathan Lee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/mother-is-arrested-in-babys-drowning.html | Mother Is Arrested in Babyâ€šÃ„ôs Drowning | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/from-tiny-andorra-to-the-un-center-stage.html | From Tiny Andorra to the U.N. Center Stage | False | By James Barron | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/two-selfstyled-outsiders-point-fingers-at-those-inside.html | Two Self-Styled Outsiders Point Fingers at Those Inside | False | By Sewell Chan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/airbus-jet-faces-further-delivery-delays.html | Airbus Jet Faces Further Delivery Delays | False | By Nicola Clark | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/back-of-the-envelope.html | Back of the Envelope | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/travel/escapes/stockcar-racing-a-last-blast-of-speed-in-the-fall.html | Stock-Car Racing: A Last Blast of Speed in the Fall | False | By Dave Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/the-minutia-of-anime-vs-the-lure-of-love.html | The Minutia of Anime vs. the Lure of Love | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/middleeast/lebanons-future-bending-toward-hezbollah-or-leaning-to-the-west.html | Lebanonâ€šÃ„ôs Future: Bending Toward Hezbollah or Leaning to the West? | False | By Craig S. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/your-money/22iht-rmmacro.2902753.html | Riding the wild trends - Your Money - International Herald Tribune | False | By Barbara Wall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/anger-and-irregularities-at-the-voting-booth.html | Anger and Irregularities at the Voting Booth | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/washington/hud-chiefs-remarks-aside-study-finds-no-favoritism.html | HUD Chiefâ€šÃ„ôs Remarks Aside, Study Finds No Favoritism | False | By David Stout | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/us/claim-911-terrorists-were-identified-is-rejected.html | Claim 9/11 Terrorists Were Identified Is Rejected | False | By Philip Shenon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/22iht-edstone.2903178.html | Try nets, not DDT - Editorials & Commentary - International Herald Tribune | False | Jessie Stone | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/us/credit-card-companies-pledge-help-in-fighting-child-pornography.html | Credit Card Companies Pledge Help in Fighting Child Pornography | False | By John Files | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/22iht-edmorozo.2907718.html | Next, Lonelygirl15 kills some myths - Editorials & Commentary - International Herald Tribune | False | Evgeny Morozov | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/manhattan-hillary-clinton-agrees-to-two-debates.html | Manhattan: Hillary Clinton Agrees to Two Debates | False | By Patrick Healy (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/travel/escapes/36-hours-in-college-station-tex.html | 36 Hours in College Station, Tex. | False | By Finn-Olaf Jones | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/staten-island-high-radium-levels-found-in-park.html | Staten Island: High Radium Levels Found in Park | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/books/arts-briefly-hbo-films-acquires-rights-for-a-katrina-miniseries.html | Arts, Briefly; HBO Films Acquires Rights For a Katrina Mini-Series | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/pageoneplus/corrections-881244.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/family-propertys-tangled-history.html | Family Propertyâ€šÃ„ôs Tangled History | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/movies/the-listings-sept-22-sept-28-dance-in-cuba.html | The Listings: Sept. 22 - Sept. 28; 'DANCE IN CUBA' | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/americas/days-before-brazil-votes-new-scandal-for-leader.html | Days Before Brazil Votes, New Scandal for Leader | False | By Larry Rohter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/europe/22iht-web.0922pope.2901539.html | Pope to meet with Muslim representatives - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/us/illegal-workers-supplant-us-ones-report-says.html | Illegal Workers Supplant U.S. Ones, Report Says | False | By Julia Preston | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/22iht-bike.2906976.html | Cycling: Burkina Faso shows its jersey - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/obituaries/syd-thrift-77-innovative-baseball-executive-and-scout.html | Syd Thrift, 77, Innovative Baseball Executive and Scout | False | By Richard Goldstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/even-in-a-place-like-paris-its-not-good-to-live-forever.html | Even in a Place Like Paris, Itâ€šÃ„ôs Not Good to Live Forever | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/travel/22iht-travel23.2905767.html | Briefly: Study lists world sites at risk of being closed - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/technology/focus-turns-to-the-chief-of-hp-stock-falls.html | Focus Turns to the Chief of H.P.; Stock Falls | False | By Damon Darlin and Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/classified/paid-notice-deaths-egre-dr-meryl-yasmer.html | Paid Notice: Deaths EGRE, DR. MERYL YASMER | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/americas/22iht-bush.2903814.html | A Republican refrain: Democrats love taxes - Americas - International Herald Tribune | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/realestate/lakeside-at-cross-creek-palazzo-tornabuoni.html | Lakeside at Cross Creek; Palazzo Tornabuoni | False | By Nick Kaye | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/asia/22iht-indo.2903817.html | Indonesia executions spark protests - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/classified/paid-notice-deaths-walsh-ann-h.html | Paid Notice: Deaths WALSH, ANN H. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/media/cablevision-restates-results-because-of-stock-options.html | Cablevision Restates Results Because of Stock Options | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/22iht-pleyel.2904054.html | Salle Pleyel reborn in radically new guise - Arts & Leisure - International Herald Tribune | False | By Alan Riding | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/a-parisian-love-story-in-forward-and-sideways-motion.html | A Parisian Love Story in Forward, and Sideways, Motion | False | By A.o. Scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/22iht-idbriefs23B.2904207.html | Review: The Inhabited World - Arts & Leisure - International Herald Tribune | False | By Terrence Rafferty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/washington/panel-approves-a-revolving-door.html | Panel Approves a Revolving Door | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/out-of-time-a-contemporary-view.html | Out of Time: A Contemporary View | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/world-briefing-middle-east-jordan-woman-sentenced-to-hang-in-hotel-attacks.html | World Briefing \| Middle East: Jordan: Woman Sentenced To Hang In Hotel Attacks | False | By Suha Maayeh (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/asia/22iht-web.0922indo.2898400.html | Indonesia executes 3 Christians - Asia - Pacific - International Herald Tribune | False | By Raymond Bonner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/classified/paid-notice-deaths-sheflin-dr-eric.html | Paid Notice: Deaths SHEFLIN, DR. ERIC | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/22iht-edwright.2903190.html | The trials of the century - Editorials & Commentary - International Herald Tribune | False | Lawrence Wright | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22iht-sony.2902746.html | Sony cuts cost of new PlayStation in Japan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/world-briefing-europe-britain-restrictions-on-hand-luggage-relaxed.html | World Briefing \| Europe: Britain: Restrictions On Hand Luggage Relaxed | False | By Alan Cowell (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/net-gains.html | Net Gains | False | By Jessie Stone | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/europe/22iht-eu.2907732.html | EU fails to agree on policing role - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/media/mtv-will-acquire-maker-of-musicoriented-games.html | MTV Will Acquire Maker of Music-Oriented Games | False | By Richard Siklos | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/europe/istanbul-court-clears-author-of-insulting-turkish-identity.html | Istanbul Court Clears Author of Insulting Turkish Identity | False | By Sebnem Arsu | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/health/22iht-web.0922sleep.2900529.html | People who share a bed, and the things they say about it - Health & Science - International Herald Tribune | False | By Kate Murphy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/football/jets-special-teams-coach-looks-to-get-back-to-top.html | Jets'â€šÃ„Â¹ Special Teams Coach Looks to Get Back to Top | False | By Karen Crouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/columbia-drops-talk-by-iranian.html | Columbia Drops Talk by Iranian | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/your-money/22iht-maccount23**.2904862.html | Balance Sheet: Of soccer and audits - Your Money - International Herald Tribune | False | By Jim Peterson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/25000-constituents-their-destiny-on-the-line.html | 25,000 Constituents, Their Destiny on the Line | False | By Robin Finn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/baseball/from-arizona-to-columbus-to-the-bronx.html | From Arizona, to Columbus, to the Bronx | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/a-producers-hit-broadway-memorial.html | A Producerâ€šÃ„Â´s Hit Broadway Memorial | False | By Campbell Robertson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/style/22iht-RARMANI23.2905484.html | Armani seeing 'Red' on AIDS - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/22iht-golf.2907029.html | Ryder Cup Golf: A fair wind blows toward Europeans - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/baseball/fans-lament-decline-and-fall-of-the-orioles.html | Fans Lament Decline and Fall of the Orioles | False | By Murray Chass | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22iht-web.0922land.2910027.html | Luxury hotels sit on land confiscated by Nazis - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/europe/22iht-britain.2907689.html | Response to bombings fell short, Britain says - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/the-seasons-autumn.html | The Seasons; Autumn | False | By Kiki Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/pakistani-youth-wins-political-asylum-despite-us-protests.html | Pakistani Youth Wins Political Asylum Despite U.S. Protests | False | By Nina Bernstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/the-trials-of-the-century.html | The Trials of the Century | False | By Lawrence Wright | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/africa/22iht-web.0922pals.2898501.html | Abbas promises Israel will be recognized - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/americas/22iht-chomsky.html | Châ€šÃ„Â¡vez endorsement results in a best-seller | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/brooklyn-group-to-propose-changes-to-yards-project.html | Brooklyn Group to Propose Changes to Yards Project | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/venture-investing-as-a-strategy-not-to-make-money.html | Venture Investing as a Strategy, Not to Make Money | False | By Miguel Helft | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/washington/pickers-are-few-and-growers-blame-congress.html | Pickers Are Few, and Growers Blame Congress | False | By Julia Preston | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/a-bad-bargain.html | A Bad Bargain | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/limits-used-in-terror-cases-are-imposed-on-a-mob-figure.html | Limits Used in Terror Cases Are Imposed on a Mob Figure | False | By William K. Rashbaum | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/spare-times-for-children.html | Spare Times - For Children | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/television/a-righty-among-lefties.html | A Righty Among Lefties | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/classified/paid-notice-deaths-benz-thomas-paul.html | Paid Notice: Deaths BENZ, THOMAS PAUL | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/22iht-golf***.2910082.html | Ryder Cup Golf: A fair wind blows toward Europeans - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/interior-official-says-she-will-not-try-to-recoup-lease-money.html | Interior Official Says She Will Not Try to Recoup Lease Money | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/media/tribune-to-consider-sale-of-some-media-assets.html | Tribune to Consider Sale of Some Media Assets | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/asia/22iht-afghan.2901888.html | Strengthen Afghan unit, NATO chief urges - Asia - Pacific - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/golf/woods-adjusting-to-his-new-role-helping-rookies.html | Woods Adjusting to His New Role: Helping Rookies | False | By Damon Hack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/art-in-review-mark-grotjahn.html | Art in Review; Mark Grotjahn | False | By Roberta Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22iht-google.2907399.html | Bad news for Google in Belgium - Business - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/in-the-real-world-many-imaginary-ones.html | In â€šÃ„Ã²The Real Worldâ€šÃ„Ã´ Many Imaginary Ones | False | By Laurel Graeber | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/southern-fried-demagogue-and-his-lurid-downfall.html | Southern Fried Demagogue and His Lurid Downfall | False | By A.o. Scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/books/arts-briefly-oops-bloggers-book-makes-uturn.html | Arts, Briefly; Oops! Blogger's Book Makes U-Turn | False | By Julie Bosman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/22iht-IDLEDE23.2904189.html | The Holocaust retold in life of one 'lost' family - Arts & Leisure - International Herald Tribune | False | By Ron Rosenbaum | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/movies/arts-briefly-strong-debuts-for-cbs.html | Arts, Briefly; Strong Debuts for CBS | False | By Benjamin Toff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/22iht-world**.2906934.html | Roundup: Balco reporters to appeal jailing - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/us/colorado-videotape-shows-missing-marine-police-say.html | Colorado: Videotape Shows Missing Marine, Police Say | False | By Katie Kelley (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/branson-pledges-to-finance-clean-fuels.html | Branson Pledges to Finance Clean Fuels | False | By Andrew C. Revkin and Heather Timmons | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/pageoneplus/corrections-881236.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22iht-roads.2907791.html | EU approves Autostrade deal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/time-to-bring-share-lending-into-the-light.html | Time to Bring Share Lending Into the Light | False | By Floyd Norris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22iht-wbview23.2902730.html | ViewPoints: IMF shows it can adapt - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/22iht-IDSIDE23.2904192.html | What's in a toss of the hair or a sideways glance? - Arts & Leisure - International Herald Tribune | False | By Christopher Buckley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/football/nothing-wide-right-or-short-of-perfection.html | Nothing Wide Right, or Short of Perfection | False | By David Picker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/asia/21iht-elite.2896239.html | In China, the upper-class quest starts low - at age 5 - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/news/22iht-old23.2907776.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/classified/paid-notice-deaths-jankowitz-irving.html | Paid Notice: Deaths JANKOWITZ, IRVING | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/europe/22iht-spain.2910299.html | Spain ends subsidy to church - Europe - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/pageoneplus/correction-875775.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/americas/22iht-peru.2903823.html | Peru spy master guilty in gunrunning - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22iht-airbus.2907553.html | News Analysis: At Airbus, a time of 'soul-searching' - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/design/missing-indians-join-lichtenstein-show.html | Missing Indians Join Lichtenstein Show | False | By Carol Vogel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/22iht-warhol.2904147.html | Peering into the private world of Warhol - Arts & Leisure - International Herald Tribune | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/ibrief.2907743.html | Briefing: Netherlands will sell rest of stake in KPN - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/music/seeking-the-mystical-inside-the-music.html | Seeking the Mystical Inside the Music | False | By Ben Ratliff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/movies/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/22iht-edblair.2903167.html | Time to move on, Tony - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/a-ugandan-peace-879010.html | A Ugandan Peace | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/iran-leader-at-un-skirts-issue-of-hezbollahs-disarmament.html | Iran Leader, at U.N., Skirts Issue Of Hezbollah's Disarmament | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/bill-on-marketing-to-military-clears-house.html | Bill on Marketing to Military Clears House | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/americas/22iht-hiv.2901893.html | U.S. agency calls for routine testing for AIDS - Americas - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22iht-wto.2902749.html | Cairns trade talks falter - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/22iht-idbriefs23D.2904279.html | Review: Forgetfulness - Arts & Leisure - International Herald Tribune | False | By Michael Gorra | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/art-in-review-natalie-jeremijenko.html | Art in Review; Natalie Jeremijenko | False | By Holland Cotter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/books/a-scholar-is-alive-actually-and-hungry-for-debate.html | A Scholar Is Alive, Actually, And Hungry for Debate | False | By Marc Santora | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/classified/paid-notice-deaths-rosenberg-michael-j.html | Paid Notice: Deaths ROSENBERG, MICHAEL J. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22iht-tribune.2903078.html | Tribune considers selling assets after settling a feud - Business - International Herald Tribune | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/art-in-review-rivane-neuenschwander-other-stories-and-stories-of-other.html | Art in Review; Rivane Neuenschwander -- Other Stories and Stories of Others | False | By Roberta Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/pastor-charged-with-stealing-â€ã,Äˆwinningsâ€ã,Äˆ-of-fake-raffles.html | Pastor Charged With Stealing â€ã,ÄˆWinningsâ€ã,Äˆ of Fake Raffles | False | By Nate Schweber | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/a-perilous-climb-876062.html | A Perilous Climb | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/classified/paid-notice-deaths-rapoport-bernard-md.html | Paid Notice: Deaths RAPOPORT, BERNARD, M.D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/22iht-tennis***.2910085.html | Davis Cup Tennis: Russia surges to lead over U.S. - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/football/idling-offense-puts-redskins-brundell-on-the-hot-seat.html | Idling Offense Puts Redskinsâ€ã,Ä´ Brundell on the Hot Seat | False | By Judy Battista | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/middleeast/5-palestinians-are-killed-by-israeli-strikes-in-gaza.html | 5 Palestinians Are Killed by Israeli Strikes in Gaza | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/travel/escapes/under-sail-under-wraps.html | Under Sail, Under Wraps | False | By Stephen Regenold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22iht-chibank.2907177.html | Chinese bank plans what may be world's largest IPO - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/art-in-review-ken-gonzalesday.html | Art in Review; Ken Gonzales-Day | False | By Holland Cotter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/us/resume-said-body-collector-now-its-former-body-collector.html | Rã†ã,Äˆsumã†ã,Ä© Said â€ã,ÄˆBody Collectorâ€ã,Äˆ; Now Itâ€ã,Ä´s â€ã,ÄˆFormer Body Collectorâ€ã,Äˆ | False | By Charlie Leduff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/people.html | People | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/classified/paid-notice-deaths-bernfeld-lillian.html | Paid Notice: Deaths BERNFELD, LILLIAN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/style/22iht-flik23.2907735.html | Inside the '80s hard-core punk movement: Was it more than just a guy thing? - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/insurance-horror-stories.html | Insurance Horror Stories | False | By Paul Krugman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/22iht-papers.2904144.html | Life and times of the U.S. press - Arts & Leisure - International Herald Tribune | False | By Edward Rothstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/a-boxers-rise-and-fall-with-the-usual-stops-in-between.html | A Boxer's Rise and Fall, With the Usual Stops in Between | False | By Laura Kern | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/us/developer-wants-toll-road-colorado-makes-it-difficult.html | Developer Wants Toll Road; Colorado Makes It Difficult | False | By Martin Forstenzer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/design/cultures-collided-and-art-was-born.html | Cultures Collided, and Art Was Born | False | By Roberta Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/pageoneplus/corrections-881180.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/iran-venezuela-and-bush-878995.html | Iran, Venezuela and Bush | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/a-familiar-story-youthful-bent-included.html | A Familiar Story, Youthful Bent Included | False | By Heather Timmons | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/travel/living-here-good-fences-for-the-love-of-stone.html | LIVING HERE | Good Fences; For the Love of Stone | False | As told to Bethany Lyttle | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/theater/reviews/the-indiscreet-moral-defects-of-the-bourgeoisie.html | The Indiscreet Moral Defects of the Bourgeoisie | False | By Charles Isherwood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22iht-web.0922hp.2898990.html | Focus turns to the chief of HP; stock falls - Business - International Herald Tribune | False | By Damon Darlin and Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/books/bush-and-his-public-in-a-disinformation-age.html | Bush and His Public in a Disinformation Age | False | By Craig Crawford | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/germanys-merck-buying-biotech-concern.html | Germany&#39;s Merck Buying Biotech Concern | False | By Carter Dougherty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/asia/22iht-asia.2903811.html | Briefly: 5 countries join pact on terror investigations - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/travel/escapes/going-out-on-a-limb-at-30-miles-an-hour.html | Going Out on a Limb at 30 Miles an Hour | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/europe/22iht-brown.2907692.html | News Analysis: Brown keeps low profile in U.S. visit - Europe - International Herald Tribune | False | By Graham Bowley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/africa/22iht-lebanon.2907752.html | Hezbollah stages a massive 'victory' celebration - Africa & Middle East - International Herald Tribune | False | By Michael Slackman and John O'Neil | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/africa/22iht-iraq.2907749.html | Gunmen kill 4 in Iraq; cleric calls for unity - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/music/taking-old-new-wave-and-making-it-new-again.html | Taking Old New Wave and Making It New Again | False | By Jon Pareles | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/technology/22iht-web.0922facebook.2898914.html | Yahoo woos a social networking site - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/nyregionspecial3/an-agreement-is-formalized-on-rebuilding-at-ground-zero.html | An Agreement Is Formalized on Rebuilding at Ground Zero | False | By Charles V Bagli | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/americas/22iht-web.0922army.2898360.html | Strained, U.S. army looks to guard for more relief - Americas - International Herald Tribune | False | By Thom Shanker and Michael R. Gordon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/art-in-review-dona-nelson.html | Art in Review; Dona Nelson | False | By Holland Cotter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/design/whats-wrong-with-this-picture.html | What&#39;s Wrong With This Picture? | False | By Michael Kimmelman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/asia/22iht-pakistan.2902556.html | Bush and Musharraf letting strains show - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/ncaafootball/that-other-texas-team-craves-the-spotlight.html | That Other Texas Team Craves the Spotlight | False | By Thayer Evans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/pageoneplus/corrections-881201.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/us/deal-is-reached-on-plants-and-terrorism.html | Deal Is Reached on Plants and Terrorism | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22iht-hp.2902739.html | Focus shifts to HP chief's role - Business - International Herald Tribune | False | By Damon Darlin and Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/baseball/yanks-boss-says-that-his-health-isnt-failing.html | Yanks&#39; Boss Says That His Health Isn&#39;t Failing | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/americas/22iht-detain.2910275.html | President to define Geneva standards - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/choosing-the-sat-optional-road-879002.html | Choosing the 'SAT Optional' Road | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/washington/red-cross-team-wont-meet-new-detainees-right-away.html | Red Cross Team Won't Meet New Detainees Right Away | False | By Neil A. Lewis (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/faso-unveils-new-tax-plans-with-cuts-of-11-billion.html | Faso Unveils New Tax Plans With Cuts of $11 Billion | False | By Danny Hakim | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/22iht-world.2901792.html | Roundup: Balco reporters to appeal jailing - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/exile-rehabilitation-and-redemption-for-a-chinese-freedom-fighter.html | Exile, Rehabilitation and Redemption for a Chinese Freedom Fighter | False | By Nathan Lee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/22iht-edkitano.2903172.html | Reconciliation is a two-way street - Editorials & Commentary - International Herald Tribune | False | Mitsuru Kitano | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/us/politics/innovator-devises-way-around-electoral-college.html | Innovator Devises Way Around Electoral College | False | By Rick Lyman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/classified/paid-notice-deaths-rose-jessica.html | Paid Notice: Deaths ROSE, JESSICA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/22iht-tennis**.2906937.html | Davis Cup Tennis: Russia surges to lead over U.S. - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/americas/22iht-prexy.2907787.html | Bush was 'taken aback' by U.S. threat to Pakistan - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/trial-nears-in-fire-at-seton-hall.html | Trial Nears in Fire at Seton Hall | False | By Ronald Smothers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/americas/22iht-detain.2902173.html | Senators reach deal with Bush on suspects - Americas - International Herald Tribune | False | By Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/science/space/shuttle-glides-to-an-incident-free-landing.html | Shuttle Glides to an Incident-Free Landing | False | By Kenneth Chang | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/technology/yahoo-woos-a-social-networking-site.html | Yahoo Woos a Social Networking Site | False | By Saul Hansell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/anyone-anything-anywhere.html | Anyone, Anything, Anywhere | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/asia/thai-junta-imposes-curbs-on-news-media.html | Thai Junta Imposes Curbs on News Media | False | By Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/classified/paid-notice-deaths-buvos-andrew.html | Paid Notice: Deaths HUVOS, ANDREW | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/your-money/22iht-minvest23**.2904839.html | Investing: The next big things - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/heavy-books-heavy-packs-aching-backs.html | Heavy Books, Heavy Packs, Aching Backs | False | By Clyde Haberman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/22iht-nfl.2901623.html | NFL: Probable talk of the town: Colts - Sports - International Herald Tribune | False | Frank Litsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/pageoneplus/corrections-881163.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22iht-chibank.2902721.html | China bank's IPO soars - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/asia/pham-xuan-an-dies-at-79-reporter-spied-for-hanoi.html | Pham Xuan An Dies at 79; Reporter Spied for Hanoi | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/spare-times.html | Spare Times | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/classified/paid-notice-deaths-kornfeld-irving.html | Paid Notice: Deaths KORNFELD, IRVING | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/africa/22iht-lebanon.2910772.html | Hezbollah stages a massive 'victory' celebration - Africa & Middle East - International Herald Tribune | False | By Michael Slackman and John O'Neil | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/pageoneplus/corrections-881171.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/22iht-edmorozo.2903184.html | Meanwhile: Next, Lonelygirl15 kills some myths - Editorials & Commentary - International Herald Tribune | False | Evgeny Morozov | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/travel/escapes/the-little-desert-that-grew-in-maine.html | The Little Desert That Grew in Maine | False | By Maura J. Casey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/us/politics/clearcut-race-shifting-into-texassize-freeforall.html | Clear-Cut Race Shifting Into Texas-Size Free-for-All | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/metro-briefing-new-york-manhattan-ruling-in-suit-over-convention.html | Metro Briefing | New York: Manhattan: Ruling In Suit Over Convention Arrests | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/classified/paid-notice-deaths-beckerman-lawrence.html | Paid Notice: Deaths BECKERMAN, LAWRENCE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/europe/henri-jayer-famed-maker-of-burgundy-wines-dies-at-84.html | Henri Jayer, Famed Maker of Burgundy Wines, Dies at 84 | False | By Frank J. Prial | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/obituaries/evelyn-ortner-82-a-booster-of-brooklyn-brownstones-dies.html | Evelyn Ortner, 82, a Booster of Brooklyn Brownstones, Dies | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/baseball/its-time-for-martinez-to-push-off-and-pitch.html | It&#226;&#128;&#153;s Time for Martínez to Push Off and Pitch | False | By Harvey Araton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/health/us-urges-hiv-tests-for-adults-and-teenagers.html | U.S. Urges H.I.V. Tests for Adults and Teenagers | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/a-donation-of-100-million-to-promote-cancer-research.html | A Donation of $100 Million To Promote Cancer Research | False | By RICHARD PÃ©rEZ-PEÃ±A | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/talking-about-death-878987.html | Talking About Death | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/africa/22iht-pal.2903820.html | Hamas rejects unity accord - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/federal-officials-scrutinizing-company-payments-to-doctors.html | Federal Officials Scrutinizing Company Payments to Doctors | False | By Barry Meier | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22iht-web.0922hp.2909466.html | Dunn resigns as HP chairwoman - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/manhattan-man-accused-of-911-swindle.html | Manhattan: Man Accused of 9/11 Swindle | False | By Anemona Hartocollis (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/nato-chief-says-more-troops-are-needed-in-afghanistan.html | NATO Chief Says More Troops Are Needed in Afghanistan | False | By Helene Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/us/rhode-island-judge-chastises-attorney-general-over-leak.html | Rhode Island: Judge Chastises Attorney General Over Leak | False | By Katie Zezima (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/classified/paid-notice-deaths-beinbrink-robert.html | Paid Notice: Deaths BEINBRINK, ROBERT | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/classified/paid-notice-deaths-ortner-evelyn.html | Paid Notice: Deaths ORTNER, EVELYN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/the-joy-of-selfinflicted-trauma.html | The Joy of Self-Inflicted Trauma | False | By Nathan Lee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/iran-is-given-more-time-to-end-uranium-enrichment.html | Iran Is Given More Time to End Uranium Enrichment | False | By Helene Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22iht-coke.2902724.html | Indian state lifts cola ban - Business - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/classified/paid-notice-deaths-constandaky-ana.html | Paid Notice: Deaths CONSTANDAKY, ANA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/22iht-flik23.2904048.html | Movies: Inside the '80s hard-core punk movement: Was it more than just a guy thing? - Arts & Leisure - International Herald Tribune | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22iht-forbes.2906979.html | 400 richest Americans are in a billionaires-only club - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/brooklyn-2-critically-hurt-in-separate-accidents.html | Brooklyn: 2 Critically Hurt in Separate Accidents | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/22iht-idbriefs23A.2904198.html | Review: What It Used To Be Like - Arts & Leisure - International Herald Tribune | False | By Joyce Johnson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/us/politics/bush-leads-new-offensive-featuring-economy-and-linking.html | Bush Leads New Offensive Featuring Economy and Linking Democrats to High Taxes | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/europe/in-northern-italy-the-agony-of-aging-not-so-gracefully.html | In Northern Italy, the Agony of Aging Not So Gracefully | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/europe/22iht-train.2907804.html | Magnetic train crashes in Germany, killing 15 - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/charge-our-man-or-let-him-go-878960.html | Charge Our Man, Or Let Him Go | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/us/politics/volatile-mix-campaigning-and-religions.html | Volatile Mix: Campaigning and Religions | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/style/22iht-RSUZY23.html | Bubbles lift a season's mood | False | By Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/asia/22iht-thai.2902182.html | In Thai heartland, scant anger over coup - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/americas/22iht-prexy.2910296.html | Musharraf tells Bush tribal deal is aimed at Qaeda - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/africa/22iht-mideast.2907764.html | Hamas leader rejects role in recognizing Israel - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/movies/the-listings-sept-22-sept-28-ullmannswell-4.html | The Listings: Sept. 22 - Sept. 28; ULLMANN/SWELL 4 | False | By Nate Chinen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/us/maine-lawsuit-over-phone-records.html | Maine: Lawsuit Over Phone Records | False | By Katie Zezima (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/22iht-web.0922mets.html | MartÃÃ±ez is sharp at start, but at slower speeds | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/europe/22iht-train.2910305.html | Magnetic train crashes in Germany, killing 25 - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/22iht-idbriefs23C.2904256.html | Review: Creationism - Arts & Leisure - International Herald Tribune | False | By Ron Powers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22iht-wbspot23.2903081.html | Spotlight: Recruiting the recruiter - Business - International Herald Tribune | False | By Miki Tanikawa | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/travel/escapes/footloose-and-boot-free-barefoot-hiking.html | Footloose and Boot Free: Barefoot Hiking | False | By Ethan Todras-Whitehill | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/22iht-bike.2901620.html | Cycling: Burkina Faso shows its jersey - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/asia/22iht-game.2902176.html | Illegal? Numbers game still wins Filipinos' bets - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/world-briefing-united-nations-afghan-joins-race-for-top-job.html | World Briefing | United Nations: Afghan Joins Race For Top Job | False | By Warren Hoge (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/some-charges-to-be-dropped-in-killing-of-two-undercover-detectives.html | Some Charges to Be Dropped in Killing of Two Undercover Detectives on S.I. | False | By William K. Rashbaum | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/22iht-golf.2902051.html | Golf: Ryder Cup rookies get meaty advice - Sports - International Herald Tribune | False | Damon Hack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/us/judge-in-nightclub-fire-case-upbraids-prosecution-over-leak.html | Judge in Nightclub Fire Case Upbraids Prosecution Over Leak | False | By Katie Zezima | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/princeton-laser-tag-note-closes-school.html | Princeton: Laser Tag Note Closes School | False | By Winnie Hu (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/theater/off-off-broadway-when-it-was-just-downtown.html | Off Off Broadway When It Was Just Downtown | False | By Steven McElroy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/i-refuse-to-live-in-fear-878979.html | I Refuse to Live in Fear | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22iht-wbspot23.2906986.html | Spotlight: Recruiting the recruiter - Business - International Herald Tribune | False | By Miki Tanikawa | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/your-money/22iht-mspend23.2902762.html | Spend/Thrift: Online MBA programs come of age - Your Money - International Herald Tribune | False | By Roxana Popescu | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/22iht-edbata.2903165.html | This time, it's the cost of freedom - Editorials & Commentary - International Herald Tribune | False | Robert C. Bata | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/pagoneplus/corrections-881210.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/music/bright-sound-and-intimate-vibes-in-a-new-space.html | Bright Sound and Intimate Vibes in a New Space | False | By Bernard Holland | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22iht-facebook.2902736.html | Facebook chief plays hard to get for $900 million - Business - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/americas/22iht-brazil.html | Brazilian president surviving scandal | False | By Larry Rohter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/media/marketing-on-google-its-not-just-text-anymore.html | Marketing on Google: Itâ€šÃ„Ã´s Not Just Text Anymore | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/baseball/martinez-is-sharp-at-start-but-at-slower-speeds.html | Martâ€šÃâ€šÃ±ez Is Sharp at Start, but at Slower Speeds | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/travel/havens-nashville-ind-going-for-the-simple-life-in-the-hills-of.html | HAVENS | Nashville, Ind.; Going for the Simple Life, in the Hills of Indiana | False | By Dave Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/theater/arts-briefly-jennifer-aniston-in-broadways-24-hours.html | Arts, Briefly; Jennifer Aniston In Broadway's '24 Hours' | False | By Campbell Robertson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/22iht-idbriefs23E.2904312.html | Review: Things I Didn't Know - Arts & Leisure - International Herald Tribune | False | By Geoff Dyer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/22iht-edother22.2903586.html | Other Views: New Straits Times, Asahi Shimbun, Moscow Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/corzine-elevates-a-supreme-court-justice-and-taps-another-judge-to.html | Corzine Elevates a Supreme Court Justice and Taps Another Judge to Succeed Him | False | By David W. Chen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/back-on-track-in-space.html | Back on Track in Space | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/classified/paid-notice-deaths-levy-leon.html | Paid Notice: Deaths LEVY, LEON | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/where-size-0-doesnt-make-the-cut.html | Where Size 0 Doesnâ€šÃ„Ã´t Make the Cut | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/movies/the-listings-sept-22-sept-28-matthew-ritchie-the-universal.html | The Listings: Sept. 22 - Sept. 28; 'MATTHEW RITCHIE: THE UNIVERSAL ADVERSARY' | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/us/us-project-to-secure-borders-will-begin-in-arizona-desert.html | U.S. Project to Secure Borders Will Begin in Arizona Desert | False | By Eric Lipton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/washington/irs-inquiry-into-sermon-is-challenged-by-church.html | I.R.S. Inquiry Into Sermon Is Challenged by Church | False | By Stephanie Strom | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/us/farmers-vow-new-procedures-bacteria-eyed-in-boys-death.html | Farmers Vow New Procedures; Bacteria Eyed in Boyâ€šÃ„Ã´s Death | False | By Jesse McKinley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/abuse-charge-filed-against-father-who-claimed-his-son-had-cystic.html | Abuse Charge Filed Against Father Who Claimed His Son Had Cystic Fibrosis | False | By Fernanda Santos | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/tennis/russia-makes-a-gamble-against-us-in-davis-cup.html | Russia Makes a Gamble Against U.S. in Davis Cup | False | By Richard Evans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/new-york-english-scores-drop-sharply-in-6th-grade.html | New York English Scores Drop Sharply in 6th Grade | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/design/finding-beauty-in-usefulness.html | Finding Beauty in Usefulness | False | By Grace Glueck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/asia/22iht-briefs.2907686.html | Briefly: Chinese leaders meet U.S. Treasury chief - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/middleeast/at-home-tehran-deals-with-a-restive-arab-minority.html | At Home, Tehran Deals With a Restive Arab Minority | False | By Michael Slackman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/childrens-boot-camp-for-the-culture-wars.html | Childrenâ€šÃ„Ã´s Boot Camp for the Culture Wars | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22iht-web.0922paulson.2899452.html | At end of China trip, Paulson says he is encouraged - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/asia/22iht-paulson.2902179.html | Paulson lauds talks with top 2 in China - Asia - Pacific - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/theater/reviews/the-imponderables-of-love-with-or-without-marriage.html | The Imponderables of Love, With or Without Marriage | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/22iht-melik23.2907761.html | Chinese buyers show cool aplomb at Asia sales - Arts & Leisure - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/luring-customers-from-medicare.html | Luring Customers From Medicare | False | By Milt Freudenheim | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22iht-HP.2910250.html | HP chairwoman departs early - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/classified/paid-notice-deaths-kochenthal-irma-kruger.html | Paid Notice: Deaths KOCHENTHAL, IRMA KRUGER | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/pageoneplus/corrections-881252.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/pageoneplus/corrections-881228.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/music/reaching-inside-herself-and-across-genre-lines.html | Reaching Inside Herself and Across Genre Lines | False | By Nate Chinen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22iht-ibrief.2902742.html | Briefing Korean airline to seek damages from Airbus - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22iht-airbus.2910256.html | News Analysis: At Airbus, a time of 'soul-searching' - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/22iht-tennis.2901840.html | Tennis: Safin beats Roddick in Davis Cup - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/22iht-edspace.2903188.html | Back on track in space - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/americas/22iht-troops.2901896.html | U.S. rethinks force makeup abroad - Americas - International Herald Tribune | False | By Thom Shanker and Michael R. Gordon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/22iht-edchavez.html | Speak of the devil | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/pageoneplus/corrections-881198.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/pageoneplus/arts/correction-876526.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/finished-but-not-gone.html | Finished but Not Gone | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/relief-for-some-but-maybe-not-many-in-walmart-plan-for-4-generic.html | Relief for Some but Maybe Not Many in Wal-Mart Plan for $4 Generic Drugs | False | By Michael Barbaro and Reed Abelson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/design/an-appetite-for-love-and-devotion-in-celestial-landscapes.html | An Appetite for Love and Devotion in Celestial Landscapes | False | By Holland Cotter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/americas/22iht-detain.2907698.html | Terror plan will define acceptable questioning - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/movies/film-in-review-the-blossoming-of-maximo-oliveros.html | Film in Review; The Blossoming of Máximo Oliveros | False | By Nathan Lee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/a-monument-crumbling-with-all-its-dark-secrets.html | A Monument Crumbling With All Its Dark Secrets | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-22 | 2006-09-22 | www.nytimes.com/2006/09/22/classified/paid-notice-deaths-jones-nathan.html | Paid Notice: Deaths JONES, NATHAN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/americas/22iht-troops.2907807.html | Eyes turn to Guard as need for troops rises - Americas - International Herald Tribune | False | By Thom Shanker and Michael R. Gordon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/africa/22iht-tehran.2903826.html | At home, Tehran deals with a restive Arab minority - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/strained-army-looks-to-guard-for-more-relief.html | Strained, Army Looks to Guard for More Relief | False | By Thom Shanker and Michael R. Gordon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/movies/the-listings-sept-22-sept-28.html | The Listings: Sept. 22 - Sept. 28 | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/europe/22iht-hungary.2907740.html | Hungary's leader sees storm abating - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22iht-wbview23.2906973.html | IMF shows it can adapt - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/an-inside-look-at-a-band-on-the-rise.html | An Inside Look at a Band on the Rise | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/business/worldbusiness/22iht-auto.2907680.html | 'Noise' of GM alliance grows louder - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/asia/22iht-bomb23pakistan.2898503.html | Musharraf says U.S. threatened to bomb Pakistan - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/world/world-briefing-africa-gambia-leader-vows-to-rule-for-next-40-years.html | World Briefing | Africa: Gambia: Leader Vows To Rule For Next 40 Years | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/music/an-apt-pairing-of-mozart-and-mahler-crashed-by-weber.html | An Apt Pairing of Mozart and Mahler, Crashed by Weber | False | By Allan Kozinn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/us/front page/top-republicans-reach-an-accord-on-detainee-bill.html | TOP REPUBLICANS REACH AN ACCORD ON DETAINEE BILL. | False | By Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-22 | 2006-09-22 | https://www.nytimes.com/2006/09/22/books/learning-how-to-read-slowly-again.html | Learning How to Read Slowly Again | False | By William Grimes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24wechurch.html | Saying Not in My Backyard, Even to a Proposed Church | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24wclistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24Rdogs.html | The Day of the Dogs | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24licol.html | On the Ocean, a Trump Deal | False | By Robin Finn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24ctthea.html | Traveling With Despair as a Constant Companion | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/23adboxes.html | Fasoáâ€šÃ‚Â´s Commercial Attacks Spitzer; Cuomoáâ€šÃ‚Â´s Ignores Pirro | False | By Patrick Healy and Jonathan P. Hicks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24njween.html | Rocking on Two Fronts After a Near-Fatal Crash | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24ctprofile.html | An Asian-American Playwright Turns a New Page | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/world/europe/23briefs-002.html | Spain: Government Ends Church Subsidy | False | By Renwick McLean | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24ctweek.html | The Week in Connecticut | False | By Avi Salzman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24ctnoticed.html | Barnum Mummy the Real Thing, Experts Say | False | By Jeff Holtz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24Rhome.html | Who Knows What Lurks in the Garage? | False | By Perdita Buchan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24linoticed.html | A Plan for Route 347, and One Roadblock | False | By Stewart Ain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24ctlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24weqbite.html | So Lemony, So Sweet | False | By Alice Gabriel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/opinion/23thin.html | Frightfully Thin Models (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/opinion/23mccall.html | Six-to-Eight Percent Solutions | False | By Bruce McCall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/world/middleeast/23iran.html | Israel Denounces Foreign Affairs Group for Allowing Iranian to Speak | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/opinion/23india.html | Suicides in Rural India (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/world/europe/23briefs-003.html | Britain: Report Faults Bombing Response | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24njweek.html | The Week in New Jersey | False | By Steve Strunsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24iiarts.html | A Voyage in Bronze and Bamboo | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/world/europe/23europe.html | European Faults U.S. Official for Remarks on Geneva Rules | False | By Ariane Bernard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24iilistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24Rbjudge.html | The Education of a Dog Show Judge | False | By Cate Doty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24njpol.html | In the State House, Ethics Accusations Grab the Spotlight | False | By David W. Chen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24tcqbite.html | A Thoroughly Manhattan Deli | False | By Patricia Brooks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24wedance.html | A Stage Big Enough to Let Dance Take Flight | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24tcool.html | Saving Bridges, at Least in Photographs | False | By Gerri Hirshey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24iiqbite.html | The Secretâ€¢Ã¢Â´s in the Smoking | False | By Susan M. Novick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24wedine.html | Diner Fare Taken to a Higher Level | False | By M. H. Reed | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24Rgen.html | Iâ€¢Ã¢Â´ll Take Cloud Nine, Please | False | By Sally Friedman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/opinion/l23bike.html | A Place for Cyclists (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24njcol.html | Falling in Line to Salute a Local Hero | False | By Kevin Coyne | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24njcsi.html | Teaching Inspector Clouseau to Be Sherlock Holmes | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/crosswords/bridge/23card.html | Well-Timed Use of Trump Ace Helps U.S. Win Buffett Cup | False | By Phillip Alder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/world/americas/23briefs-009.html | Peru: New Conviction for Ex-Spy Chief | False | By Simon Romero | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/opinion/l23mideast.html | Whose Burden in the Mideast? (4 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24ctweeds.html | A Weed-Choked Lot? O.K. But a Weed-Choked Lake? | False | By Avi Salzman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24iidine.html | Restaurant, Reinvented, Plays a New Tune | False | By Joanne Starkey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/world/europe/23briefs-001.html | Vatican City: Pope to Meet Muslim Envoys | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/arts/23arts.html | Arts, Briefly | False | By Elizabeth Jensen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/world/europe/23briefs-004.html | The Hague: April Trial for Charles Taylor | False | By Marlise Simons | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/world/23aid.html | Clinton Effort Reaps Pledges of $7.3 Billion in Global Aid | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/opinion/l23detain.html | Detainee Bill Needs a Closer Look (5 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24njarts.html | Comics, in All Seriousness | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/opinion/l23health.html | Does My Illness Have to Be Your Business? (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/world/asia/23briefs-007.html | Thailand: Assets Inquiry for Deposed Leader | False | By THOMAS FULLER IHT | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/opinion/l23term.html | The Student Con Game (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24ctdine.html | Casually Smart Cuisine, in a Surprising Setting | False | By Patricia Brooks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24iiweek.html | The Week on Long Island | False | By Linda Saslow | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/opinion/l23anthrax.html | Anthrax and the F.B.I. (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24lithea.html | An Audacious Urban Fable for a Suburban Audience | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24Relevator.html | Elevators, Going Up | False | By Margaret Farley Steele | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24weweek.html | The Week in Westchester | False | By Fernanda Santos | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24iqbite.html | So Greek, So Good | False | By Kelly Feeney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24wearts.html | At a Sculpture Exhibition, the Cows Come Home | False | By Abraham Streep | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24wecol.html | For Con Ed, It May Be Time to Go Underground | False | By Joseph Berger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24njtheat.html | Here Comes the Mother of the Groom | False | By Naomi Siegel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24Rhpop.html | Most Favored | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24njlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/23lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 0001-01-01 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial2/24listudios.html | Town and Artists at Odds Over Stand-Alone Studios | False | By John Rather | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/pageoneplus/corrections-885207.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/business/inspiration-seeing-meat-put-on-bread.html | Inspiration: Seeing Meat Put on Bread | False | By Tracie Rozhon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/books/hegemony-or-survival-a-sampler.html | â€šÃ„Â²Hegemony or Survivalâ€šÃ„Â´: A Sampler | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/theater/arts/arts-briefly-a-playwriting-prizewinner.html | Arts, Briefly; A Playwriting Prizewinner | False | By Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/music/chamber-music-society-opens-with-new-directors.html | Chamber Music Society Opens With New Directors | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/obituaries/roy-brewer-97-labor-chief-in-blacklist-era-hollywood-dies.html | Roy Brewer, 97, Labor Chief in Blacklist-Era Hollywood, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/pageoneplus/corrections-885223.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/us/spinach-illnesses-rise-as-inquiry-narrows.html | Spinach Illnesses Rise as Inquiry Narrows | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/gotti-jurors-ask-the-judge-to-let-them-do-homework.html | Gotti Jurors Ask the Judge to Let Them Do Homework | False | By Timothy Williams | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/classified/paid-notice-deaths-kochenthal-irma-kruger.html | Paid Notice: Deaths KOCHENTHAL, IRMA KRUGER | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/the-ad-campaign-fasos-commercial-attacks-spitzer-cuomos-ignores.html | THE AD CAMPAIGN; Faso's Commercial Attacks Spitzer; Cuomo's Ignores Pirro | False | By Patrick Healy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/world/world-briefing-europe-the-hague-april-trial-for-charles-taylor.html | World Briefing | Europe: The Hague: April Trial For Charles Taylor | False | By Marlise Simons (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/technology/click-fraud-is-growing-on-the-web.html | Click Fraud Is Growing on the Web | False | By Karen J. Bannan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/world/european-faults-us-official-for-remarks-on-geneva-rules.html | European Faults U.S. Official For Remarks on Geneva Rules | False | By Ariane Bernard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/television/nbc-draws-protests-from-conservatives.html | NBC Draws Protests From Conservatives | False | By Edward Wyatt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/opinion/detainee-bill-needs-a-closer-look-883654.html | Detainee Bill Needs a Closer Look | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/world/world-briefing-europe-vatican-city-pope-to-meet-muslim-envoys.html | World Briefing | Europe: Vatican City: Pope To Meet Muslim Envoys | False | By Ian Fisher (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/pageoneplus/corrections-885185.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/business/whats-a-couple-of-hundred-trillion-when-youre-talking-derivatives.html | Whatâ€šÃ„Â´s a Couple of Hundred Trillion When Youâ€šÃ„Â´re Talking Derivatives? | False | By Floyd Norris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/us/politics/texas-democrats-file-suit-against-voting-fraud-law.html | Texas Democrats File Suit Against Voting Fraud Law | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/classified/paid-notice-deaths-cohen-theodore-md.html | Paid Notice: Deaths COHEN, THEODORE, M.D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/opinion/frightfully-thin-models-883700.html | Frightfully Thin Models | False | By M. P. Dunleavey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/business/credit-reports-theyre-free-but-flawed.html | Credit Reports: Theyâ€šÃ„Â´re Free but Flawed | False | By Janny Scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/complexes-seller-pushes-profits-as-critics-fear-higher-rents.html | Complexesâ€šÃ„Â´ Seller Pushes Profits, as Critics Fear Higher Rents | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/world/europe/berlin-mayor-symbol-of-openness-has-national-appeal.html | Berlin Mayor, Symbol of Openness, Has National Appeal | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/world/middleeast/hamas-rebuffs-palestinian-president-over-israel.html | Hamas Rebuffs Palestinian President Over Israel | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/obituaries/beth-levine-first-lady-of-shoe-design-is-dead-at-91.html | Beth Levine, â€šÃ„Â²First Lady of Shoe Designâ€šÃ„Â´ Is Dead at 91 | False | By Eric Wilson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/classified/paid-notice-deaths-rosenberg-michael-j.html | Paid Notice: Deaths ROSENBERG, MICHAEL J. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/dance/feisty-bohemia-of-tunes-and-teddy-bears.html | Feisty Bohemia of Tunes and Teddy Bears | False | By John Rockwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/world/voices-of-discontent-antius-leaders-seek-allies.html | Voices of Discontent: Anti-U.S. Leaders Seek Allies | False | By Helene Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/golf/the-americans-find-trouble-and-the-europeans-find-a-way.html | The Americans Find Trouble, and the Europeans Find a Way | False | By Damon Hack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/othersports/divers-plumb-the-depths-of-hidden-graveyards.html | Divers Plumb the Depths of Hidden Graveyards | False | By Kevin F. McMurray | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/music/following-with-ease-in-giant-footsteps.html | Following, With Ease, in Giant Footsteps | False | By Nate Chinen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/business/retirement-made-easy-sort-of.html | Retirement Made Easy, Sort Of | False | By Paul B. Brown | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/us/new-timeline-by-prosecutor-in-duke-case.html | New Timeline by Prosecutor in Duke Case | False | By Duff Wilson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/opinion/reading-the-coca-leaves.html | Reading the Coca Leaves | False | By John Tierney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/one-last-night-of-friendship-and-singing.html | One Last Night of Friendship and Singing | False | By Dan Barry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/bridge-well-timed-use-of-trump-ace-helps-us-win-buffett-cup.html | Bridge; Well-Timed Use of Trump Ace Helps U.S. Win Buffett Cup | False | By Phillip Alder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/world/middleeast/blasts-in-western-baghdad-damage-mosque-and-homes.html | Blasts in Western Baghdad Damage Mosque and Homes | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/world/world-briefing-europe-britain-report-faults-bombing-response.html | World Briefing | Europe: Britain: Report Faults Bombing Response | False | By Alan Cowell (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/classified/paid-notice-deaths-sennett-ted.html | Paid Notice: Deaths SENNETT, TED | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/world/world-briefing-europe-spain-government-ends-church-subsidy.html | World Briefing | Europe: Spain: Government Ends Church Subsidy | False | By Renwick McLean (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/classified/paid-notice-deaths-ortner-evelyn.html | Paid Notice: Deaths ORTNER, EVELYN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/ncaafootball/friendship-forged-in-youth-fuels-touchdowns-at-ohio.html | Friendship Forged in Youth Fuels Touchdowns at Ohio State | False | By Joe Drape | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/business/how-to-succeed-at-knifesharpening-without-losing-a-thumb.html | How to Succeed at Knife-Sharpening Without Losing a Thumb | False | By Harry Hurt Iii | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/technology/google-defies-order-that-it-publish-adverse-belgian-ruling.html | Google Defies Order That It Publish Adverse Belgian Ruling | False | By Eric Pfanner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/baseball/pavano-joins-yankees-and-the-joking-begins.html | Pavano Joins Yankees, and the Joking Begins | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/arts-briefly-mcdreamy-is-irresistible-with-a-ratings-victory.html | Arts, Briefly; McDreamy Is Irresistible, With a Ratings Victory | False | By Benjamin Toff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/baseball/no-news-on-martinez-and-mets-say-thats-good.html | No News on Martã’ãï¼nez, and Mets Say Thatã’ãï¼Â’s Good | False | By David Picker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/hillary-clinton-stars-at-husbands-meeting-on-worlds-ills.html | Hillary Clinton Stars at Husbandã’ãï¼Â’s Meeting on Worldã’ãï¼Â’s Ills | False | By Patrick Healy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregionspecial2/new-york-citys-reservists-are-asked-to-return.html | New York Cityã’ãï¼Â’s Reservists Are Asked to Return Iraq Pay | False | By Andy Newman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/technology/chairwoman-leaves-hewlett-in-spying-furor.html | Chairwoman Leaves Hewlett in Spying Furor | False | By Damon Darlin and Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/opinion/the-ultimate-agricultural-efficiency.html | The Ultimate Agricultural Efficiency | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/opinion/a-bad-court-splitting-plan.html | A Bad Court-Splitting Plan | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/arts-briefly-pbs-censors-itself-again.html | Arts, Briefly; PBS Censors Itself Again | False | By Elizabeth Jensen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/pageoneplus/corrections-885169.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/opinion/the-student-con-game-883697.html | The Student Con Game | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/dance/works-in-which-words-wrestle-with-movement.html | Works in Which Words Wrestle With Movement | False | By Gia Kourlas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/business/the-march-of-nanotechnology.html | The March of Nanotechnology | False | By Dan Mitchell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/music/a-novel-transformed-into-opera-its-heartbreaking-story-intact.html | A Novel Transformed Into Opera, Its Heartbreaking Story Intact | False | By Anne Midgette | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/world/europe/25-die-in-crash-of-german-highspeed-train.html | 25 Die in Crash of German High-Speed Train | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/college-football-campus-playbook-two-scoops-of-flattery.html | COLLEGE FOOTBALL; CAMPUS PLAYBOOK; Two Scoops of Flattery | False | By Frank Litsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/business/dean-e-wooldridge-93-missile-system-developer-is-dead.html | Dean E. Wooldridge, 93, Missile System Developer, Is Dead | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/tears-in-court-from-mother-who-slept-as-baby-died.html | Tears in Court From Mother Who Slept as Baby Died | False | By Cara Buckley and Colin Moynihan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/world/asia/musharraf-defends-deal-with-tribal-leaders.html | Musharraf Defends Deal With Tribal Leaders | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/education/report-says-education-officials-violated-rules.html | Report Says Education Officials Violated Rules | False | By Sam Dillon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/business/worldbusiness/23iht-web.0922hp.2912168.html | HP chairwoman departs early - Business - International Herald Tribune | False | By Damon Darlin and Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/business/curiosity-has-its-merits-and-its-profits.html | Curiosity Has Its Merits and Its Profits | False | By Joe Nocera | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/business/richard-caleal-94-who-helped-design-innovative-49-ford-dies.html | Richard Caleal, 94, Who Helped Design Innovative â€šÃ„Â'49 Ford, Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/motorcyclist-dies-in-crash-with-truck.html | Motorcyclist Dies in Crash With Truck | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/pageoneplus/corrections-885150.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/classified/paid-notice-deaths-wallis-dr-robert.html | Paid Notice: Deaths WALLIS, DR. ROBERT | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/books/us-best-seller-thanks-to-rave-by-latin-leftist.html | U.S. Best Seller, Thanks to Rave by Latin Leftist | False | By Motoko Rich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/pageoneplus/corrections-885142.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/world/europe/chess-to-unify-championship-in-elista-where-in-elista.html | Chess to Unify Championship, in Elista. Where? In Elista. | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/business/betting-the-house-and-losing-big.html | Betting the House and Losing Big | False | By Jenny Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/movies/71-and-still-succeeding-in-a-young-mans-game.html | 71, and Still Succeeding in a Young Manâ€šÃ„Â´s Game | False | By Allison Hope Weiner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/music/after-much-retuning-a-concert-hall-is-reborn.html | After Much Retuning, a Concert Hall Is Reborn | False | By Alan Riding | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/opinion/a-place-for-cyclists-883646.html | A Place for Cyclists | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/hevesi-admits-using-state-driver-for-his-wife.html | Hevesi Admits Using State Driver for His Wife | False | By Michael Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/television/asking-simple-questions-of-african-aids-victims-and-getting.html | Asking Simple Questions of African AIDS Victims and Getting Simple, Powerful Answers | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/world/middleeast/lebanon-throng-hails-hezbollah-chief-who-calls-militia.html | Lebanon Throng Hails Hezbollah Chief, Who Calls Militia Stronger | False | By Michael Slackman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/monsignor-gets-4year-sentence-for-large-thefts-from-his-east-side.html | Monsignor Gets 4-Year Sentence for Large Thefts From His East Side Parish | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/action-sought-against-employees-who-pried-into-records.html | Action Sought Against Employees Who Pried Into Records | False | By RICHARD PÌ³Ã¢Ã¢REZ-PEÌ³ÃxA | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/books/religion-and-comic-books-where-did-supermans-theology-come-from.html | Religion and Comic Books: Where Did Supermanâ€šÃ„Â´s Theology Come From? | False | By Samuel G. Freedman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/us/detainee-deal-comes-with-contradictions.html | Detainee Deal Comes With Contradictions | False | By Adam Liptak | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/music/puccini-for-the-people-the-mets-free-lunch.html | Puccini for the People: The Metâ€šÃ„Â´s Free Lunch | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/business/worldbusiness/biggest-bank-in-china-planning-an-ipo.html | Biggest Bank in China Planning an I.P.O. | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/classified/paid-notice-deaths-lubell-nathaniel.html | Paid Notice: Deaths LUBELL, NATHANIEL | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/us/cardinal-takes-web-surfers-along-on-his-trip-to-rome.html | Cardinal Takes Web Surfers Along on His Trip to Rome | False | By Katie Zezima | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/as-time-stands-still-in-court-justice-for-a-broken-girl-waits.html | As Time Stands Still in Court, Justice for a Broken Girl Waits | False | By Michael Brick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/washington/differences-settled-in-deal-over-detainee-treatment.html | Differences Settled in Deal Over Detainee Treatment | False | By Kate Zernike and Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/world/africa/23ht-23africa.2912801.html | A stormy test for democracy in South Africa - Africa & Middle East - International Herald Tribune | False | By Michael Wines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/opinion/axis-of-sketchy-allies.html | Axis of Sketchy Allies | False | By Maureen Dowd | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/football/when-gamesmanship-blurs-to-cheating.html | When Gamesmanship Blurs to Cheating | False | By George Vecsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/classified/paid-notice-deaths-stockhausen-thomas-c.html | Paid Notice: Deaths STOCKHAUSEN, THOMAS C. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/pageoneplus/corrections-885215.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/pageoneplus/corrections-885177.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/business/paulson-ends-china-visit-with-little-progress-but-gratified-to-be.html | Paulson Ends China Visit With Little Progress but Gratified to Be Talking | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/business/worldbusiness/gazprom-reaps-the-benefit-of-friends-in-the-kremlin.html | Gazprom Reaps the Benefit of Friends in the Kremlin | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/state-commission-hints-at-inquiry-into-legality-of-fisos-lobbying.html | State Commission Hints at Inquiry Into Legality of Fasoâ€šÃ„Â´s Lobbying Activity | False | By Michael Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/arts-briefly-sculptor-files-lawsuit-against-walmart.html | Arts, Briefly; Sculptor Files Lawsuit Against Wal-Mart | False | By Randy Kennedy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/opinion/punishing-refugees-twice.html | Punishing Refugees Twice | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/officer-is-charged-as-drunken-driver-in-crash-that-killed.html | Officer Is Charged as Drunken Driver in Crash That Killed Colleague | False | By Al Baker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/world/israel-denounces-foreign-affairs-group-for-allowing-iranian-to-speak.html | Israel Denounces Foreign Affairs Group for Allowing Iranian to Speak | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/pageoneplus/corrections-885193.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/city-says-339-students-were-left-back-unnecessarily.html | City Says 339 Students Were Left Back Unnecessarily | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/us/an-unwelcome-light-on-a-club-where-legends-teed-off.html | An Unwelcome Light on a Club Where Legends Teed Off | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/world/23iht-23ryder.2912828.html | Europe jumps to early lead at Ryder Cup - Homepage - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/opinion/suicides-in-rural-india-883670.html | Suicides in Rural India | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/health/policy/study-condemns-fdas-handling-of-drug-safety.html | Study Condemns F.D.A.â€šÃ„Â´s Handling of Drug Safety | False | By Gardiner Harris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/opinion/names-on-the-memorial.html | Names on the Memorial | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/world/clinton-effort-reaps-pledges-of-73-billion-in-global-aid.html | Clinton Effort Reaps Pledges Of $7.3 Billion In Global Aid | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/opinion/does-my-illness-have-to-be-your-business-883662.html | Does My Illness Have to Be Your Business? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/business/energy-prices-and-a-hedge-fund-take-a-tumble.html | Energy Prices and a Hedge Fund Take a Tumble | False | By Mark A. Stein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/othersports/landis-vows-spirited-fight-as-drug-case-moves-ahead.html | Landis Vows Spirited Fight as Drug Case Moves Ahead | False | By Juliet Macur | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/world/europe/hungarys-leader-vows-to-survive-and-revive-economy.html | Hungaryâ€šÃ„Â´s Leader Vows to Survive and Revive Economy | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/world/africa/a-stormy-test-for-democracy-in-south-africa.html | A Stormy Test for Democracy in South Africa | False | By Michael Wines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/world/world-briefing-americas-peru-new-conviction-for-exspy-chief.html | World Briefing | Americas: Peru: New Conviction For Ex-Spy Chief | False | By Simon Romero (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/opinion/turning-back-the-clock-on-rape.html | Turning Back the Clock on Rape | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/world/asia/to-build-trust-us-navy-holds-a-drill-with-china.html | To Build Trust, U.S. Navy Holds a Drill With China | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/opinion/opart.html | Op-Art | False | By Bruce Mccall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/classified/paid-notice-deaths-daniels-john-hancock.html | Paid Notice: Deaths DANIELS, JOHN HANCOCK | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/baseball/familiar-faces-return-one-in-unfamiliar-spot.html | Familiar Faces Return, One in Unfamiliar Spot | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/classified/paid-notice-deaths-levy-leon.html | Paid Notice: Deaths LEVY, LEON | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/world/world-briefing-asia-thailand-assets-inquiry-for-deposed-leader.html | World Briefing | Asia: Thailand: Assets Inquiry For Deposed Leader | False | By Thomas Fuller (IHT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/the-ad-campaign-fisos-commercial-attacks-spitzer-cuomos-ignores-885843.html | THE AD CAMPAIGN; Faso's Commercial Attacks Spitzer; Cuomo's Ignores Pirro | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/from-death-ship-to-cruise-ship.html | From â€šÃ„Â'Death Shipâ€šÃ„Â' to Cruise Ship | False | By Alan Feuer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/golf/garcia-wins-twice-to-keep-a-perfect-firstday-record.html | Garcíaâ€šÃ„Â's Wins Twice to Keep a Perfect First-Day Record | False | By Damon Hack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/opinion/anthrax-and-the-fbi-883638.html | Anthrax and the F.B.I. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/business/decline-in-gas-prices-isnt-buoying-detroit.html | Decline in Gas Prices Isnâ€šÃ„Â´t Buoying Detroit | False | By Nick Bunkley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/opinion/whose-burden-in-the-mideast-883689.html | Whose Burden In the Mideast? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/business/how-much-is-enough-in-insuring-a-life.html | How Much Is Enough in Insuring a Life? | False | By Hillary Chura | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/books/a-nigerian-author-looking-unflinchingly-at-the-past.html | A Nigerian Author Looking Unflinchingly at the Past | False | By Charles McGrath | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/rise-in-ferry-fares-is-headed-off-by-a-competing-company.html | Rise in Ferry Fares Is Headed Off by a Competing Company | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/world/africa/23iht-23iraq.2912835.html | Bomb near gathering of women kills at least 35 Iraqis - Africa & Middle East - International Herald Tribune | False | By RICHARD A. OPPEL Jr. and Hosham Hussein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/tennis/roddick-and-blake-lose-putting-us-on-brink-of-davis-cup.html | Roddick and Blake Lose, Putting U.S. on Brink of Davis Cup Defeat | False | By Richard Evans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/world/europe/23iht-23binladen.2912818.html | Chirac says Osama Bin Laden death not confirmed - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-23 | 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/college-football-campus-playbook-spotlight-dims-a-little.html | COLLEGE FOOTBALL: CAMPUS PLAYBOOK; Spotlight Dims a Little | False | By Frank Litsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/opinion/nyregionopinions/24jersey.html | Bitter Disagreement Over School Boards (2 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/opinion/nyregionopinions/24island.html | Bitter Disagreement Over School Boards (4 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/opinion/nyregionopinions/24conn.html | Enough Already! Bury Power Lines; Bitter Disagreement Over School Boards (3 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/nyregion/thecity/24list.html | Recently Published | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/nyregion/24maduro.html | Aide Detained at Airport en Route to Venezuela | False | By Timothy Williams | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/realestate/24miami.html | In Miami, Condos and Hotels Now Wed in Higher Style | False | By Ernest Beck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/opinion/nyregionopinions/24west.html | Industrious Thinking for Affordable Housing; Bitter Disagreement Over School Boards; Vocational Education: A Nationwide Need (6 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/fashion/weddings/24chaganti.html | Krishna Chaganti, Sssh Mudumbai | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/books/review/Letters.t-5.html | â€šÃ„Ã³The Party of Deathâ€šÃ„Â´ | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/business/yourmoney/24corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/sports/baseball/24chass.html | Parity on the Field (Maybe), Dollar Disparity (Definitely) | False | By Murray Chass | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/books/review/Donadio.t.html | Dumbing Up | False | By Rachel Donadio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/travel/tmagazine/24case.html | Case Works | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/arts/24alscxn.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/books/review/correction.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/magazine/24letters.html | Letters | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/books/review/Itzkoff.t.html | Dune Babies | False | By Dave Itzkoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/opinion/l24attica.html | The Attica Case, Revisited: Lawyers Speak Out (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/realestate/24qa.html | A 30-Day Notice, Then What? | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/nyregion/24stab.html | Man, 33, Is Stabbed on No. 2 Subway | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/nyregion/24lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/opinion/l24feingold.html | The President and the Law (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/fashion/weddings/24HAMMOND.html | Meghan Hammond, Brian Shedlick | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/travel/24letters.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/realestate/24vegas.html | In Las Vegas, Downtown Steps Up to the Table | False | By BILLIE COHEN | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/travel/tmagazine/24losangeles.html | Los Angeles | False | By Maura Egan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/weekinreview/24laugh.html | Jay Leno and David Letterman | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/realestate/24wczo.html | 16 Homes, for 32 Families on a Budget | False | By Elsa Brenner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/travel/24transleaf.html | The Latest on Fall Color Is Available Online | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/fashion/weddings/24nikravesh.html | Bita Nikravesh, Matthew Ryan | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/sports/24inbox.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/fashion/24Scan.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/books/review/Letters.t-4.html | â€šÃ„Â'Whatâ€šÃ„Â's Liberal About the Liberal Arts?' | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/books/review/Letters.t-3.html | â€šÃ„Â'The Righteous Menâ€šÃ„Â' | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/realestate/24books.html | A Soothing Voice Amid the Marketâ€šÃ„Â's Chicken Littles | False | By Fred Brock | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/opinion/l24rich.html | Ideas on the Iraq War (2 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/opinion/CTcampaign.html | Destroying a Law to Save It | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/fashion/weddings/24SODASKI.html | Jennifer Sodaski, Brendan Tierney | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/automobiles/24TOUR.html | Where to See Steel Turn Into Sedans | False | By STUART F. BROWN | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/nyregion/thecity/24corr.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/opinion/l24math.html | Teaching 101: First, Do the Math (5 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/arts/24alsmail.html | Letters: Diana Krall; Jay Johnson; Jackie Earle Haley | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/fashion/weddings/24Sherwood.html | Anne Sherwood, Otto Pohl | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/books/review/Letters.t-1.html | â€šÃ„Â'Jeansâ€šÃ„Â' | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/opinion/l24addiction.html | Barriers to Treatment (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/fashion/weddings/24guarino.html | Joseph Guarino Jr. and Graham McMahon | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/books/review/Letters.t-2.html | â€šÃ„Â'Not a Suicide Pactâ€šÃ„Â' | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/books/review/Upfront.t.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/fashion/weddings/24davis.html | Anne Davis, Charles Wollenhaupt | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/business/yourmoney/24suits.html | A Promotional Photo Lands in the Rough | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/opinion/nyregionopinions/l24city.html | The Suicides of Our Sons; Geothermal Plan in Chelsea (3 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/opinion/l24subway.html | Subway Screeching (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/arts/24back.html | The Calm Before the Costume | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/opinion/nyregionopinions/24LIwachtler.html | A Cell of Oneâ€šÃ„Â's Own | False | By SOL WACHTLER | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/fashion/weddings/24Trainor.html | Erin Trainor, Michael Blanton | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 0001-01-01 | https://www.nytimes.com/2006/09/24/magazine/24wwln_q4.html | Hitting the High Notes | False | Interview by Deborah Solomon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/design/take-nature-add-humans-observe-results.html | Take Nature, Add Humans, Observe Results | False | By John Strausbaugh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/noticed-a-plan-for-route-347-and-one-roadblock.html | NOTICED; A Plan for Route 347 and One Roadblock | False | By Stewart Ain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/laugh-lines.html | Laugh Lines | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/theater/theater-review-here-comes-the-mother-of-the-groom.html | THEATER REVIEW; Here Comes the Mother of the Groom | False | By Naomi Siegel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/europe/24iht-blair.2918672.html | Blair urges focus on governing, not intrigue - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/americas/24iht-osama.2916358.html | Doubts surround report that bin Laden has died - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/sarah-hall-thomas-weigel.html | Sarah Hall, Thomas Weigel | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/education/the-week-amid-concerns-counties-move-to-limit-taxes.html | THE WEEK; Amid Concerns, Counties Move to Limit Taxes | False | By Linda Saslow | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-memorials-addington-anne-phd.html | Paid Notice: Memorials ADDINGTON, ANNE, PH.D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/the-week-ahead-sept-24-sept-30-film.html | THE WEEK AHEAD: Sept. 24 - Sept. 30; FILM | False | By Sharon Waxman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/automobiles/in-an-emissionsfree-lap-of-luxury.html | In an Emissions-Free Lap of Luxury | False | By Michelle Krebs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/a-wine-hotel-in-spain-designed-by-gehry.html | A Wine Hotel in Spain Designed by Gehry | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/region/at-a-sculpture-exhibition-the-cows-come-home.html | At a Sculpture Exhibition, The Cows Come Home | False | By Abraham Streep | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/budapests-past-869376.html | BUDAPEST'S PAST | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/aussie-brawler.html | Aussie Brawler | False | By Geoff Dyer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/jay-johnson-the-actor-behind-the-voice-871958.html | JAY JOHNSON; The Actor Behind the Voice | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/openers-suits-a-promotional-photo-lands-in-the-rough.html | OPENERS; SUITS; A Promotional Photo Lands in the Rough | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-get-upward-mobility.html | The Get; Upward Mobility | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/asia/24iht-lanka.2916336.html | Army blocks Muslims fleeing Sri Lanka strife - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/americas/24iht-deport.2915928.html | Children's cases challenge grounds for asylum in U.S. - Americas - International Herald Tribune | False | By Nina Bernstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/sports/education-should-come-first-888800.html | Education Should Come First | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/caragh-wilson-matthew-johnson.html | Caragh Wilson, Matthew Johnson | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/style/24iht-design25.html | Jean Prouvé'sÂ©: A 'factory man' who became '90s auction star | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/tomorrows-engine-general-motors-ecotec-20liter-turbo.html | TOMORROW'S ENGINE; GENERAL MOTORS' ECOTEC 2.0-LITER TURBO | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-way-we-drive-now-style-the-enlightened-gearhead.html | THE WAY WE DRIVE NOW: STYLE; The Enlightened Gearhead | False | By Pilar Viladas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/baseball/with-carl-crawford.html | With Carl Crawford | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/pro-football-key-matchups-887218.html | PRO FOOTBALL; KEY MATCHUPS | False | By John Branch (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-deaths-sussal-pearl.html | Paid Notice: Deaths SUSSAL, PEARL | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/nyregionopinions/the-notso-special-session.html | The Not-So-Special Session | False | By Joseph R. Marbach | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-memorials-levitt-stacy.html | Paid Notice: Memorials LEVITT, STACY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/generations-ill-take-cloud-nine-please-875457.html | GENERATIONS; I'll Take Cloud Nine, Please | False | By Sally Friedman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/housings-influence-gets-a-test.html | Housing'sÂ‚Â's Influence Gets a Test | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/shelter-for-lifes-changes-and-traditions.html | Shelter for Life'sÂ‚Â's Changes, and Traditions | False | By Antoinette Martin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/magazine/seeing-red-866415.html | Seeing Red | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/environment-a-weedchoked-lot-ok-but-a-weedchoked-lake.html | ENVIRONMENT; A Weed-Choked Lot? O.K. But a Weed-Choked Lake? | False | By Avi Salzman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/yourmoney/why-all-those-frowns-should-make-you-smile.html | Why All Those Frowns Should Make You Smile | False | By Mark Hulbert | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/automobiles/autoreviews/2007-porsche-911-turbo-kinetic-art-that-really.html | 2007 Porsche 911 Turbo: Kinetic Art That Really Moves You | False | By Ted West | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/business/the-other-side-of-lower-oil-prices-884600.html | The Other Side Of Lower Oil Prices | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/geothermal-plan-in-chelsea-885053.html | Geothermal Plan In Chelsea | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/zoning-town-and-artists-at-odds-over-standalone-studios-875414.html | ZONING; Town and Artists at Odds Over Stand-Alone Studios | False | By John Rather | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregionopinions/hire-that-reading-czar.html | Hire That Reading Czar | False | By Marjorie Gillis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/the-big-gamble-on-electronic-voting.html | The Big Gamble on Electronic Voting | False | By Randall Stross | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/a-changing-skyline-beckons-buyers.html | A Changing Skyline Beckons Buyers | False | By Jeff Vandam | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/americas/24iht-rumsfeld.2915668.html | Even with squash, it's still hardball for Rumsfeld - Americas - International Herald Tribune | False | By David S. Cloud | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/schools-teaching-inspector-clouseau-to-be-sherlock-holmes-876127.html | SCHOOLS; Teaching Inspector Clouseau to Be Sherlock Holmes | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/commercial/two-buildings-one-unifying-design.html | Two Buildings, One Unifying Design | False | By Claire Wilson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/24iht-bike.2918508.html | Cycling: Bettini plays his ace to win road-race title - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/americas/24iht-nasa.2916318.html | Chief of NASA explores space cooperation in visit to China - Americas - International Herald Tribune | False | By Warren Leary | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/the-week-ahead-sept-24-sept-30-theater.html | THE WEEK AHEAD: Sept. 24 - Sept. 30; THEATER | False | By Charles Isherwood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/magazine/the-other-great-wall.html | The Other Great Wall | False | By Joseph Kahn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/music/the-universal-language-of-musical-psychodrama.html | The Universal Language of Musical Psychodrama | False | By Ben Ratliff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/outbox.html | OUT-BOX | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/africa/24iht-osama.2918712.html | No proof bin Laden is dead, Saudis say - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/when-modern-is-out-of-fashion.html | When Modern Is Out of Fashion | False | By Joyce Cohen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/africa/24iht-terror.2920293.html | Terror threat higher since 9/11, report says - Africa & Middle East - International Herald Tribune | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/style/weddings/celebrations-anne-sherwood-otto-pohl.html | WEDDINGS/CELEBRATIONS; Anne Sherwood, Otto Pohl | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/it-seemed-like-a-good-bet-at-the-time.html | It Seemed Like a Good Bet at the Time | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/asia/24iht-north.2916339.html | North Koreans prod U.S. over talks - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/this-buds-for-the-children.html | This Budâ€šÃ„¡Â's for the Children | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/vanessa-grigoriadis-and-craig-maldonado.html | Vanessa Grigoriadis and Craig Maldonado | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/recipe-redux-1961-chinese-barbecued-spareribs.html | Recipe Redux; 1961 Chinese Barbecued Spareribs | False | By Amanda Hesser | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/magazine/material-whirl.html | Material Whirl | False | By Phoebe Eaton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/worldbusiness/24iht-hurd.2918358.html | HP's new challenge: Repair the damage - Business - International Herald Tribune | False | Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/americas/24iht-detain.html | Chã¡Âˆˆvez aide detained at N.Y. airport; rejects U.S. apology | False | By Timothy Williams | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-day-of-the-dogs.html | The Day of the Dogs | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/new-tactics-on-the-noise-front-an-ear-for-an-ear.html | New Tactics on the Noise Front? An Ear for an Ear | False | By Jeff Vandam | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/the-basics-when-a-foreigner-turns-american.html | The Basics; When a Foreigner Turns American | False | By Nina Bernstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/where-all-the-beautiful-people-are-ho-hum.html | Where All the Beautiful People Are Ho-Hum | False | By John Leland | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/asia/24iht-elephant.2915662.html | India's elephants pay high price for their honors - Asia - Pacific - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/anne-lundberg-oliver-barker.html | Anne Lundberg, Oliver Barker | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/helene-deschamps-adams-wartime-hero-dies-at-85.html | Hã¡Âˆˆã¡Âˆˆne Deschamps Adams, Wartime Hero, Dies at 85 | False | By Douglas Martin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/focus-of-connecticut-house-race-shifts-to-security.html | Focus of Connecticut House Race Shifts to Security | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/nyregionopinions/reading-writing-recycling.html | Reading, Writing, Recycling | False | By Christine O'Connell and R. Lawrence Swanson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/saving-bridges-at-least-in-photographs.html | Saving Bridges, at Least in Photographs | False | By Gerri Hirshey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/ncaafootball/rutgers-rolls-into-tougher-segment-of-schedule.html | Rutgers Rolls Into Tougher Segment of Schedule | False | By John Eligon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-deaths-fraioli-patrick-a-sr.html | Paid Notice: Deaths FRAIOLI, PATRICK A. SR. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/so-small-a-town-so-many-patent-suits.html | So Small a Town, So Many Patent Suits | False | By Julie Creswell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/technology/the-week-computer-glitch-recalls-bad-old-days-at-dmv.html | THE WEEK; Computer Glitch Recalls Bad Old Days at D.M.V. | False | By John Holl | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/magazine/your-own-private-africa.html | Your Own Private Africa | False | By Verlyn Klinkenborg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/africa/24iht-iraq.2916355.html | Iraqi leader urges rivals to honor Ramadan peace - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-deaths-gladdon-adrienne.html | Paid Notice: Deaths GLADDON, ADRIENNE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/a-speech-that-khrushchev-or-arafat-or-che-would-admire.html | A Speech That Khrushchev or Arafat or Che Would Admire | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/africa/24iht-somalia.2916365.html | Islamists in Mogadishu pacify city without religious orthodoxy - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/science/noticed-barnum-mummy-the-real-thing-experts-say.html | NOTICED; Barnum Mummy the Real Thing, Experts Say | False | By Jeff Holtz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/the-week-ahead-sept-24-sept-30-classical-music.html | THE WEEK AHEAD: Sept. 24 - Sept. 30; CLASSICAL MUSIC | False | By Allan Kozinn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/comings-goings.html | Comings & Goings | False | By Hilary Howard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/art-review-comics-in-all-seriousness.html | ART REVIEW; Comics, in All Seriousness | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/the-week-ahead-sept-24-sept-30-television.html | THE WEEK AHEAD: Sept. 24 - Sept. 30; TELEVISION | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/elizabeth-kennedy-nicholas-vitek.html | Elizabeth Kennedy, Nicholas Vitek | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/ever-fewer-bottles-of-beer-on-the-wall.html | Ever Fewer Bottles of Beer on the Wall | False | By John Freeman Gill | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/style/weddings/celebrations-erin-trainor-michael-blanton.html | WEDDINGS/CELEBRATIONS; Erin Trainor, Michael Blanton | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/calendar-875473.html | CALENDAR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-place-los-angeles-five-paths-to-enlightenment.html | The Place: Los Angeles; Five Paths to Enlightenment | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/europe/24iht-putin.2918687.html | Putin tries to quell concern over business maneuvers - Europe - International Herald Tribune | False | By Ariane Bernard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/style/pulse-what-im-wearing-now-the-priestess-of-eros.html | PULSE; WHAT I'M WEARING NOW; The Priestess Of Eros | False | By Jennifer Tung | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-deaths-zuccaire-jacques.html | Paid Notice: Deaths ZUCCAIRE, JACQUES | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/to-our-readers.html | To Our Readers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/middleeast/spy-agencies-say-iraq-war-worsens-terrorism-threat.html | Spy Agencies Say Iraq War Worsens Terrorism Threat | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/how-to-find-out-what-you-can-carry-on-and-what-you-cant.html | How to Find Out What You Can Carry on, and What You Can't | False | By Roger Collis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/church-bells-and-bike-bells-in-a-two-wheel-town.html | Church Bells and Bike Bells in a Two-Wheel Town | False | By Pableaux Johnson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-week-bush-visiting-to-raise-money-for-candidates.html | THE WEEK; Bush Visiting to Raise Money for Candidates | False | By Avi Salzman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/zoning-town-and-artists-at-odds-over-standalone-studios-875104.html | ZONING; Town and Artists at Odds Over Stand-Alone Studios | False | By John Rather | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-deaths-belson-ruth.html | Paid Notice: Deaths BELSON, RUTH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/technology/openers-suits-outspoken-as-usual.html | OPENERS; SUITS; OUTSPOKEN, AS USUAL | False | By Jane L. Levere | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/nyregion/opinions-a-cell-of-ones-own.html | A Cell of One's Own | False | By Sol Wachtler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/americas/24iht-health.2918690.html | New rules cut the wait for lung transplants in the U.S. - Americas - International Herald Tribune | False | By Denise Grady | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/branching-out.html | Branching Out | False | By Rob Walker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-education-of-a-dog-show-judge-876909.html | The Education of a Dog Show Judge | False | By Cate Doty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/rocking-on-two-fronts-after-a-nearfatal-crash.html | Rocking on Two Fronts After a Near-Fatal Crash | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/debunking-anna.html | Debunking Anna | False | By Starlee Kine | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/middleeast/yemeni-president-wins-reelection.html | Yemeni President Wins Re-election | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/24iht-edother**.2918269.html | Other Views: Bangkok Post, The Guardian, Korea Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/closing-of-a-nation.html | Closing of a Nation | False | By David Brooks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/americas/24iht-notes**.2918693.html | Briefly: Venezuelan minister detained in New York - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/nyregion/bitter-disagreement-over-school-boards-888281.html | Bitter Disagreement Over School Boards | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/a-developer-yells-forel.html | A Developer Yells, â€šÃ„Â³Forel!â€šÃ„Â´! | False | By Valerie Cotsalas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/us/politics/officials-wary-of-electronic-voting-machines.html | Officials Wary of Electronic Voting Machines | False | By Ian Urbina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/why-they-scream-for-notquite-ice-cream.html | Why They Scream for Not-Quite Ice Cream | False | By Liz Ureneck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/worldbusiness/24iht-eads.2915654.html | Putin plays down impact of Russia's stake in EADS - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/automobiles/where-to-see-steel-turn-into-sedans.html | Where to See Steel Turn Into Sedans | False | By Stuart F. Brown | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/elevators-going-up-875651.html | Elevators, Going Up | False | By Margaret Farley Steele | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/magazine/questions-for-danny-meyer-866423.html | Questions for Danny Meyer | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/jobs/the-rebirth-of-venture-capitalism.html | The Rebirth of Venture Capitalism | False | By William J. Holstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/half-a-reform-for-judges.html | Half a Reform for Judges | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/dangers-of-a-world-without-rules.html | Dangers of a World Without Rules | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/arts/diana-krall-a-debt-is-owed-871940.html | DIANA KRALL; A Debt Is Owed | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/music/one-extraordinary-night-annotated-by-its-architect.html | One Extraordinary Night, Annotated by Its Architect | False | By Nate Chinen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/24iht-edother24.2915964.html | Other Views:Bangkok Post, The Guardian, Korea Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/americas/24iht-women.2916333.html | War's forgotten women - Americas - International Herald Tribune | False | By Lizette Alvarez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/after-a-bit-of-good-news-stocks-fall-for-the-week.html | After a Bit of Good News, Stocks Fall for the Week | False | By Jeff Sommer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/pro-football-nfl-matchups-week-3.html | PRO FOOTBALL; N.F.L. MATCHUPS WEEK 3 | False | By Frank Litsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/what-to-expect.html | What to Expect | False | By Alexandra Jacobs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/africa/24iht-farms.2916352.html | Lebanese land claim muddles 3-way tug of war - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/asia/24iht-badawi.2916327.html | Singapore figure draws Malaysia's ire - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/kimberly-cauley-ryan-eckel.html | Kimberly Cauley, Ryan Eckel | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/golf/pushover-so-far-us-has-to-rally-like-its-1999.html | Pushover So Far, U.S. Has to Rally Like Itâ€šÃ„Â´s 1999 | False | By Damon Hack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-deaths-wadler-herman-c.html | Paid Notice: Deaths WADLER, HERMAN E. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/asia/coup-may-allow-thais-to-take-new-tack-on-insurgency.html | Coup May Allow Thais to Take New Tack on Insurgency | False | By Seth Mydans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/brooke-couch-peter-freeland.html | Brooke Couch, Peter Freeland | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-memorials-schlesinger-ruth-rubin.html | Paid Notice: Memorials SCHLESINGER, RUTH RUBIN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/worldbusiness/24iht-ibrief.2919507.html | Italy orders inquiry on telecom's wiretaps - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/americas/24iht-women.2918669.html | U.S. military's forgotten women - Americas - International Herald Tribune | False | By Lizette Alvarez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-originals.html | The Originals | False | By Paul L. Underwood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/subway-screeching-885398.html | Subway Screeching | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/worldbusiness/24iht-web.0924topdog.2914742.html | A dog's life, upgraded, at luxury pet resorts - Business - International Herald Tribune | False | Carla Baranauckas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/stop-n-shop.html | Stop 'n' Shop | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/an-uptown-renaissance-again.html | An Uptown Renaissance (Again) | False | By Seth Kugel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/worldbusiness/24iht-radio25.2915642.html | Shortwave-radio era looks short-lived - Business - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-memorials-karp-leonard-david.html | Paid Notice: Memorials KARP, LEONARD DAVID | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/rhoya-tocco-david-didden.html | Rhoya Tocco, David Didden | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/africa/24iht-mideast.2918708.html | Egypt bans European papers for articles 'disparaging' of Islam - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/turn-a-new-leaf.html | Turn a New Leaf | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/news/24iht-old25.2919119.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/sports/an-ode-to-the-mets-888770.html | An Ode to the Mets | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/region/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/region/quick-bite-westport-a-thoroughly-manhattan-deli.html | QUICK BITE/Westport; A Thoroughly Manhattan Deli | False | By Patricia Brooks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/region/calendar-876712.html | CALENDAR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/its-moving-day-all-over-iraq.html | Itâ€šÃ„Ã´s Moving Day, All Over Iraq | False | By Edward Wong | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/tmagazine/canadian-cool.html | Canadian Cool | False | By Sandra Ballentine | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/the-hearing-aid-as-fashion-statement.html | The Hearing Aid as Fashion Statement | False | By Anne Eisenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/our-affair-was-one-long-lesson-in-how-to-break-up.html | Our Affair Was One Long Lesson in How to Break Up | False | By Suki Kim | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/region/a-citizens-calendar-876828.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/us/100-years-later-a-painful-episode-is-observed-at-last.html | 100 Years Later, a Painful Episode Is Observed at Last | False | By Shaila Dewan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/education/openers-suits-police-blotter.html | OPENERS: SUITS; POLICE BLOTTER | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/tmagazine/easy-being-green.html | Easy Being Green | False | By Heidi S. Mitchell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/jobs/that-back-to-school-feeling.html | That Back-to-School Feeling | False | By Lisa Belkin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/region/generations-ill-take-cloud-nine-please-875643.html | GENERATIONS; I'll Take Cloud Nine, Please | False | By Sally Friedman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/region/corrections-888389.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/region/the-education-of-a-dog-show-judge-875171.html | The Education of a Dog Show Judge | False | By Cate Doty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/region/police-officer-in-new-jersey-kept-evidence-in-storage.html | Police Officer in New Jersey Kept Evidence in Storage | False | By John Holl | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/region/thecity/theres-a-new-cap-in-town.html | Thereâ€šÃ„Ã´s a New Cap in Town | False | By Alex Mindlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/africa/islamists-calm-somali-capital-with-restraint.html | Islamists Calm Somali Capital With Restraint | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/24iht-soccer.html | Soccer: With finesse or with granite | False | Rob Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/24iht-edlag.2915258.html | Why quote a Byzantine emperor? - Editorials & Commentary - International Herald Tribune | False | Erwan Lagadec | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/tennis/us-victory-in-doubles-cant-reverse-singles-losses.html | U.S. Victory in Doubles Canâ€šÃ„Ã´t Reverse Singles Losses | False | By Richard Evans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-get-all-is-vanity.html | The Get; All Is Vanity | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/magazine/the-bloomberg-vista-866431.html | The Bloomberg Vista | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/region/calendar.html | CALENDAR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/worldbusiness/24iht-hot.2916371.html | Kuwait to buy large stake in IPO of Chinese bank - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/africa/24iht-abbas.2916348.html | Abbas plans new talks with leader of Hamas - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-deaths-kochenthal-irma-kruger.html | Paid Notice: Deaths KOCHENTHAL, IRMA KRUGER | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/fastforward-into-fall-in-the-mountains-of-quebec.html | Fast-Forward Into Fall in the Mountains of Quebec | False | By Amy Virshup | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/facing-facts-on-iraq.html | Facing Facts on Iraq | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/text-messages.html | Text Messages | False | By Ron Powers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/here-comes-trouble.html | Here Comes Trouble | False | By Bob Morris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/with-prices-falling-gas-may-lose-its-electoral-punch.html | With Prices Falling, Gas May Lose Its Electoral Punch | False | By Danny Hakim | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/spiegel-interview-with-syrian-president-bashar-assad-america-must.html | SPIEGEL INTERVIEW WITH SYRIAN PRESIDENT BASHAR ASSAD; 'America Must Listen' | False | By der Spiegel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/tmagazine/the-city-that-silver-built.html | The City That Silver Built | False | By Tony Cohan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-memorials-schulman-nathan.html | Paid Notice: Memorials SCHULMAN, NATHAN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/middleeast/bomb-near-group-of-iraqi-women-kills-at-least-35.html | Bomb Near Group of Iraqi Women Kills at Least 35 | False | By Richard A. Oppel Jr. and Hosham Hussein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/style/pulse-telling-time-in-swedish.html | PULSE; Telling Time in Swedish | False | By Susan Guerrero | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-deaths-lewisohn-dr-marjorie.html | Paid Notice: Deaths LEWISOHN, DR. MARJORIE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-week-ticket-raises-questions-for-newark-police-nominee.html | THE WEEK; Ticket Raises Questions For Newark Police Nominee | False | By Jonathan Miller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/24iht-NFL.2918447.html | NFL; When earplugs fail, why not helmet phones? - Sports - International Herald Tribune | False | John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/movies/shortbus-cast-didnt-study-for-this-in-acting-class.html | â€šÃ„Â²Shortbusâ€šÃ„Â´ Cast Didnâ€šÃ„Â´t Study for This in Acting Class | False | By Frank Bruni | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/24iht-GOLF.2915052.html | Europeans on a high over Ryder Cup heroics - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/home-work-who-knows-what-lurks-in-the-garage-875350.html | HOME WORK; Who Knows What Lurks in the Garage? | False | By Perdita Buchan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/europe/24iht-berlin.2918663.html | Berlin mayor becomes star in political sky - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/pageoneplus/corrections-883522.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/africa/24iht-somalia.2918719.html | In Mogadishu, anarchy gives way to normalcy - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/theater/the-prop-fetcher-of-1950-with-quite-a-future-ahead.html | The Prop Fetcher of 1950, With Quite a Future Ahead | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/the-doctor-and-the-nazis.html | The Doctor and the Nazis | False | By Tony Perrottet | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/tea-with-a-little-kick.html | Tea With a Little Kick | False | By Jonathan Miles | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/on-the-market.html | ON THE MARKET | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/imprisoned-by-history.html | Imprisoned by History | False | By Michael Gorra | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/their-regards-to-broadway.html | Their Regards to Broadway | False | By Josh Barbanel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/news/24iht-briefs***.2920538.html | Briefly; NASA chief tours sites of China space agency - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/glumshoe.html | Glumshoe | False | By Marilyn Stasio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-remix-highlow-stockholm-eats.html | The Remix High-Low | Stockholm Eats | False | By Stephen Whitlock | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/middleeast/lebanons-threesided-postwar-game-who-gets-shabaa-farms.html | Lebanonâ€šÃ„Â´s Three-Sided Postwar Game: Who Gets Shabaa Farms? | False | By Craig S. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/in-japan-a-time-capsule-of-modern-design.html | In Japan, a Time Capsule of Modern Design | False | By Tom Downey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/style/weddingscelebrations-bita-nikravesh-matthew-ryan.html | WEDDINGS/CELEBRATIONS; Bita Nikravesh, Matthew Ryan | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/costa-careyes-mexico-a-pacific-resort-where-the-air-kisses-are.html | Costa Careyes, Mexico: A Pacific Resort Where the Air Kisses Are Understated | False | By Julia Chaplin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/football/james-proves-the-point-the-line-can-block-the-back.html | James Proves the Point: The Line Can Block the Back | False | By Aaron Schatz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/college-highlights-ohio-state-puts-away-penn-state.html | COLLEGE HIGHLIGHTS; Ohio State Puts Away Penn State | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/generations-ill-take-cloud-nine-please-876186.html | GENERATIONS; I'll Take Cloud Nine, Please | False | By Sally Friedman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/family-bonding-869384.html | FAMILY BONDING | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/movies/openers-suits-film-score.html | OPENERS; SUITS; FILM SCORE | False | By Hubert B. Herring | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/a-white-to-whet-the-appetite.html | A White to Whet the Appetite | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/style/weddingscelebrations-jennifer-sodaski-brendan-tierney.html | WEDDINGS/CELEBRATIONS; Jennifer Sodaski, Brendan Tierney | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/baseball/sheffield-and-johnson-are-shaky-in-yanks-loss.html | Sheffield and Johnson Are Shaky in Yanksâ€šÃ„Â´ Loss | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/forget-the-right-stuff-can-he-handle-a-monkey-wrench.html | Forget the Right Stuff. Can He Handle a Monkey Wrench? | False | By John Schwartz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/sports/real-men-do-cry-sometimes-888796.html | Real Men Do Cry Sometimes | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/the-way-you-move.html | The Way You Move | False | By Christopher Buckley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/tomorrows-interior-the-mercedes-f-600-hygenius.html | TOMORROW'S INTERIOR; THE MERCEDES F 600 HYGENIUS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/pageoneplus/arts/corrections-872059.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/books/essay-dumbing-up.html | ESSAY; Dumbing Up | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/style/weddingscelebrations-meghan-hammond-brian-shedlick.html | WEDDINGS/CELEBRATIONS; Meghan Hammond, Brian Shedlick | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/tmagazine/new-york-unoorked.html | New York Unoorked | False | By Toby Cecchini | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/nyregionopinions/time-to-settle-in-mamaroneck.html | Time to Settle in Mamaroneck | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-deaths-vander-els-estella-nee-smith.html | Paid Notice: Deaths VANDER ELS, ESTELLA (NEE SMITH) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/in-city-2-die-and-2-are-hurt-in-attacks-in-a-span-of-hours.html | In City, 2 Die and 2 Are Hurt in Attacks in a Span of Hours | False | By Cara Buckley and Matthew Sweeney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/on-baseball-parity-on-the-field-maybe-dollar-disparity-definitely.html | ON BASEBALL; Parity on the Field (Maybe), Dollar Disparity (Definitely) | False | By Murray Chass | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/pageoneplus/corrections-884758.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/barriers-to-treatment-885347.html | Barriers to Treatment | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/othersports/with-a-little-tinkering-gordon-gains-a-lot.html | With a Little Tinkering, Gordon Gains a Lot | False | By Dave Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/generations-ill-take-cloud-nine-please.html | GENERATIONS; I'll Take Cloud Nine, Please | False | By Sally Friedman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/my-return-to-balance.html | My Return to Balance | False | By Robert Hicks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/television/the-multimedia-synergistic-slumber-party.html | The Multimedia Synergistic Slumber Party | False | By Dave Itzkoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-day-of-the-dogs-876887.html | The Day of the Dogs | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/americas/bolivia-reaches-for-a-slice-of-the-coast-that-got-away.html | Bolivia Reaches for a Slice of the Coast That Got Away | False | By Simon Romero | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-place-los-angeles-bed-check.html | The Place: Los Angeles; Bed Check | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/withdrawn-850012.html | Withdrawn | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/tmagazine/surrys-new-fringe.html | Surry'sÂ,Â,'s New Fringe | False | By Julie Earle-Levin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/major-error-is-reported-in-tax-paid-by-mrs-astor-on-sale-of.html | Major Error Is Reported in Tax Paid by Mrs. Astor on Sale of Painting | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/books/correction-850047.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/pageoneplus/arts/corrections-872040.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/nyregion/mr-patakis-many-many-friends.html | Mr. Pataki's Many, Many Friends | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/a-stage-big-enough-to-let-dance-take-flight.html | A Stage Big Enough to Let Dance Take Flight | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/crosswords/chess/kramnik-wins-as-topalov-instead-of-settling-for-a-draw.html | Kramnik Wins as Topalov, Instead of Settling for a Draw, Stumbles | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/jane-we-hardly-knew-ye-died.html | Jane, We Hardly Knew Ye Died | False | By Lizette Alvarez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/change-in-uniform.html | Change in Uniform | False | By Bill Cunningham | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/taking-aim.html | Taking Aim | False | By Jennifer Senior | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/ncaafootball/technologys-cutting-edge-draws-some-blood.html | Technology,â€šÂ,Â,'s Cutting Edge Draws Some Blood | False | By Selena Roberts | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/24iht-NFL.2915522.html | NFL: When earplugs fail - Helmetphones - Sports - International Herald Tribune | False | John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/us/as-children-suffer-parents-agonize-over-spinach.html | As Children Suffer, Parents Agonize Over Spinach | False | By Monica Davey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/studying-abroad-884618.html | Studying Abroad | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/worldbusiness/24iht-hp.html | Lingering questions as Dunn leaves HP | False | By Damon Darlin and Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/tmagazine/schadenfreudecom.html | Schadenfreude.com | False | By Herbert Muschamp | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/dance/when-many-feet-make-loud-work.html | When Many Feet Make Loud Work | False | By Rachel Howard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/pageoneplus/style/correction-884634.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/danielle-devereux-george-banta-jr.html | Danielle Devereux, George Banta Jr. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/too-big-for-your-boss.html | Too Big for Your Boss | False | By Stacey Stowe | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/europe/24iht-icon.2918678.html | Greek police recover revered stolen icon - Europe - International Herald Tribune | False | By Anthee Carassava | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/1994-the-election-to-embrace-and-avoid.html | 1994, the Election to Embrace (and Avoid) | False | By Adam Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-education-of-a-dog-show-judge.html | The Education of a Dog Show Judge | False | By Cate Doty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-week-everythings-kosher-at-a-substitute-synagogue.html | THE WEEK; Everything's Kosher At a Substitute Synagogue | False | By David Scharfenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/nyregion/industrious-thinking-for-affordable-housing-888400.html | Industrious Thinking For Affordable Housing | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/a-scrappy-laundryman-a-tough-customer-and-a-gunman-in-trouble.html | A Scrappy Laundryman, a Tough Customer, and a Gunman in Trouble | False | By Michael Brick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/pasadena-calif-ritzcarlton-huntington-hotel-and-spa.html | Pasadena, Calif.: Ritz-Carlton Huntington Hotel and Spa | False | By Michelle Higgins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-deaths-havercroft-lorraine-jean.html | Paid Notice: Deaths HAVERCROFT, LORRAINE JEAN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/weddings/teresa-alasio-emmanuel-chesnais.html | Teresa Alasio, Emmanuel Chesnais | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/the-day-of-the-dogs-875392.html | The Day of the Dogs | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/amanda-golding-chip-riegel.html | Amanda Golding, Chip Riegel | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/nyregion/the-suicides-of-our-sons-885045.html | The Suicides Of Our Sons | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/theater/an-asianamerican-playwright-turns-a-new-page.html | An Asian-American Playwright Turns a New Page | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/asia/24iht-summit.2916345.html | Abe aide vows to repair Japan-China ties - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/jillian-straus-and-brian-sampson.html | Jillian Straus and Brian Sampson | False | By Jane Gordon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/pageoneplus/corrections-884740.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/regulating-hedge-funds.html | Regulating Hedge Funds | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-deaths-polisar-jonathan.html | Paid Notice: Deaths POLISAR, JONATHAN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/opinions/a-great-place-to-retire.html | A Great Place to Retire | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-week-1-million-drug-bust-in-dobbs-ferry.html | THE WEEK; $1 Million Drug Bust In Dobbs Ferry | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/queasy-rider.html | Queasy Rider | False | By Steven Kurutz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/teaching-101-first-do-the-math-885371.html | Teaching 101: First, Do the Math | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/europe/24iht-brits.2918675.html | British Army rejects complaints from officers - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/americas/24iht-web.0924WIRchavez.2914599.html | A speech that Khrushchev or Arafat or Che would admire - Americas - International Herald Tribune | False | Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-week-rell-and-destefano-differ-over-debate.html | THE WEEK; Rell and DeStefano Differ Over Debate | False | By Jeff Holtz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/cameron-schroeder-justin-levitt.html | Cameron Schroeder, Justin Levitt | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/hiphop-cop.html | Hip-Hop Cop | False | By Mark Kamine | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/environment-a-weedchoked-lot-ok-but-a-weedchoked-lake-875406.html | ENVIRONMENT; A Weed-Choked Lot? O.K. But a Weed-Choked Lake? | False | By Avi Salzman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-get-money-walks.html | The Get; Money walks | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/music/madama-butterfly-is-ready-for-her-closeup.html | Madama Butterfly Is Ready for Her Close-Up | False | By Matthew Gurewitsch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/nyregionopinions/the-mayors-war-on-poverty.html | The Mayorâ€šÃ„Ã´s War on Poverty | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/its-not-your-old-auld-sod.html | Itâ€šÃ„Ã´s Not Your Old Auld Sod | False | Compiled by Kris Ensminger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/morality-and-law-850039.html | Morality and Law | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-deaths-grist-barbara-e.html | Paid Notice: Deaths GRIST, BARBARA E. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/whats-obvious-850020.html | What's Obvious? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/europe/24iht-swiss.2920290.html | Swiss vote to adopt strict rules on asylum - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/washington/rumsfeld-also-plays-hardball-on-squash-courts.html | Rumsfeld Also Plays Hardball on Squash Courts | False | By David S. Cloud | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/24iht-ediran.2915253.html | Iran's unsubtle leader - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/bitter-disagreement-over-school-boards-871680.html | Bitter Disagreement Over School Boards | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/africa/24iht-web.0923somalia.2914459.html | Islamists in Somalia pacify a dangerous city - Africa & Middle East - International Herald Tribune | False | Jeffrey Gettleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/europe/british-army-defends-itself-against-criticism-from-officers.html | British Army Defends Itself Against Criticism From Officers | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/jennifer-wittekind-peter-garran.html | Jennifer Wittekind, Peter Garran | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/tmagazine/scifi-sleeper-in-rimini.html | Sci-Fi Sleeper in Rimini | False | By Jonathan Bell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/prudences-struggle-ends.html | PrudenceâŠÂ„Â's Struggle Ends | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/jackie-earle-haley-before-moocher-871966.html | JACKIE EARLE HALEY; Before Moocher | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/the-riches-of-lucca.html | The Riches of Lucca | False | By Mark Bittman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-memorials-feinmel-sidney.html | Paid Notice: Memorials FEINMEL, SIDNEY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/calendar-875317.html | CALENDAR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/pro-football-at-a-glance.html | PRO FOOTBALL; AT A GLANCE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/the-playroom-of-modern-art.html | The Playroom of Modern Art | False | By Ginny Chien | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-funny-pages-i-the-strip-george-sprott-18941975-by-seth.html | THE FUNNY PAGES I: THE STRIP; George Sprott (1894-1975) by Seth | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/24iht-base**.2918444.html | Baseball: Bonds swings his way to an NL record - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/the-president-and-the-law-885363.html | The President And the Law | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/mad-about-london.html | Mad About London | False | By Cathy Horyn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-remix-the-new-new-list-fall-06.html | The Remix; The New New List: Fall '06 | False | By Charles Runnette | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/worldbusiness/24iht-ibrief**.2919507.html | Briefly: Italy orders inquiry on telecom's wiretaps - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/24iht-edsafire.2915243.html | Language: Nefarious impersonation - Editorials & Commentary - International Herald Tribune | False | William Safire | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/contemplating-saying-ciao-to-a-palazzo-on-madison.html | Contemplating Saying Ciao to a Palazzo on Madison | False | By Alex Mindlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/victoria-jennings-robert-diamond.html | Victoria Jennings, Robert Diamond | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/baseball/he-has-met-the-mets-and-he-owns-them.html | He Has Met the Mets and He Owns Them | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/heather-oppelt-austen-gray-iii.html | Heather Oppelt, Austen Gray III | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/giving-death-a-face.html | Giving Death a Face | False | By Ron Rosenbaum | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-deaths-belsky-sylvia-s.html | Paid Notice: Deaths BELSKY, SYLVIA S. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/asia/24iht-ramadan.2916342.html | Ramadan fasting starts for Muslims - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/nyregionspecial3/to-honor-a-son-lost-on-911-parents-help-others-to.html | To Honor a Son Lost on 9/11, Parents Help Others Torn by Violence | False | By Peter Applebome | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/style/weddings/celebrations-krishna-chaganti-sesh-mudumbai.html | WEDDINGS/CELEBRATIONS; Krishna Chaganti, Sesh Mudumbai | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/europe/24iht-poland.2918684.html | Polish leader tries to hold coalition together - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/africa/24iht-farms.2918699.html | Lebanese land claim protracts Hezbollah's fight - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-week-defendant-in-race-war-murder-is-sentenced.html | THE WEEK; Defendant in 'Race War' Murder Is Sentenced | False | By Fernanda Santos | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/baseball/mets-victory-is-marred-by-injury-to-nationals-johnson.html | Metsâ€™â€™ Victory Is Marred by Injury to Nationalsâ€™â€™ Johnson | False | By David Picker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/football/mccareins-is-a-wide-receiver-often-caught-in-the-middle.html | McCareins Is a Wide Receiver Often Caught in the Middle | False | By Karen Crouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/books/corrections-883514.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/suejin-kim-benedicto-cortez-jr.html | Suejin Kim, Benedicto Cortez Jr. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/house-available-for-50000-monthly-that-is.html | House Available for $50,000 (Monthly, That Is) | False | By Alina Tugend | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/style/pulse-wear-it-with-hope-for-a-cure.html | PULSE; Wear It With Hope For a Cure | False | By Ellen Tien | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/home-work-who-knows-what-lurks-in-the-garage.html | HOME WORK; Who Knows What Lurks in the Garage!? | False | By Perdita Buchan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/selling-soap.html | Selling Soap | False | By Stephen J. Dubner and Steven D. Levitt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/nyregionopinions/the-bad-news-state.html | The Bad News State | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/jobs/power-of-a-passion.html | Power of a Passion | False | By Brian J. Lipke | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/asia/24ht-thai.2920337.html | News Analysis: Thai coup turns democracy on its head - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-deaths-gottlieb-anne.html | Paid Notice: Deaths GOTTLIEB, ANNE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/a-shield-from-inflation-though-not-from-anxiety.html | A Shield From Inflation, Though Not From Anxiety | False | By J. Alex Tarquinio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/how-to-select-a-pressure-washer.html | How to Select a Pressure Washer | False | By Jay Romano | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/books/arts/no-headline.html | No Headline | False | By The Editors | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/24iht-ediraq.2915245.html | Facing facts on Iraq - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/europe/putin-rejects-europes-fears-on-company.html | Putin Rejects Europeâ€™â€™s Fears on Company | False | By Ariane Bernard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/las-vegas-playboy-club-offers-that-hefner-touch.html | Las Vegas Playboy Club Offers That Hefner Touch | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/gillian-hopson-eric-benartzi.html | Gillian Hopson, Eric Ben-Artzi | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/vocational-education-a-nationwide-need-888427.html | Vocational Education: A Nationwide Need | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/obituaries/jack-banta-81-brooklyn-dodgers-pitcher.html | Jack Banta, 81, Brooklyn Dodgers Pitcher | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/worldbusiness/24ht-social25.2915645.html | Social networking sites keep their local flavor as they go global - Business - International Herald Tribune | False | By James Shih | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/pro-football-key-matchups.html | PRO FOOTBALL; KEY MATCHUPS | False | By Karen Crouse (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/elevators-going-up-876100.html | Elevators, Going Up | False | By Margaret Farley Steele | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/diningwestport-casually-smart-cuisine-in-a-surprising-setting.html | DINING/WESTPORT; Casually Smart Cuisine, In a Surprising Setting | False | By Patricia Brooks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/the-week-ahead-sept-24-sept-30-dance.html | THE WEEK AHEAD: Sept. 24 - Sept. 30; DANCE | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/a-cell-of-ones-own.html | A Cell of One's Own | False | By Sol Wachtler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/kosher-nostra.html | Kosher Nostra | False | By Rich Cohen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/music/the-echoes-of-his-mind-just-keep-reverberating.html | The Echoes of His Mind Just Keep Reverberating | False | By David Browne | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/are-you-better-off-than-you-were-4-years-ago-do-you-care.html | Are You Better Off Than You Were 4 Years Ago? Do You Care? | False | By Daniel Altman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/quick-bitecutchogue-the-secrets-in-the-smoking.html | QUICK BITE/Cutchogue; The Secret's in the Smoking | False | By Susan M. Novick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/a-campaign-in-crisis-mode.html | A Campaign in Crisis Mode | False | By Charles Baxter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/pageoneplus/corrections-888397.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/americas/24ht-hunt.2915665.html | Letter from Washington: Even among royalty, Clinton stands out - Americas - International Herald Tribune | False | Albert R. Hunt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/asia/24ht-assets.2916362.html | Thaksin's pre-coup flights raise suspicions - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/tiffani-lott-and-reginald-chambers.html | Tiffani Lott and Reginald Chambers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/nyregion/the-coast-guard-on-broadwater.html | The Coast Guard on Broadwater | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/lisa-bartlett-brett-mitchell.html | Lisa Bartlett, Brett Mitchell | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/civics-lesson-for-a-girls-school-play-nicely-with-the.html | Civics Lesson for a Girls School: Play Nicely With the Neighbors | False | By John Freeman Gill | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/bitter-disagreement-over-school-boards-888419.html | Bitter Disagreement Over School Boards | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/baseball/that-season-ticket-on-ebay-it-could-cost-seller-the-seat.html | That Season Ticket on eBay? It Could Cost Seller the Seat | False | By Richard Sandomir | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/nyregionopinions/mr-patakis-many-many-friends.html | Mr. Patakiâ€šÃ„Â´s Many, Many Friends | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/pageoneplus/corrections-872032.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/rehabilitating-a-1970s-cliche.html | Rehabilitating a 1970â€šÃ„Â´s Clichã©Ã© | False | By Tracie Rozhon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/asia/24iht-thai.2916324.html | News Analysis: A question of means and ends in Thailand - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/europe/24iht-blair.2915925.html | Blair urges Labour to end succession fight - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/worldbusiness/24iht-ad25.html | On Advertising: The Italians rub it in | False | Eric Pfanner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/a-landmark-will-reveal-its-treasures-once-more.html | A Landmark Will Reveal Its Treasures Once More | False | By Christopher Gray | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/24iht-edmodels.2915260.html | The parade of the sickly - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/tmagazine/if-you-build-it-will-they-come.html | If You Build It, Will They Come? | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/technology/24iht-google.2915648.html | Google posts ruling of court in Belgium - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/zoning-town-and-artists-at-odds-over-standalone-studios.html | ZONING; Town and Artists at Odds Over Stand-Alone Studios | False | By John Rather | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/tmagazine/sofia-coppolas-paris.html | Sofia Coppolaâ€šÃ„Â´s Paris | False | By Lynn Hirschberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/bora-bora-south-pacific-high-life.html | Bora Bora: South Pacific High Life | False | By Bonnie Tsui | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/environment-a-weedchoked-lot-ok-but-a-weedchoked-lake-876135.html | ENVIRONMENT; A Weed-Choked Lot? O.K. But a Weed-Choked Lake? | False | By Avi Salzman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/americas/24iht-terror.2916321.html | War in Iraq regarded as incubator for terror - Americas - International Herald Tribune | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/a-cell-of-ones-own-882259.html | A Cell of One's Own | False | By Sol Wachtler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/movies/the-queen-tries-to-get-inside-elizabeth-iis-mind.html | â€šÃ„Â²The Queenâ€šÃ„Â´ Tries to Get Inside Elizabeth IIâ€šÃ„Â´s Mind | False | By Sarah Lyall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/asia/nasa-chief-in-china-to-discuss-space-cooperation.html | NASA Chief in China to Discuss Space Cooperation | False | By Warren Leary | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/books/corrections-883530.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-deaths-benz-thomas-paul.html | Paid Notice: Deaths BENZ, THOMAS PAUL | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/tomorrows-factory-the-global-engine-manufacturing-alliance.html | TOMORROW'S FACTORY: THE GLOBAL ENGINE MANUFACTURING ALLIANCE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/books/arts/best-sellers-september-24-2006.html | BEST SELLERS: September 24, 2006 | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-deaths-hewlett-erma-johnnie-nee-hartung.html | Paid Notice: Deaths HEWLETT, ERMA "JOHNNIE" (NEE HARTUNG) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/movies/midlife-fury-glowing-in-glorious-red.html | Midlife Fury, Glowing in Glorious Red | False | By Stuart Klawans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/islamofascism-had-its-moment.html | â€šÃ„Â²Islamo-Fascismâ€šÃ„Â´ Had Its Moment | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/tangled-up-in-blue-849995.html | Tangled Up in Blue | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-deaths-mines-bea-maister-nee-browdy.html | Paid Notice: Deaths MINES, BEA MAISTER (NEE BROWDY) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-education-of-a-dog-show-judge-875368.html | The Education of a Dog Show Judge | False | By Cate Doty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/the-attica-case-revisited-lawyers-speak-out-885355.html | The Attica Case, Revisited: Lawyers Speak Out | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/ncaafootball/quinn-sparks-wild-comeback.html | Quinn Sparks Wild Comeback | False | By Joe Lapointe | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/sports/success-breeds-chemistry-888818.html | Success Breeds Chemistry | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/pros-and-cons-of-a-zoning-diet-fighting-obesity-by-limiting.html | Pros and Cons of a Zoning Diet: Fighting Obesity by Limiting Fast-Food Restaurants | False | By Manny Fernandez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/europe/24iht-icon.2915931.html | Greek police recover revered stolen icon - Europe - International Herald Tribune | False | By Anthee Carassava | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/fueling-the-fire.html | Fueling the Fire | False | By Deirdre Mcnamer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/kathryn-ryan-chase-rowbotham-ii.html | Kathryn Ryan, Chase Rowbotham II | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/movies/the-way-we-live-now-92406-questions-for-peter-gelb-hitting.html | THE WAY WE LIVE NOW: 9-24-06: QUESTIONS FOR PETER GELB; Hitting the High Notes | False | By Deborah Solomon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-memorials-roth-ida.html | Paid Notice: Memorials ROTH, IDA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/lost-horizons.html | Lost Horizons | False | By Adam Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-island-on-the-ocean-a-trump-deal.html | THE ISLAND; On the Ocean, a Trump Deal | False | By Robin Finn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/theater/theater-review-an-audacious-urban-fable-for-a-suburban.html | THEATER REVIEW; An Audacious Urban Fable for a Suburban Audience | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/church-as-state.html | Church as State | False | By Adrian Wooldridge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/new-hotels-in-london-high-style-low-cost.html | New Hotels in London: High Style, Low Cost | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/when-we-talk-about-love.html | When We Talk About Love | False | By Joyce Johnson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/magazine/off-the-eatin-path.html | Off the EatinâÂ¸Â´ Path | False | By Anthony Bourdain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-ballad-of-big-mike.html | The Ballad of Big Mike | False | By Michael Lewis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/smitten-with-a-plain-jane.html | Smitten With a Plain Jane | False | By David Colman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/sometimes-anonymity-can-be-healing.html | Sometimes, Anonymity Can Be Healing | False | By Celia Barbour | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/quick-bitekenilworth-so-greek-so-good.html | QUICK BITE/Kenilworth; So Greek, So Good | False | By Kelly Feeney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/americas/24iht-web.0924terror.2915734.html | Iraq war spawns Islamic radicalism, spy agencies say - Americas - International Herald Tribune | False | Mark Mazetti | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/movies/digital-set-design-transforms-films-like-flyboys.html | Digital Set Design Transforms Films Like âÂ¸Â´FlyboysâÂ¸Â´ | False | By Bryan Reesman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/automobiles/autoreviews/2006-volvo-v70-r-speed-in-a-box-from-sweden.html | 2006 Volvo V70 R: Speed in a Box, From Sweden | False | By Ezra Dyer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/unwelcome-and-uncounted.html | Unwelcome and Uncounted | False | By Michael Pollak | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/nisha-vachani-arun-manansingh.html | Nisha Vachani, Arun Manansingh | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/on-politics-in-the-state-house-ethics-accusations-grab-the.html | ON POLITICS; In the State House, Ethics Accusations Grab the Spotlight | False | By David W. Chen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/openers-suits-teen-dream.html | OPENERS: SUITS; TEEN DREAM | False | By Elizabeth Olson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/corrections-883549.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/24iht-edletmon.2915247.html | Moving ahead in Europe; Europe and Islam; Real environmental damage - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/24iht-tennis.2918456.html | Tennis: Russians beat U.S. to reach Davis Cup final - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/pageoneplus/arts/corrections-872067.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/pretesting.html | Pretesting | False | By William Safire | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/openers-suits-executive-prenuptial.html | OPENERS: SUITS; EXECUTIVE PRENUPTIAL | False | By Mark A. Stein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/americas/24iht-policy.2920287.html | Tough talk over Bush's handling of threats - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/nyregionopinions/the-coast-guard-on-broadwater.html | The Coast Guard on Broadwater | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-place-los-angeles-tune-town.html | The Place: Los Angeles; Tune Town | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/katherine-crowley-clifton-eddens.html | Katherine Crowley, Clifton Eddens | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/middleeast/no-confirmation-on-an-article-announcing-bin-ladens-death.html | No Confirmation on an Article Announcing bin Ladenâ€šÃ„Ã´s Death | False | By Ariane Bernard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/rector-elected-as-newarks-episcopal-bishop-gay-candidate-finishes.html | Rector Elected as Newarkâ€šÃ„Ã´s Episcopal Bishop; Gay Candidate Finishes 5th | False | By Tina Kelley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/asia/top-democrat-in-hong-kong-will-not-run.html | Top Democrat in Hong Kong Will Not Run | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/for-con-ed-it-may-be-time-to-go-underground.html | For Con Ed, It May Be Time to Go Underground | False | By Joseph Berger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/nyregionspecial2/a-trove-of-surprises-in-a-small-package.html | A Trove of Surprises in a Small Package | False | By David Corcoran | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/arts-review-a-voyage-in-bronze-and-bamboo.html | ARTS REVIEW; A Voyage in Bronze and Bamboo | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/bitter-disagreement-over-school-boards-876879.html | Bitter Disagreement Over School Boards | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/contributors.html | Contributors | False | By Paul L. Underwood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/24iht-GOLF**.2918722.html | Another Ryder Cup runaway for Europe - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-remix-air-supply.html | The Remix: Air Supply | False | By Elizabeth Schatz Passarella | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/pageoneplus/corrections-872075.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-remix-its-all-about.html | The Remix; It's All About ... | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/ncaafootball/smith-and-ohio-state-have-to-scramble-to-stay-no-1.html | Smith and Ohio State Have to Scramble to Stay No. 1 | False | By Joe Drape | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/home-work-who-knows-what-lurks-in-the-garage-875341.html | HOME WORK; Who Knows What Lurks in the Garage? | False | By Perdita Buchan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/the-albany-three-and-the-tattletale-telescope.html | The Albany Three, and the Tattletale Telescope | False | By Sam Roberts | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/as-it-really-was.html | As It Really Was | False | By Uzodinma Iweala | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/why-we-travel-bulgaria.html | WHY WE TRAVEL; BULGARIA | False | As told to J. R. Romanko | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-deaths-pachman-emanuel-manny.html | Paid Notice: Deaths PACHMAN, EMANUEL ("MANNY") | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/style/weddings/celebrations-joseph-guarino-jr-graham-mcmahon.html | WEDDINGS/CELEBRATIONS; Joseph Guarino Jr., Graham McMahon | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/25/business/worldbusiness/25iht-web.0925flower.2922675.html | Bouquet of roses may have note: 'Made in China' - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/automobiles/prequel-to-a-hydrogen-future-driving-gms-fuel-cell-prototype.html | Prequel to a Hydrogen Future: Driving G.M.â€šÃ„Ã´s Fuel Cell Prototype | False | By Lindsay Brooke | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-deaths-sennett-ted.html | Paid Notice: Deaths SENNETT, TED | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/in-transit-the-latest-on-fall-color-is-available-online.html | IN TRANSIT; The Latest on Fall Color Is Available Online | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/baseball/covering-the-bases.html | BASEBALL; COVERING THE BASES | False | Compiled by The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/trading-up-from-ikea.html | Trading Up From Ikea | False | By David Hochman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/style/pulse-layer-it-on-josephine.html | PULSE; Layer It On, Josephine | False | By Ellen Tien | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/24iht-CUP.html | Soccer: Inter Milan moves into first place | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/jenny-tam-and-nicholas-yoder.html | Jenny Tam and Nicholas Yoder | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/americas/24iht-vote.2918696.html | U.S. officials cool to electronic voting - Americas - International Herald Tribune | False | By Ian Urbina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/nyregion/enough-already-bury-power-lines-888826.html | Enough Already! Bury Power Lines | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/stuff-happens-again-in-baghdad.html | Stuff Happens Again in Baghdad | False | By Frank Rich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/elaine-gonzales-vincent-koo.html | Elaine Gonzales, Vincent Koo | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-deaths-wallis-dr-robert.html | Paid Notice: Deaths WALLIS, DR. ROBERT | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/style/weddings/celebrations-anne-davis-charles-wollenhaupt.html | WEDDINGS/CELEBRATIONS; Anne Davis, Charles Wollenhaupt | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/caroline-andrews-ian-macdonald.html | Caroline Andrews, Ian Macdonald | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/zoning-town-and-artists-at-odds-over-standalone-studios-876143.html | ZONING; Town and Artists at Odds Over Stand-Alone Studios | False | By John Rather | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/sports/arod-audacity-888788.html | A-Rod Audacity | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/heres-your-syllabus-and-your-condom.html | HereâÂ¸Â´s Your Syllabus, and Your Condom | False | By Stephanie Rosenbloom | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/what-if-its-sort-of-a-boy-and-sort-of-a-girl.html | What if ItâÂ¸Â´s (Sort of) a Boy and (Sort of) a Girl? | False | By Elizabeth Weil | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/at-a-storied-club-its-lights-out-for-the-bands.html | At a Storied Club, ItâÂ¸Â´s Lights Out for the Bands | False | By Steven Kurutz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/brilliant-birds-and-bright-monkeys-in-brazil.html | Brilliant Birds and Bright Monkeys in Brazil | False | By Connie Rogers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-place-los-angeles.html | The Place; Los Angeles | False | By Maura Egan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/sarah-miller-jay-gaussoin.html | Sarah Miller, Jay Gaussoin | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/weighing-the-cost-of-insurance.html | Weighing the Cost of Insurance | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Andrew Ervin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/24iht-travel25**.2918453.html | Update: Out of the boardroom, into South African bush - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/tmagazine/jet-set.html | Jet Set | False | By Sandra Ballentine | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-week-branford-coyote-attack-is-a-first-for-the-state.html | THE WEEK; Branford Coyote Attack Is a First for the State | False | By Jeff Holtz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/diningcold-spring-harbor-restaurant-reinvented-plays-a-new-tune.html | DINING/COLD SPRING HARBOR; Restaurant, Reinvented, Plays a New Tune | False | By Joanne Starkey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/ncaafootball/buffalo-gives-auburn-a-run-for-its-money.html | Buffalo Gives Auburn A Run For Its Money | False | By Ray Glier | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/dresden.html | Dresden | False | By Gisela Williams | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/home-work-who-knows-what-lurks-in-the-garage-876798.html | HOME WORK; Who Knows What Lurks in the Garage? | False | By Perdita Buchan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-deaths-cohen-theodore-md.html | Paid Notice: Deaths COHEN, THEODORE, M.D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/golf/lehman-sits-verplank-after-a-victory-in-the-morning.html | Lehman Sits Verplank After a Victory in the Morning | False | By Damon Hack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/development-saying-not-in-my-backyard-even-to-a-proposed-church-876151.html | DEVELOPMENT; Saying Not in My Backyard, Even to a Proposed Church | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/africa/24iht-iraq.2918705.html | Iraqi legislators agree to consider regional autonomy - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/othersports/armstrong-trains-for-a-new-race-minus-a-few-miles.html | Armstrong Trains for a New Race, Minus a Few Miles | False | By Juliet Macur | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/football/a-chip-on-their-shoulder-pads.html | A Chip on Their Shoulder Pads | False | By Clifton Brown | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/environment-a-weedchoked-lot-ok-but-a-weedchoked-lake-875090.html | ENVIRONMENT; A Weed-Choked Lot? O.K. But a Weed-Choked Lake? | False | By Avi Salzman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-talk.html | The Talk | False | By Nathan Lump | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/sports-briefing-soccer-dempsey-set-to-leave-mls.html | SPORTS BRIEFING: SOCCER; DEMPSEY SET TO LEAVE M.L.S. | False | By Jack Bell (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/elevators-going-up.html | Elevators, Going Up | False | By Margaret Farley Steele | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/washington/aide-detained-at-kennedy-en-route-to-venezuela.html | Aide Detained At Kennedy En Route To Venezuela | False | By Timothy Williams | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/automobiles/collectibles/auto-museums-in-the-land-of-nascar.html | Auto Museums in the Land of Nascar | False | By Michelle Krebs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/automobiles/taking-delivery-at-the-plant-to-see-their-babies-born.html | Taking Delivery at the Plant to See Their Babies Born | False | By Stuart F. Brown | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/theater/a-singular-sensation-a-new-generation.html | âÂ¸Â´A Singular Sensation,âÂ¸Â´ a New Generation | False | By Campbell Robertson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/nyregionopinions/destroying-a-law-to-save-it.html | Destroying a Law to Save It | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/muffin-top-midriffs-and-dandies-in-corsets.html | âÂ¸Â´Muffin TopâÂ¸Â´ Midriffs and Dandies in Corsets | False | By Liesl Schillinger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/magazine/where-its-at-866440.html | Where It's At | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/alluring-petra-869368.html | ALLURING PETRA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-deaths-cosel-walter-j.html | Paid Notice: Deaths COSEL, WALTER J. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/books/arts/across-the-universe-dune-babies.html | ACROSS THE UNIVERSE; Dune Babies | False | By Dave Itzkoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/the-week-ahead-sept-24-sept-30-art.architecture.html | THE WEEK AHEAD: Sept. 24 - Sept. 30; ART/ARCHITECTURE | False | By Carol Vogel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/recipe-redux-1961-chinese-barbecued-spareribs-896080.html | Recipe Redux: 1961 Chinese Barbecued Spareribs | False | By Amanda Hesser | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/the-week-its-not-easy-being-pm-sept-1723.html | THE WEEK; It's Not Easy Being P.M. | Sept. 17-23 | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/development-saying-not-in-my-backyard-even-to-a-proposed-church-875112.html | DEVELOPMENT; Saying Not in My Backyard, Even to a Proposed Church | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/schools-teaching-inspector-clouseau-to-be-sherlock-holmes-875333.html | SCHOOLS; Teaching Inspector Clouseau to Be Sherlock Holmes | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-deaths-ortner-evelyn.html | Paid Notice: Deaths ORTNER, EVELYN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/europe/in-raid-greek-police-recover-700yearold-stolen-icon.html | In Raid, Greek Police Recover 700-Year-Old Stolen Icon | False | By Anthee Carassava | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/jobs/long-days-challenging-clients-potty-training-experience-useful.html | Long Days, Challenging Clients, Potty-Training Experience Useful | False | By Sana Siwolop | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/nyregionopinions/organizing-principles.html | Organizing Principles | False | By Lenore Calandra Pott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/us/a-boat-racing-on-biodiesel-but-running-low-on-money.html | A Boat Racing on Biodiesel, but Running Low on Money | False | By Jesse McKinley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/development-saying-not-in-my-backyard-even-to-a-proposed-church.html | DEVELOPMENT; Saying Not in My Backyard, Even to a Proposed Church | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-remix-forward-look-bostons-art-star.html | The Remix; Forward Look | Boston's Art Star | False | By Hillary Geronemus | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/dining/irvington-diner-fare-taken-to-a-higher-level.html | DINING/IRVINGTON; Diner Fare Taken To a Higher Level | False | By M. H. Reed | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/jersey-falling-in-line-to-salute-a-local-hero.html | JERSEY; Falling in Line to Salute a Local Hero | False | By Kevin Coyne | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/europe/24iht-obits**.2918681.html | Obituary: Malcolm Arnold, won Oscar for the score of 'River Kwai' - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/christine-bateup-tobias-frerejones.html | Christine Bateup, Tobias Frere-Jones | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/ohios-forgotten-men.html | Ohioâ€šÃ„ôs Forgotten Men | False | By Dan Chaon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/broken-spirit.html | Broken Spirit | False | By Terrence Rafferty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/private-equity-public-feuds.html | Private Equity, Public Feuds | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/license-to-misbehave.html | License to Misbehave | False | By Jonathan Wright | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/school-colors.html | School Colors | False | By Jeffrey Rosen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/americas/24iht-hunt.2918666.html | Letter From Washington: Even among royalty, Clinton stands out - Americas - International Herald Tribune | False | Albert R. Hunt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-remix-case-works.html | The Remix Case works | False | By Roberta Bernstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/elevators-going-up-876119.html | Elevators, Going Up | False | By Margaret Farley Steele | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/the-quiet-season-at-national-parks-means-discounts-and-elbow-room.html | The Quiet Season at National Parks Means Discounts and Elbow Room | False | By Michelle Higgins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/baseball/online-and-off-morneau-has-the-look-of-an-mvp.html | Online and Off, Morneau Has the Look of an M.V.P. | False | By Jack Curry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-deaths-levine-beth.html | Paid Notice: Deaths LEVINE, BETH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/joining-a-fraternity-of-faith-dwindling-but-resolute.html | Joining a Fraternity of Faith, Dwindling but Resolute | False | By Michael Luo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/first-time-around-the-world-a-trip-planner-for-the-ultimate-journey.html | First Time Around the World: A Trip Planner for the Ultimate Journey | False | By Richard B. Woodward | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/schools-teaching-inspector-clouseau-to-be-sherlock-holmes-875465.html | SCHOOLS; Teaching Inspector Clouseau to Be Sherlock Holmes | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/development-saying-not-in-my-backyard-even-to-a-proposed-church-875422.html | DEVELOPMENT; Saying Not in My Backyard, Even to a Proposed Church | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/football/for-nfl-crowd-noise-is-a-headache.html | For N.F.L., Crowd Noise Is a Headache | False | By John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/ncaafootball/harvard-lives-up-to-top-billing-in-opener.html | Harvard Lives Up to Top Billing in Opener | False | By Bill Finley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-week-burger-king-picks-a-food-fight-with-wendys.html | THE WEEK; Burger King Picks a Food Fight With Wendy's | False | By Steve Strunsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/an-entrepreneur-sees-green.html | An Entrepreneur Sees Green | False | By Heather Timmons | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-place-los-angeles-hot-buns.html | The Place: Los Angeles; Hot Buns | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/design/a-prints-project-that-took-an-entire-state-to-mount.html | A Prints Project That Took an Entire State to Mount | False | By Deborah Weisgall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-overlook.html | The Overlook | False | By Michael Connelly | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/magazine/on-sdlf-866407.html | On Self | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-get-thai-dressing-style-map-bangkok.html | The Get: Thai Dressing; Style Map | Bangkok | False | By Sheridan Prasso | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/hire-good.html | Hire Good | False | By Randy Cohen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-memorials-hochhauser-marshall.html | Paid Notice: Memorials HOCHHAUSER, MARSHALL | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/health/lung-patients-see-a-new-era-of-transplants.html | Lung Patients See a New Era of Transplants | False | By Denise Grady | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/river-queen.html | River Queen | False | By Michael Perry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/cheryl-connolly-kyle-lewis.html | Cheryl Connolly, Kyle Lewis | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/hombres-of-steel.html | Hombres of Steel | False | By Tim Murphy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/dealing-with-those-alpha-types-and-winning.html | Dealing With Those Alpha Types (and Winning) | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/brake-for-the-cameras.html | Brake for the Cameras ... | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/picking-an-outsider-as-the-new-leader-its-no-big-deal.html | Picking an Outsider as the New Leader: Itâ€šÃ„Ã´s No Big Deal | False | By Hubert B. Herring | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/asia/24iht-hong.2916330.html | Chan says she won't be candidate in Hong Kong - Asia - Pacific - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/the-week-ahead-sept-24-sept-30-popjazz.html | THE WEEK AHEAD: Sept. 24 - Sept. 30; POP/JAZZ | False | By Ben Ratliff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/24iht-world**.2918459.html | Roundup: Australia defeats West Indies in final - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/africa/25iht-web.0925iraq.2922402.html | Iraqis agree to debate bill creating autonomous states - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. and Abdul Razzaq al-Saiedi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-day-of-the-dogs-875120.html | The Day of the Dogs | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/world/americas/24iht-web.0924basicsWIR.2914668.html | When a foreigner turns American - Americas - International Herald Tribune | False | Nina Bernstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/nyregion/mr-patakis-many-many-friends-882275.html | Mr. Pataki's Many, Many Friends | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/a-30day-notice-then-what.html | A 30-Day Notice, Then What? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/theater/theater-review-traveling-with-despair-as-a-constant.html | THEATER REVIEW; Traveling With Despair As a Constant Companion | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/classified/paid-notice-deaths-victor-florence-miriam.html | Paid Notice: Deaths VICTOR, FLORENCE MIRIAM | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/airline-cancellations-869350.html | AIRLINE CANCELLATIONS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/drawing-a-clearer-line-between-news-and-opinion.html | Drawing a Clearer Line Between News and Opinion | False | By Byron Calame | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/bitter-disagreement-over-school-boards-888834.html | Bitter Disagreement Over School Boards | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/what-lincoln-did-850004.html | What Lincoln Did | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/bather-spare-that-towel.html | Bather, Spare That Towel | False | By Brendan I Koerner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/schools-teaching-inspector-clouseau-to-be-sherlock-holmes.html | SCHOOLS; Teaching Inspector Clouseau to Be Sherlock Holmes | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/books/arts/paperback-best-sellers-september-24-2006.html | PAPERBACK BEST SELLERS: September 24, 2006 | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/a-face-in-the-crowd.html | A Face in the Crowd | False | By Dana Goodyear | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-place-los-angeles-split-dish.html | The Place: Los Angeles; Split Dish | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/theater/suddenly-that-summer-out-of-the-closet.html | Suddenly That Summer, Out of the Closet | False | By Randy Gener | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/quick-bitekingston-so-lemony-so-sweet.html | QUICK BITE/KINGSTON; So Lemony, So Sweet | False | By Alice Gabriel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/ideas-on-the-iraq-war-885380.html | Ideas on the Iraq War | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/a-dogs-life-upgraded.html | A Dogâ€šÃ„Â´s Life, Upgraded | False | By Carla Barannaukas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 0001-01-01 | https://www.nytimes.com/2006/09/25/opinion/l25backpack.html | Backbreaking Backpacks (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 0001-01-01 | https://www.nytimes.com/2006/09/25/opinion/l25college.html | Ending Early Decision (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 0001-01-01 | https://www.nytimes.com/2006/09/25/sports/football/25daysbest.html | The Dayâ€šÃ„Â´s Best | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 0001-01-01 | https://www.nytimes.com/2006/09/25/nyregion/25lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 0001-01-01 | https://www.nytimes.com/2006/09/25/opinion/l25krugman.html | Our Unhealthy Health Care System (3 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 0001-01-01 | https://www.nytimes.com/2006/09/25/sports/football/25roundup.html | Around the League | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 0001-01-01 | https://www.nytimes.com/2006/09/25/sports/baseball/25yankees.html | Yankees Passed by Tigers as Loose Ends Need Tying | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 0001-01-01 | https://www.nytimes.com/2006/09/25/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 0001-01-01 | https://www.nytimes.com/2006/09/25/opinion/l25spinach.html | Why Eating Spinach Can Make Us Sick (4 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 0001-01-01 | https://www.nytimes.com/2006/09/25/world/americas/25venez.html | U.S. Detention of Venezuelan at J.F.K. Airport Raises Tensions | False | By Simon Romero | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 0001-01-01 | https://www.nytimes.com/2006/09/25/arts/music/25choi.html | New CD's | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 0001-01-01 | https://www.nytimes.com/2006/09/25/business/media/25addes.html | Addenda | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 0001-01-01 | https://www.nytimes.com/2006/09/25/sports/ncaafootball/25colleges.html | Quinn Keeps His Cool, and Irish Live to Fight Another Day | False | By Joe Lapointe | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 0001-01-01 | https://www.nytimes.com/2006/09/25/opinion/l25school.html | Bloomberg and Schools (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 0001-01-01 | https://www.nytimes.com/2006/09/25/opinion/l25women.html | Women in Medicine (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 0001-01-01 | https://www.nytimes.com/2006/09/25/technology/25digg.html | Young Internet Producers, Bankrolled, Are Seeking Act II | False | By Miguel Helft | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 0001-01-01 | https://www.nytimes.com/2006/09/25/opinion/l25opium.html | Blame for Drug Habit (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 0001-01-01 | https://www.nytimes.com/2006/09/25/sports/ncaafootball/25weekhed.html | The Week Ahead in College Football | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 0001-01-01 | https://www.nytimes.com/2006/09/25/opinion/l25herbert.html | A Call to Mobilize (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 0001-01-01 | https://www.nytimes.com/2006/09/25/business/25equity.html | Stock Offerings This Week | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 0001-01-01 | https://www.nytimes.com/2006/09/25/arts/25arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 0001-01-01 | https://www.nytimes.com/2006/09/25/nyregion/25trail.html | Showing Support for Faso Now Comes at a Premium | False | By Patrick Healy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/critics-choice-new-cds-891142.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/style/25iht-RPLUS**.2929158.html | A revolution is brewing on the staid catwalks of Italy - Style - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/worldbusiness/25iht-cnet.2925733.html | HP's focus on reporter puts spotlight on News.com - Business - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/movies/arts-briefly.html | Arts, Briefly | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/classified/paid-notice-deaths-ostow-mortimer.html | Paid Notice: Deaths OSTOW, MORTIMER | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/middleeast/un-force-is-treading-lightly-on-lebanese-soil.html | U.N. Force Is Treading Lightly on Lebanese Soil | False | By Michael Slackman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/25iht-queenfilm.2924905.html | Imagining the queen's off-duty world - Culture - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/the-fresher-the-shirt-the-easier-it-is-to-like.html | The Fresher the Shirt, the Easier It Is to Like | False | By Alex Mindlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/media/a-campaign-to-help-americans-to-hope-when-there-isnt.html | A Campaign to Get Americans to Help When There Isnâ€šÃ„Â´t a Disaster | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/dear-diary.html | Dear Diary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/baseball-yankees-passed-by-tigers-as-loose-ends-need-tying.html | BASEBALL; Yankees Passed by Tigers As Loose Ends Need Tying | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/worldbusiness/25iht-web.0925spooked.2928114.html | Weekend reading: Spooked by debt - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/media/in-italy-nike-makes-light-of-the-famous-world-cup-head-butt.html | In Italy, Nike Makes Light of the Famous World Cup Head Butt | False | By Eric Pfanner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/25iht-edwright.2929952.html | Diplomatic license to misbehave - Editorials & Commentary - International Herald Tribune | False | Jonathan Wright | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/25iht-SOCCER.2925040.html | Soccer: Inter Milan moves to top of Serie A - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/classified/paid-notice-deaths-gabel-doris.html | Paid Notice: Deaths GABEL, DORIS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/europe/25iht-france.2929963.html | 11 arrested in ambush of French officers - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/2006-election-off-the-trail-debates-in-senate-races.html | 2006 ELECTION: OFF THE TRAIL; Debates in Senate Races | False | By David W. Chen and Jennifer Medina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/africa/25iht-beirut.2925772.html | UN force in Lebanon: There's a lot it won't do - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/addenda-accounts.html | ADDENDA; Accounts | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/arts-briefly-grants-for-choreographers.html | Arts, Briefly; Grants for Choreographers | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/25iht-friedkin.2924899.html | Music: A film director's second career in opera - Arts & Leisure - International Herald Tribune | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/classified/paid-notice-deaths-robinson-gloria-joyce-nee-rehfuss.html | Paid Notice: Deaths ROBINSON, GLORIA JOYCE (NEE REHFUSS) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/technology/25iht-digg.2926560.html | News-ranking site's founders go video - Technology - International Herald Tribune | False | By Miguel Helft | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/technology/25iht-chinet.2926563.html | China builds an ultrafast Internet - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/25iht-NFL.2929832.html | NFL: Nothing 'personal' in Palmer revenge - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/football/finding-ingenious-ways-to-fall-apart.html | Finding Ingenious Ways to Fall Apart | False | By George Vecsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/americas/25iht-repubs.2930024.html | Pennsylvania race defines Republicans' effort to keep Congress - Americas - International Herald Tribune | False | By Robin Toner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/americas/25iht-brazil.html | As Brazilian election nears, scandals fade | False | By Larry Rohter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/girl-and-father-found-dead-after-mother-reports-threat.html | Girl and Father Found Dead After Mother Reports Threat | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/teenager-is-shot-to-death-in-bronx-apartment-complex.html | Teenager Is Shot to Death in Bronx Apartment Complex | False | By Emily Vasquez and Colin Moynihan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/europe/25iht-union.html | Barroso says EU must stop expansion | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/worldbusiness/25iht-ibrief.2930904.html | Briefly: Hungary draws warning from EU over its deficit - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/worldbusiness/25iht-spy.2925745.html | Firms spend ever more on snooping, but ethics are extra - Business - International Herald Tribune | False | By Julie Creswell and Ron Stodghill | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/worldbusiness/25iht-oil.2930002.html | Oil dips below $60 a barrel, but its slide may be temporary - Business - International Herald Tribune | False | By Heather Timmons and Carter Dougherty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/americas/25iht-vote.2925988.html | Confidence in electronic balloting is dwindling - Americas - International Herald Tribune | False | By Ian Urbina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/trenton-proposal-to-move-presidential-primary.html | Trenton: Proposal to Move Presidential Primary | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/washington/congress-ending-but-much-is-left-undone.html | Congress Ending, but Much Is Left Undone | False | By Carl Hulse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/technology/93754333-examples-of-data-nonchalance.html | 93,754,333 Examples of Data Nonchalance | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/africa/25iht-zim.2930054.html | Zimbabwe may extend Mugabe's reign - Africa & Middle East - International Herald Tribune | False | By Michael Wines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/boy-badly-hurt-in-shootout-with-intruders.html | Boy Badly Hurt in Shootout With Intruders | False | By Fernanda Santos | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/us/politics/a-senator-bets-on-partys-clout-in-pennsylvania.html | A Senator Bets on Party's Clout in Pennsylvania | False | By Robin Toner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/asia/a-banned-book-challenges-saintly-image-of-thai-king.html | A Banned Book Challenges Saintly Image of Thai King | False | By Jane Perlez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/worldbusiness/25iht-coastal.2929914.html | Higher insurance costs hit U.S. coastal living - Business - International Herald Tribune | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/25iht-edhadley.2926025.html | Firing potent words, from a tank - Editorials & Commentary - International Herald Tribune | False | Arthur T. Hadley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/middleeast/study-of-iraq-war-and-terror-stirs-strong-political.html | Study of Iraq War and Terror Stirs Strong Political Response | False | By Philip Shenon and Mark Mazzetti | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/asia/25iht-afghan.2929845.html | Gunmen kill Afghan women's official - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/middleeast/iraqis-to-debate-bill-on-creating-autonomous-states.html | Iraqis to Debate Bill on Creating Autonomous States | False | By Richard A. Oppel Jr. and Abdul Razzaq Al-Saiedi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/europe/25iht-germany.2926006.html | Berlin's mayor, charming and gay, edges toward stardom - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/asia/shanghai-party-boss-held-for-corruption.html | Shanghai Party Boss Held for Corruption | False | By Joseph Kahn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/asia/25iht-web.0925china.2923484.html | Shanghai party boss held for corruption - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/technology/25iht-agent.2929848.html | Drama sweeps across the world of comedy - Technology - International Herald Tribune | False | By Sharon Waxman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/baseball/after-loss-trachsel-faces-postseason-questions.html | After Loss, Trachsel Faces Postseason Questions | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/technology/25iht-ftel.2932119.html | One phone and one bill, but will consumers save money? - Technology - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/chemical-plants-still-unprotected.html | Chemical Plants, Still Unprotected | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/europe/25iht-pope.2930015.html | Pope meets envoys from Muslim nations - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/worldbusiness/brazilian-mining-company-to-buy-inco-of-canada.html | Brazilian Mining Company to Buy Inco of Canada | False | By Ian Austen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/blame-for-drug-habit-889822.html | Blame for Drug Habit | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/music/choosing-songs-that-sound-a-lot-like-life.html | Choosing Songs That Sound a Lot Like Life | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/why-eating-spinach-can-make-us-sick-889849.html | Why Eating Spinach Can Make Us Sick | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/media/not-so-funny-anymore-squabbling-and-spiraling-costs-dissolve.html | Not So Funny Anymore: Squabbling and Spiraling Costs Dissolve a Comedy Mill | False | By Sharon Waxman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/worldbusiness/25iht-drug.html | Belgian drug firm to acquire German rival | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/classified/paid-notice-deaths-lembeck-rhoda-a.html | Paid Notice: Deaths LEMBECK, RHODA A. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/in-tiny-courts-of-ny-abuses-of-law-and-power.html | In Tiny Courts of N.Y., Abuses of Law and Power | False | By William Glaberson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/zale-says-sec-accounting-inquiry-is-done.html | Zale Says S.E.C. Accounting Inquiry Is Done | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/crosswords/bridge/adventures-in-table-turning.html | Adventures in Table Turning | False | By Philip Alder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/media/an-obsession-with-leaks-and-plugs.html | An Obsession With Leaks and Plugs | False | By David Carr | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/asia/25iht-china.2925775.html | Chinese graft case snares party boss - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/the-roadless-rule-takes-a-new-turn.html | The Roadless Rule Takes a New Turn | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/25iht-booktue.2924896.html | The Theoxos - Arts & Leisure - International Herald Tribune | False | By Adrian Wooldridge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/the-last-holdout-reconsiders-a-program-to-curb-hiv.html | The Last Holdout Reconsiders a Program to Curb H.I.V. | False | By Richard G. Jones | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/football/buffeted-at-buffalo-jets-hold-it-together.html | Buffeted at Buffalo, Jets Hold It Together | False | By Harvey Araton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/africa/25iht-briefs.2929867.html | Briefly: African force in Darfur will add 4,000 troops - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/24/world/africa/24iht-beirut.2920284.html | UN force in Lebanon: There's a lot it won't do - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/25iht-edother25.2926195.html | Other Views: South China Morning Post, The Economist, Montreal Gazette - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/asia/25iht-defect.2929917.html | For a better life, North Koreans turn 'traitor' - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/style/25iht-Rmilan26**.2929433.html | Milan Fashion Week: Armani regains his identity - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/college-football-quinn-keeps-his-cool-and-irish-live-to-fight.html | COLLEGE FOOTBALL; Quinn Keeps His Cool, and Irish Live to Fight Another Day | False | By Joe Lapointe | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/in-new-york-a-report-details-abuse-and-neglect-at-2-staterun.html | In New York, a Report Details Abuse and Neglect at 2 State-Run Centers for Girls | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/worldbusiness/25iht-rusoil.2930030.html | Russia inquiry adds wrench to Sakhalin project - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/addenda-miscellany.html | ADDENDA; Miscellany | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/europe/25iht-web.0925text.pope.2928131.html | Excerpts from Benedict's speech - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/a-call-to-mobilize-889806.html | A Call to Mobilize | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/25iht-golf.2929821.html | Golf: The clear and present victors - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/classified/paid-notice-deaths-ewen-susan-de-armas.html | Paid Notice: Deaths EWEN, SUSAN DE ARMAS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/worldbusiness/bouquet-of-roses-may-have-note-made-in-china.html | Bouquet of Roses May Have Note: â€šÃ„Ã²Made in Chinaâ€šÃ„Ã´ | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/tennis/roddicks-loss-costs-us-chance-at-finals.html | Roddickâ€šÃ„Ã´s Loss Costs U.S. Chance at Finals | False | By Richard Evans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/style/25iht-RSUZY26**.2929153.html | Swing high, swing low: Mixing eras - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/europe/25iht-pope.2925982.html | Benedict tells envoys of respect for Islam - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/critics-choice-new-cds-891134.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/asia/25iht-japan.2926308.html | Abe signals policies in filling key party posts - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/critics-choice-new-cds-891150.html | Critics' Choice: New CD's | False | By Jon Pareles | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/television/focusing-on-an-attitude-rather-than-a-language.html | Focusing on an Attitude Rather Than a Language | False | By Mireya Navarro | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/addenda-people.html | ADDENDA; People | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/25iht-world.2925688.html | Roundup: Tigers end drought and reach playoffs - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/2006-election-off-the-trail-bloombergs-western-swing.html | 2006 ELECTION: OFF THE TRAIL; Bloomberg's Western Swing | False | By Sewell Chan and David Siders | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/a-crunchy-granola-path-from-macrame-and-lsd-to-wikipedia-and-google.html | A Crunchy-Granola Path From MacraméÃ© and LSD to Wikipedia and Google | False | By Edward Rothstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/technology/hp-spy-case-spotlights-a-technology-news-site.html | H.P. Spy Case Spotlights a Technology News Site | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/worldbusiness/25iht-oil.2925742.html | Oil price slips below $60 a barrel - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/classified/paid-notice-deaths-settel-elmer-h.html | Paid Notice: Deaths SETTEL, ELMER H. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/style/25iht-RGREEN**.2929093.html | Growing a green aesthetic - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/europe/25iht-obits.2929999.html | Obituaries: Armin Jordan, Swiss conductor; Helene Deschamps Adams, spy - Europe - International Herald Tribune | False | By Anne Midgette | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/travel/25iht-fly.2929960.html | U.S. relaxing new rules about carry-on liquids - Travel & Dining - International Herald Tribune | False | By John Holusha | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/travel/25iht-travel26**.2929325.html | Update: Business cutting back on travel expenses - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/asia/25iht-defect.2925975.html | 'Traitors' of North Korea plead desperately for asylum - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/washington/medicare-refund-mixup-part-of-larger-tangle.html | Medicare Refund Mixup Part of Larger Tangle | False | By Robert Pear | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/africa/25iht-iraq.2929981.html | Slain Iraqi identified as Qaeda fugitive - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/asia/25iht-lanka.2925978.html | Sri Lanka sinks 11 ships and kills 70 rebels at sea - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/technology/25iht-apple.2929851.html | Progress in iTunes discussion - Technology - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/football/giants-27-point-rally-proves-pointless.html | Giantsâ€šÃ„Â' 27-Point Rally Proves Pointless | False | By John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/football/with-college-try-jets-defense-takes-losman-to-school.html | With College Try, Jetsâ€šÃ„Â' Defense Takes Losman to School | False | By Matt Higgins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/plan-approved-to-dismantle-deutsche-bank-building.html | Plan Approved to Dismantle Deutsche Bank Building | False | By Sewell Chan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/worldbusiness/25iht-auto.2929854.html | Nissan and GM chiefs to meet for alliance talks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/design/an-oracle-of-modernism-in-ancient-rome.html | An Oracle of Modernism in Ancient Rome | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/science/earth/fred-n-spiess-86-is-dead-helped-design-marine-station.html | Fred N. Spiess, 86, Is Dead; Helped Design Marine Station | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/technology/25iht-techbrief.2930042.html | Briefing: U.K. music industry urges more tax breaks - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/football/colts-teach-the-jaguars-a-lesson-in-winning.html | Colts Teach the Jaguars a Lesson in Winning | False | By Judy Battista | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/ending-early-decision-889792.html | Ending Early Decision | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/africa/25iht-mideast.2929990.html | Olmert reportedly held secret meeting with king of Saudi Arabia - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/classified/paid-notice-deaths-cohen-feinstein-ann-riva.html | Paid Notice: Deaths COHEN, FEINSTEIN, ANN RIVA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/25iht-edrieck.2925962.html | Do unto your enemy - Editorials & Commentary - International Herald Tribune | False | Paul Rieckhoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/football/safety-is-making-an-impact-in-return.html | Safety Is Making an Impact in Return | False | By Clifton Brown | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/theater/patrick-quinn-56-an-official-of-actors-equity-association-dies.html | Patrick Quinn, 56, an Official of Actorsâ€šÃ„Â' Equity Association, Dies | False | By Campbell Robertson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/europe/25iht-britain.2931358.html | Brown reaches for Blair's Labour baton - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/worldbusiness/25iht-train.html | JR Central to develop maglev trains | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/us/politics/christian-conservatives-look-to-reenergize-base.html | Christian Conservatives Look to Re-energize Base | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/asia/25iht-asia.2926305.html | Briefly: NASA decides to limit cooperation with China - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/arts-briefly-honors-in-dance.html | Arts, Briefly; Honors in Dance | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/africa/25iht-power.2925997.html | The person Iraqis need and hate: The generator man - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/technology/a-click-on-clothes-to-support-fair-trade.html | A Click on Clothes to Support Fair Trade | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/worldbusiness/25iht-smoke.2925757.html | Judge allows broad suit over 'light' cigarettes - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/books/the-road-through-hell-paved-with-desperation.html | The Road Through Hell, Paved With Desperation | False | By Janet Maslin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/television/spreading-the-word-a-deaf-boy-joins-the-gang.html | Spreading the Word: A Deaf Boy Joins the Gang | False | By Elizabeth Jensen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/us-detention-of-venezuelan-at-jfk-airport-raises-tensions.html | U.S. Detention Of Venezuelan At J.F.K. Airport Raises Tensions | False | By Simon Romero | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/25iht-peeptuc.2924902.html | People: Chow Yun Fat, Oprah Winfrey, Bill Cosby - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/africa/25iht-somalia.2926009.html | Islamists in Somalia seize 3rd largest city - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/25iht-NFL.2925050.html | NFL: Palmer enjoys a little payback - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/staten-island-babys-body-found.html | Staten Island: Baby's Body Found | False | By Thomas J. Lueck (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/africa/25iht-iran.2929978.html | Clerics jockey for power as Iranian vote nears - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/25iht-edbowring.2929928.html | In China, the pendulum swings the party's way - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/25iht-novel.2924908.html | Remembering a brutal era in words and, now, images - Arts & Leisure - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/africa/25iht-briefs.2926003.html | Briefly: Yemeni says he secured release of 4 hostages - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/middleeast/as-iraqi-lights-flicker-generator-man-feels-heat.html | As Iraqi Lights Flicker, â€˜Â¡Ã'Generator Manâ€šÃ„Ã' Feels Heat | False | By Kirk Semple | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/25iht-SOCCER.2929824.html | Soccer: Domenech wants 2 refs per game - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-26 | https://www.nytimes.com/2006/09/26/americas/26iht-web.0926tobacco.2934471.html | Tobacco makers lose key ruling on latest suits - Americas - International Herald Tribune | False | By David Cay Johnston and Melanie Warner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/routine-testing-for-the-aids-virus.html | Routine Testing for the AIDS Virus | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/clinton-car-flips-killing-woman.html | Clinton: Car Flips, Killing Woman | False | By Nate Schweber (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/classified/paid-notice-deaths-gladdon-adrienne.html | Paid Notice: Deaths GLADDON, ADRIENNE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/technology/newsweek-to-team-up-with-kaplan-to-offer-online-mba.html | Newsweek to Team Up With Kaplan to Offer Online M.B.A. | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/young-internet-producers-bankrolled-are-seeking-act-ii.html | Young Internet Producers, Bankrolled, Are Seeking Act II | False | By Miguel Helft | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/classified/paid-notice-deaths-albeck-suzy.html | Paid Notice: Deaths ALBECK, SUZY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/technology/for-one-publisher-the-life-of-every-comic-book-starts-on-the-web.html | For One Publisher, the Life of Every Comic Book Starts on the Web | False | By Michel Marriott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/africa/zimbabwes-leaders-want-to-delay-presidential-vote-until-2010.html | Zimbabweâ€šÃ„Ã´s Leaders Want to Delay Presidential Vote Until 2010 | False | By Michael Wines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/do-unto-your-enemy.html | Do Unto Your Enemy... | False | By Paul Rieckhoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/crosswords/chess/missing-a-winning-move-topalov-eventually-loses.html | Missing a Winning Move, Topalov Eventually Loses | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/25iht-edrefuge.2925960.html | Punishing refugees twice - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/media/remarks-cost-the-canadian-broadcast-chairman-his-job.html | Remarks Cost the Canadian Broadcast Chairman His Job | False | By Ian Austen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/travel/25iht-web.0925fly.2928776.html | U.S. relaxes air travel restrictions - Travel & Dining - International Herald Tribune | False | By John Holusha | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/othersports/burton-ends-a-nearly-5-year-winless-drought.html | Burton Ends a Nearly 5-Year Winless Drought | False | By Dave Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/technology/technology-for-spying-lures-more-than-military.html | Technology for Spying Lures More Than Military | False | By Julie Creswell and Ron Stodghill | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/pageoneplus/corrections-891363.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/golf/europeans-celebrate-ryder-victory-with-a-swagger.html | Europeans Celebrate Ryder Victory With a Swagger | False | By Damon Hack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/worldbusiness/25iht-honda.2925736.html | Honda pins U.S. hopes on diesel technology - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/man-18-killed-outside-si-club.html | Man, 18, Killed Outside S.I. Club | False | By Emily Vasquez and Ann Farmer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-26 | https://www.nytimes.com/2006/09/26/news/26iht-web.0925thai.2934183.html | A crucial test for Thai military - - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/asia/north-korea-to-challenge-us-on-nuclear-fuel.html | North Korea to Challenge U.S. on Nuclear Fuel | False | By Joseph Kahn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/classified/paid-notice-deaths-cate-william-clark-sr.html | Paid Notice: Deaths CATE, WILLIAM CLARK, SR. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/25iht-world.2929829.html | Roundup: Tigers end drought and reach playoffs - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/americas/25iht-notes.html | Briefly: U.S. envoy brushes off Châ€šÃ„Ã¢vez's insults of Bush | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/firing-potent-words-from-a-tank.html | Firing Potent Words, From a Tank | False | By Arthur T. Hadley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/music/a-small-stage-thats-all-set-for-marriage.html | A Small Stage That's All Set for Marriage | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/golf/at-ryder-cup-nice-guys-do-finish-last.html | At Ryder Cup, Nice Guys Do Finish Last | False | By Dave Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/television/trouble-supernatural-and-the-fugitive-kind.html | Trouble, Supernatural and the Fugitive Kind | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/blase-guardians-at-the-money-trough.html | Blasé à Â© Guardians at the Money Trough | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/football/bears-defeat-vikings-and-grossman-burnishes-record.html | Bears Defeat Vikings, and Grossman Burnishes Record | False | By Pat Borzi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/technology/at-hewlett-packard-a-chief-wounded-by-divided-attention.html | At Hewlett-Packard, a Chief Wounded by Divided Attention | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/us/center-of-e-coli-outbreak-center-of-anxiety.html | Center of E. Coli Outbreak, Center of Anxiety | False | By Jesse McKinley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/classified/paid-notice-deaths-stevens-anita.html | Paid Notice: Deaths STEVENS, ANITA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/africa/25iht-iraq.2931364.html | Slain Iraqi identified as Qaeda fugitive - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/critics-choice-new-cds.html | Critics' Choice: New CD's | False | By Jon Pareles | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/style/25iht-rspain.html | Spain rises from the doldrums | False | By Dale Fuchs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/africa/25iht-briefs.2932073.html | Briefly: CIA paid Pakistan for Qaeda suspects - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/europe/25iht-denmark.2929920.html | Danish wake-up call on Islam - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/25iht-edwright.2925973.html | Meanwhile: Diplomatic license to misbehave - Editorials & Commentary - International Herald Tribune | False | Jonathan Wright | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/middleeast/iranian-clerics-angling-stirs-worry-on-absolute-rule.html | Iranian Clerics' Â Â´ Angling Stirs Worry on Absolute Rule | False | By Nazila Fathi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/classified/paid-notice-deaths-rose-leila.html | Paid Notice: Deaths ROSE, LEILA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/college-football-rutgers-cracks-the-top-25.html | COLLEGE FOOTBALL; Rutgers Cracks the Top 25 | False | By John Eligon (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/africa/25iht-power.2930018.html | For many, generator man is the new thief of Baghdad - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/music/one-pianist-is-improvising-the-revival-of-a-lost-art.html | One Pianist Is Improvising the Revival of a Lost Art | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/asia/25iht-china.2931361.html | China graft case snares a party boss - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/technology/25iht-wireless26.2927596.html | Wireless: Cellphones' second lives are varied and useful - Technology - International Herald Tribune | False | Eric Sylvers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/americas/25iht-intel.2925991.html | Study on Iraq war and terror draws strong reactions - Americas - International Herald Tribune | False | By Philip Shenon and Mark Mazzetti | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/worldbusiness/25iht-boeing.2929861.html | A380 delay no help to Boeing - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/antiwar-democrat-in-connecticut-adds-planks-to-platform.html | Antiwar Democrat in Connecticut Adds Planks to Platform | False | By Jennifer Medina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/a-national-housing-innovator-leads-citys-effort-for-the-poor.html | A National Housing Innovator Leads City's Â Â´s Effort for the Poor | False | By Janny Scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/music/armin-jordan-74-swiss-conductor-known-for-french-music-dies.html | Armin Jordan, 74, Swiss Conductor Known for French Music, Dies | False | By Anne Midgette | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/us/unit-makes-do-as-army-strives-to-plug-gaps.html | Unit Makes Do as Army Strives to Plug Gaps | False | By David S. Cloud | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/asia/25iht-flower.2925778.html | China's two-pronged rose strategy - Asia - Pacific - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/25iht-edrape.2925958.html | A flawed bill on rape - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/2006-election-off-the-trail-showing-support-for-faso-now-comes-at.html | 2006 ELECTION: OFF THE TRAIL; Showing Support for Faso Now Comes at a Price | False | By Patrick Healy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/music/malcolm-arnold-prolific-british-composer-is-dead-at-84.html | Malcolm Arnold, Prolific British Composer, Is Dead at 84 | False | By Anne Midgette | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/classified/paid-notice-deaths-feinstein-ann-riva.html | Paid Notice: Deaths FEINSTEIN, ANN RIVA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/college-football-the-week-ahead.html | COLLEGE FOOTBALL; THE WEEK AHEAD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/due-process-bulldozed.html | Due Process, Bulldozed | False | By Bob Herbert | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/women-in-medicine-889857.html | Women in Medicine | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/worldbusiness/25iht-hp.2925739.html | HP chief who 'knows what to ask' didn't question inquiry - Business - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/bloomberg-and-schools-889830.html | Bloomberg and Schools | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/europe/25iht-fashion.2929954.html | Models, not the clothes, seize the eye at Milan fashion week - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/24/business/worldbusiness/24iht-comics.25.2919069.html | Using Web as first draft for comic books - Business - International Herald Tribune | False | By Michel Marriott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/americas/25iht-terror.2926000.html | Man deported to Syria had no link to terror, Canada told U.S. - Americas - International Herald Tribune | False | By Scott Shane | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/bronx-man-arrested-after-uncles-death.html | Bronx Man Arrested After Uncle's Death | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/technology/25iht-ftel.2929969.html | Orange offers one-number service for Web and mobile calls - Technology - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/americas/25iht-cong.2925985.html | Congress winds down, with much business unfinished - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/pageoneplus/corrections-891355.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/pageoneplus/corrections-891380.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/25iht-edbowring.2925950.html | In China, the pendulum swings the party's way - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/worldbusiness/25iht-merge.2931624.html | Spain to allow E.ON to take over Endesa - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/worldbusiness/25iht-biofuel.2929858.html | Ted Turner tells WTO of benefits in biofuel use - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/theater/take-a-provocative-concept-add-a-grabby-title-and-some-catchy-songs.html | Take a Provocative Concept, Add a Grabby Title and Some Catchy Songs, Put on a Show | False | By Charles Isherwood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/25iht-edlet.html | Doing right in Darfur; The new Japan; Facing down terrorism; The Chã¡vez speech; Interfaith dialogue | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/africa/25iht-iran.2925943.html | Fundamentalists jockeying for position in Iran - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/media/conde-nast-alumnus-follows-his-fine-arts-muse.html | Condã©Â© Nast Alumnus Follows His Fine Arts Muse | False | By Maria Aspan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/25iht-edaids.2925948.html | Routine testing for AIDS - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/us/in-seattle-a-dream-from-the-past-has-a-hazy-future.html | In Seattle, a Dream From the Past Has a Hazy Future | False | By William Yardley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/looking-ahead.html | Looking Ahead | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/pageoneplus/corrections-891371.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/africa/25iht-iraq.2925994.html | Vote delay eases Iraqi worries on autonomy - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. and Abdul Razzaq al-Saiedi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/worldbusiness/25iht-deals.2925748.html | Private equity firms losing their manners - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/25iht-edcarroll.2925967.html | A hierarchy of truth - Editorials & Commentary - International Herald Tribune | False | James Carroll | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/backbreaking-backpacks-889784.html | Backbreaking Backpacks | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/news/25iht-old26.2930004.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/worldbusiness/25iht-parts.2930006.html | EU pushes for choice in car parts - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/business/worldbusiness/25iht-smoke.2930033.html | Broad suit over 'light' cigarettes is approved - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/our-unhealthy-health-care-system-889814.html | Our Unhealthy Health Care System | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/dance/inspired-by-the-miracle-and-the-vagaries-of-love.html | Inspired by the Miracle and the Vagaries of Love | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/americas/as-brazil-prepares-to-vote-scandals-taint-seems-to-fade.html | As Brazil Prepares to Vote, Scandalâ€™s Taint Seems to Fade | False | By Larry Rohter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/25iht-golf.2925044.html | Golf: Ryder Cup free of tension but not emotion - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/football/new-orleans-hopes-to-make-superdome-a-home-again.html | New Orleans Hopes to Make Superdome a Home Again | False | By Lee Jenkins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/bronx-man-fatally-stabbed.html | Bronx Man Fatally Stabbed | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/2006-election-off-the-trail-spitzer-fires-back.html | 2006 ELECTION: OFF THE TRAIL; Spitzer Fires Back | False | By Danny Hakim | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/asia/25iht-thai.2925781.html | In Thailand, a crucial test for the military - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/nfl-week-3-no-400-for-no-4.html | N.F.L. WEEK 3; No. 400 For No. 4 | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/americas/torture-victim-had-no-terror-link-canada-told-us.html | Torture Victim Had No Terror Link, Canada Told U.S. | False | By Scott Shane | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-25 | 2006-09-25 | https://www.nytimes.com/2006/09/25/classified/paid-notice-deaths-lyons-dr-albert-s.html | Paid Notice: Deaths LYONS, DR. ALBERT S. | False | | 2007-01-09 | TX 6-505-141 | | | |
| 2006-09-26 | 0001-01-01 | https://www.nytimes.com/2006/09/26/arts/26arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 0001-01-01 | https://www.nytimes.com/2006/09/26/world/americas/26briefs-007.html | Canada: Inquiry Into Air India Attack Opens | False | By Christopher Mason | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 0001-01-01 | https://www.nytimes.com/2006/09/26/health/26real.html | The Claim: Chlorine in Drinking Water Can Increase the Risk of Cancer | False | By Anahad Oâ€™Connor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 0001-01-01 | https://www.nytimes.com/2006/09/26/nyregion/26lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 0001-01-01 | https://www.nytimes.com/2006/09/26/us/politics/26Race.html | Races: Katherine Harris | False | By Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 0001-01-01 | https://www.nytimes.com/2006/09/26/opinion/26college.html | Women's Colleges, Losing Favor (3 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 0001-01-01 | https://www.nytimes.com/2006/09/26/realestate/greathomes/26aids.html | A Rare Kind of Food Bank, and Just Maybe the Hippest, Flourishes | False | By PATRICIA LEIGH BROWN | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 0001-01-01 | https://www.nytimes.com/2006/09/26/nyregion/26mbrfs-007.html | Central Islip: Ex-C.E.O. Sentenced for Fraud | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 0001-01-01 | https://www.nytimes.com/2006/09/26/world/europe/26briefs-004.html | France: Crackdown on Paris Suburb | False | By John Tagliabue | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 0001-01-01 | https://www.nytimes.com/2006/09/26/world/europe/26europe.html | Europeans Favor Admitting Romania and Bulgaria, Then Retooling | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 0001-01-01 | https://www.nytimes.com/2006/09/26/business/26wireless.html | Wireless Networking May Soon Get Faster. Will Anyone Care? | False | By Martin Fackler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 0001-01-01 | https://www.nytimes.com/2006/09/26/world/middleeast/26hamas.html | Hamas Lawmakers to Remain in Jail | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 0001-01-01 | https://www.nytimes.com/2006/09/26/nyregion/26pataki.html | With Eye on Presidency, Pataki Is to Open Office in Iowa | False | By Patrick Healy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 0001-01-01 | https://www.nytimes.com/2006/09/26/science/26qna.html | Keeping Up With K | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 0001-01-01 | https://www.nytimes.com/2006/09/26/sports/baseball/26chass.html | Tales of the Two Who Got Away: Minaya and Randolph | False | By Murray Chass | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 0001-01-01 | https://www.nytimes.com/2006/09/26/health/26smok.html | At Risk: Smoking Tied to Increased Risk of H.I.V. | False | By Eric Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 0001-01-01 | https://www.nytimes.com/2006/09/26/opinion/26rumsfeld.html | The Rumsfeld Way: Squash as Metaphor (2 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 0001-01-01 | https://www.nytimes.com/2006/09/26/sports/football/26jets.html | The Jets Show Resilience After Another Slow Start | False | By Dave Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 0001-01-01 | https://www.nytimes.com/2006/09/26/science/26skbox.html | For That Fresh-Again Smell | False | By Cornelia Dean | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 0001-01-01 | https://www.nytimes.com/2006/09/26/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 0001-01-01 | https://www.nytimes.com/2006/09/26/world/asia/26briefs-002.html | Nepal: WWF Copter Found; No Survivors | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 0001-01-01 | https://www.nytimes.com/2006/09/26/world/middleeast/26diplo.html | Peacekeepers Have â€˜Robustâ€™ Mandate, Rice Says | False | By Thom Shanker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-26 | 0001-01-01 | https://www.nytimes.com/2006/09/26/us/26brfs-005.html | Shark Fin Trade a Threat to Species, Report Finds | False | By Cornelia Dean | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 0001-01-01 | https://www.nytimes.com/2006/09/26/sports/baseball/26pins.html | Ailing Johnson to Miss Last Start | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 0001-01-01 | https://www.nytimes.com/2006/09/26/opinion/l26terror.html | Iraq, Breeding Ground for Terror (6 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/washington/judge-blocks-leasing-plan-for-alaska.html | Judge Blocks Leasing Plan for Alaska | False | By Felicity Barringer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/classified/paid-notice-deaths-ortner-evelyn.html | Paid Notice: Deaths ORTNER, EVELYN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/gun-or-bug-spray-not-needed-but-you-do-make-your-own-bed.html | Gun or Bug Spray Not Needed, but You Do Make Your Own Bed | False | By Joe Sharkey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/us/politics/security-and-war-take-center-stage-as-campaign-break-nears.html | Security and War Take Center Stage as Campaign Break Nears | False | By Kate Zernike and Carl Hulse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/26iht-china.2938886.html | Hu's Shanghai inquiry could snag other rivals - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/technology/26iht-HP.2938137.html | Congress summons 2 HP employees - Technology - International Herald Tribune | False | By Damon Darlin and Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/technology/26iht-ibm.2942025.html | IBM putting its patent filings online for review - Technology - International Herald Tribune | False | By Steve Lohr | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/with-eye-on-presidency-pataki-is-to-open-office-in-iowa.html | With Eye on Presidency, Pataki Is to Open Office in Iowa | False | By Patrick Healy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/football/shaky-simms-may-be-out-for-season-after-surgery.html | Shaky Simms May Be Out for Season After Surgery | False | By Judy Battista | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/health/science/q-a-keeping-up-with-k.html | Q & A; Keeping Up With K | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/27/sports/27iht-web.0927soccer.2944785.html | Champions League: First Round results - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/health/hearing-loss-is-common-but-often-untreated.html | Hearing Loss Is Common, but Often Untreated | False | By Jane E. Brody | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/science/beyond-black-and-white-stalking-the-skunks-of-marthas-vineyard.html | Beyond Black and White: Stalking the Skunks of MarthaâÂ€Â™s Vineyard | False | By Cornelia Dean | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/city-planners-recommend-8-reduction-in-atlantic-yards.html | City Planners Recommend 8% Reduction in Atlantic Yards | False | By Charles V Bagli | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/immigration-reform-in-pieces.html | Immigration Reform, in Pieces | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/us/political-action-races.html | POLITICAL ACTION; RACES | False | By Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/us/politics/for-white-house-war-of-words-at-least-is-battle-where-it-excels.html | For White House, War of Words, at Least, Is Battle Where It Excels | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/classified/paid-notice-deaths-anatole-lucille.html | Paid Notice: Deaths ANATOLE, LUCILLE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/oil-contract-dips-briefly-below-60-a-barrel-as-speculators-bet-on.html | Oil Contract Dips Briefly Below $60 a Barrel, as Speculators Bet on Lower Prices | False | By Heather Timmons | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/us/supporters-of-aclu-call-for-the-ouster-of-its-leaders.html | Supporters of A.C.L.U. Call for the Ouster of Its Leaders | False | By Stephanie Strom | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/27/sports/27iht-web.0927champs.2945267.html | Soccer: Champions League results - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/worldbusiness/26iht-btk.2938140.html | Swiss lead business list - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/classified/paid-notice-deaths-lembeck-rhoda-a.html | Paid Notice: Deaths LEMBECK, RHODA A. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/26iht-edslaughter.2937222.html | A bigger Security Council, with power to act - Editorials & Commentary - International Herald Tribune | False | G. John Ikenberry and Anne-Marie Slaughter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/europe/blair-rival-makes-pitch-to-lead-labor-party.html | Blair Rival Makes Pitch to Lead Labor Party | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/classified/paid-notice-deaths-burkes-albert.html | Paid Notice: Deaths BURKES, ALBERT | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/music/another-met-opera-season-begins-with-puccinis-butterfly.html | Another Met Opera Season Begins, With PucciniâÂ€Â™s âÂ€Â˜ButterflyâÂ€Â™ | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/26iht-soccer.2941766.html | Moreno's worth measured in goals - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/farming-bluefin-tuna-through-thick-stocks-and-thin.html | Farming Bluefin Tuna, Through Thick Stocks and Thin | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/simpler-process-set-for-gifted-programs-in-city.html | Simpler Process Set for Gifted Programs in City | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/style/26iht-Rknit.2942106.html | When knits are hits - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/hevesi-says-hell-repay-state-for-his-wifes-chauffeuring.html | Hevesi Says He'll Repay State for His Wife's Chauffeuring | False | By Michael Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/worldbusiness/26iht-icbc.2938163.html | China approves potential record-setting IPO - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/classified/paid-notice-deaths-flaum-howard.html | Paid Notice: Deaths FLAUM, HOWARD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/26iht-edburma.2937208.html | An agenda for Myanmar - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/movies/new-dvds-frankenstein-and-dracula.html | New DVDs: 'Frankenstein' and 'Dracula' | False | By Dave Kehr | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/classified/paid-notice-deaths-schwartz-dr-solomon.html | Paid Notice: Deaths SCHWARTZ, DR. SOLOMON | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/science/the-cost-of-nuclear-energy-894923.html | The Cost of Nuclear Energy | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/tobacco-makers-lose-key-ruling-on-latest-suits.html | Tobacco Makers Lose Key Ruling on Latest Suits | False | By David Cay Johnston and Melanie Warner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/pagetwo/plus/corrections-895334.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/pagetwo/plus/corrections-895300.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/dance/simple-stories-clearly-and-quietly-told.html | Simple Stories, Clearly and Quietly Told | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/world-briefing-europe-france-crackdown-on-paris-suburb.html | World Briefing | Europe: France: Crackdown On Paris Suburb | False | By John Tagliabue (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/science/psychiatrists-at-risk-894907.html | Psychiatrists at Risk | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/media/redstone-takes-a-cut-in-his-salary.html | Redstone Takes a Cut in His Salary | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/europe/26iht-pope.2941938.html | Vatican ousts a married archbishop - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/baseball/baseballs-oldest-oldtimer-opens-a-window-on-the-past.html | Baseball's Oldest Old-Timer Opens a Window on the Past | False | By Alan Schwarz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/design/after-weathering-turmoil-and-isolation-cambodian-museum-rejoins.html | After Weathering Turmoil and Isolation, Cambodian Museum Rejoins the World | False | By Jane Perlez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/americas/26iht-policy.2943326.html | Iraq report will be released, Bush says - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/middleeast/inquiry-builds-case-on-bombing-that-killed-lebanons.html | Inquiry Builds Case on Bombing That Killed Lebanon's Ex-Premier | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/technology/hoping-to-be-a-model-ibm-will-put-its-patent-filings-online.html | Hoping to Be a Model, I.B.M. Will Put its Patent Filings Online | False | By Steve Lohr | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/one-suspect-in-boys-shooting-is-found-wounded-in-hospital.html | One Suspect in Boy's Shooting Is Found Wounded in Hospital | False | By Daryl Khan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/classified/paid-notice-deaths-stewart-thomas.html | Paid Notice: Deaths STEWART, THOMAS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/26iht-soccer.2936847.html | Soccer: Moreno's worth measured in goals - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/europe/26iht-swift.2938895.html | Europe doubts legality of bank monitoring by U.S. - Europe - International Herald Tribune | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/books/a-translator-searching-for-words-of-his-own.html | A Translator Searching for Words of His Own | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/pagetwo/plus/corrections-895342.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/queens-teenager-fatally-shot.html | Queens: Teenager Fatally Shot | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/censored-affidavit-issued-in-national-security-case.html | Censored Affidavit Issued in National Security Case | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/26iht-thai.2938922.html | Thai junta hints it will retain some power - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/africa/26iht-mideast.2941914.html | Israel says it may quit Lebanon by next week - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/us/national-briefing-science-and-health-shark-fin-trade-a-threat-to-species.html | National Briefing | Science And Health: Shark Fin Trade A Threat To Species, Report Finds | False | By Cornelia Dean (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/washington/lawmakers-agree-to-spend-12-billion-on-tightening-border.html | Lawmakers Agree to Spend $1.2 Billion on Tightening Border | False | By Eric Lipton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/brooklyn-new-fire-operations-center.html | Brooklyn: New Fire Operations Center | False | By Diane Cardwell (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/worldbusiness/26iht-gm.2937239.html | GM getting wary of alliance with Renault and Nissan - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/26iht-edimmig.2937212.html | Immigration reform in pieces - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/26iht-edlet.html | Thailand's coup; The pope flap continues; Skinny models | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/health/nutrition/labeling-nutritional-information-leaves-many-uninformed.html | Labeling Nutritional Information Leaves Many Uninformed | False | By Eric Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/americas/26iht-senate.2941592.html | Racist slurs attributed to Republican senator - Americas - International Herald Tribune | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/26iht-afghan.2941908.html | Taliban suicide bomber kills 18, including pilgrims - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/classified/paid-notice-deaths-obrien-kenneth-a.html | Paid Notice: Deaths O'BRIEN, KENNETH A. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/in-book-musharraf-expands-on-north-korean-nuclear-link.html | In Book, Musharraf Expands on North Korean Nuclear Link | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/worldbusiness/26iht-enron.2942018.html | Fastow given 6-year term in Enron fraud conspiracy - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-web.0927enron.2945212.html | Fastow sentenced to 6-years in Enron case - Business - International Herald Tribune | False | By Kate Murphy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/26iht-bike.2936842.html | Cycling: T-Mobile tries to take lead - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/26iht-museum.2938948.html | Khmer collections get a homecoming - Arts & Leisure - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/classified/paid-notice-deaths-quinn-patrick.html | Paid Notice: Deaths QUINN, PATRICK | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/us/anthrax-not-weaponsgrade-official-says.html | Anthrax Not Weapons-Grade, Official Says | False | By William J. Broad | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/26iht-world.2936850.html | Roundup: Australia allows one racial chant - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/26iht-wakin.2940257.html | From the Met, Puccini for the people - Culture - International Herald Tribune | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/technology/26iht-ibm.2938124.html | IBM to put patent filings online for review - Technology - International Herald Tribune | False | By Steve Lohr | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/us/europe-panel-faults-sifting-of-bank-data.html | Europe Panel Faults Sifting of Bank Data | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/classified/paid-notice-deaths-ostow-mortimer.html | Paid Notice: Deaths OSTOW, MORTIMER | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/us/a-rare-kind-of-food-bank-and-just-maybe-the-hippest-flourishes.html | A Rare Kind of Food Bank, and Just Maybe the Hippest, Flourishes | False | By Patricia Leigh Brown | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/health/despite-equal-cancer-care-a-racial-disparity-persists.html | Despite Equal Cancer Care, a Racial Disparity Persists | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/washington/senators-call-for-release-of-intelligence-estimate-on-terrorism.html | Senators Call for Release of Intelligence Estimate on Terrorism | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/music/janet-jackson-reduced-but-not-restrained.html | Janet Jackson, Reduced but Not Restrained | False | By Lola Ogunnaike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/worldbusiness/26iht-merge.2943171.html | Pushed, E.ON raises Endesa offer - Business - International Herald Tribune | False | By James Kanter, Renwick McLean and Carter Dougherty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/where-gorillas-and-the-antelope-play.html | Where Gorillas and the Antelope Play | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/classified/paid-notice-deaths-bonheim-sylvia-nee-liff.html | Paid Notice: Deaths BONHEIM, SYLVIA (NEE LIFF) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/26iht-edgreen.2937226.html | Meanwhile: My Vietnamese friend, the spy - Editorials & Commentary - International Herald Tribune | False | H.D.S. Greenway | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/senator-leaves-budget-post-in-ethics-inquiry.html | Senator Leaves Budget Post in Ethics Inquiry | False | By David W. Chen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/smalltown-justice-with-trial-and-error.html | Small-Town Justice, With Trial and Error | False | By William Glaberson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/26iht-world.2941623.html | Roundup: India asks council to exclude umpire - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/science/krill-mix-the-oceans.html | Krill Mix the Oceans | False | By Henry Fountain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/americas/bolivian-leaders-find-their-promises-are-hard-to-keep.html | Bolivian Leaders Find Their Promises Are Hard to Keep | False | By Simon Romero | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/technology/26iht-live.2938146.html | Prosecution witness wavers in Japan's Livedoor trial - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/worldbusiness/26iht-google.2942081.html | Google pushes electrical efficiency for PCs - Business - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/technology/26iht-telstra.2938130.html | Critics of Telstra chief call for his dismissal - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/pageoneplus/corrections-895326.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/shanghais-party-leader-mistrusted-by-hu-is-purged.html | ShanghaiâÂ¬Â´s Party Leader, Mistrusted by Hu, Is Purged | False | By Joseph Kahn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/26iht-edother26.2937506.html | Other Views: The Times, Arab News, The Hindu - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/26iht-peepwed.2938951.html | People: George Clooney, George Michael, Julie Andrews - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/baseball/big-victory-but-ailing-johnson-will-miss-a-start.html | Big Victory, but Ailing Johnson Will Miss a Start | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/technology/google-to-push-for-more-electrical-efficiency-in-pcs.html | Google to Push for More Electrical Efficiency in PCâ€šÃ„Â´s | False | By John Markoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/europe/26iht-germany..2942190.html | Berlin opera canceled after religious threats - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/lieberman-calls-for-having-more-us-troops-training-iraqi-forces.html | Lieberman Calls for Having More U.S. Troops Training Iraqi Forces | False | By Jennifer Medina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/science/moving-a-mighty-river-894893.html | Moving a Mighty River | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/classified/paid-notice-deaths-cohen-theodore-md.html | Paid Notice: Deaths COHEN, THEODORE, MD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/worldbusiness/26iht-guidant.2942022.html | J&J claims a leak hurt Guidant bid - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/classified/paid-notice-deaths-courtiss-dick.html | Paid Notice: Deaths COURTISS, DICK | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/school-principals-criticize-union-leaders.html | School Principals Criticize Union Leaders | False | By Elissa Gootman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/26iht-bookwed.2939902.html | The Road - Arts & Leisure - International Herald Tribune | False | Reviewed by Janet Maslin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/the-silk-revolution.html | The Silk Revolution | False | By Ismail Wolff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/26iht-bike.2941620.html | Cycling: T-Mobile tries to take lead - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/middleeast/qaeda-operative-is-killed-in-iraq.html | Qaeda Operative Is Killed in Iraq | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/africa/trial-begins-for-wealthy-kenyan-accused-of-killing-black-man.html | Trial Begins for Wealthy Kenyan Accused of Killing Black Man | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/realestate/homes-post-price-drop-for-august.html | Homes Post Price Drop for August | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/pro-football/the-jets-show-resilience-after-another-slow-start.html | PRO FOOTBALL; The Jets Show Resilience After Another Slow Start | False | By Dave Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/technology/study-says-us-has-lead-in-nanotechnology.html | Study Says U.S. Has Lead in Nanotechnology | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/hamas-lawmakers-to-remain-in-jail.html | Hamas Lawmakers To Remain in Jail | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/music/ballet-stars-take-the-spotlight-in-an-operas-third-act.html | Ballet Stars Take the Spotlight in an OperaâÂ¬Â´s Third Act | False | By Gia Kourlas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/grand-jury-urges-appointing-inspector-general-for-schools.html | Grand Jury Urges Appointing Inspector General for Schools | False | By Winnie Hu | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/26iht-nukes.2938892.html | Musharraf writes on nuclear links - Asia - Pacific - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/26iht-NFL.2936855.html | NFL: Saints make emotional return - Sports - International Herald Tribune | False | Lee Jenkins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/football/an-emotional-recovery.html | An Emotional Recovery | False | By Lee Jenkins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/worldbusiness/26iht-ibrief.2938160.html | Briefing: Scania's shares decline after VW rejects a sale - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/worldbusiness/26iht-oil.2938149.html | Oil-price slide prompts debate on future cycle - Business - International Herald Tribune | False | By Heather Timmons and Carter Dougherty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/26iht-lon27.html | Momentous pairings: Sometimes a match is made in heaven | False | By Matt Wolf | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/playing-games-with-aids.html | Playing Games With AIDS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/technology/26iht-google.2938169.html | Google pushing for more electrical efficiency in PCs - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/26iht-edmiller.2937214.html | The U.S. must look to its own Mideast interests - Editorials & Commentary - International Herald Tribune | False | Robert Malley and Aaron David Miller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/26iht-thai.2941507.html | Thai military to retain clout - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/science/he-turned-his-nobel-into-a-prize-for-women.html | He Turned His Nobel Into a Prize For Women | False | By Claudia Dreifus | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/middleeast/israeli-premier-and-saudi-said-to-hold-secret-meeting.html | Israeli Premier and Saudi Said to Hold Secret Meeting | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/africa/26iht-somalia.2938916.html | In Somalia, Islamists tightening their grip - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/science/subway-sleuth-clears-dinosaur-of-cannibalism.html | Subway Sleuth Clears Dinosaur of Cannibalism | False | By John Noble Wilford | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/science/atlas-squeaked-a-complete-map-of-the-brain-of-a-mouse.html | Atlas Squeaked: A Complete Map of the Brain of a Mouse | False | By Nicholas Wade | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/science/sharing-a-bed-894915.html | Sharing a Bed | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/television/a-therapist-who-needs-a-little-help-of-his-own.html | A Therapist Who Needs a Little Help of His Own | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/health/psychology/understanding-and-empathy-arent-enough.html | Understanding and Empathy Aren'Â‚Â‚Ã¢'t Enough | False | By Richard A. Friedman, M.d. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/othersports/jones-tired-of-running-with-weight-of-suspicion.html | Jones Tired of Running With Weight of Suspicion | False | By William C. Rhoden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/baseball/randolph-says-martinez-may-not-start-game-1.html | Randolph Says Martí'Â½Â‚nez May Not Start Game 1 | False | By David Picker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/health/vital-signs-at-risk-smoking-tied-to-increased-risk-of-hiv.html | VITAL SIGNS: AT RISK; Smoking Tied to Increased Risk of H.I.V. | False | By Eric Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/26iht-NFL.2941626.html | NFL: Saints make emotional return - Sports - International Herald Tribune | False | Lee Jenkins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/staten-island-candidate-drops-out-of-senate-race.html | Staten Island Candidate Drops Out of Senate Race | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/worldbusiness/26iht-glob27.2938157.html | Managing Globalization: Assessing soft-drink policy - Business - International Herald Tribune | False | By Daniel Altman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/americas/26iht-briefs.2938919.html | Briefly: Lawmakers want report on terrorism to be public - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/journalist-and-china-expert-to-head-center-at-asia-society.html | Journalist and China Expert to Head Center at Asia Society | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/worldbusiness/26iht-compete.2941561.html | U.S. slips to 6th in world rankings - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/classified/paid-notice-deaths-bernstein-helene.html | Paid Notice: Deaths BERNSTEIN, HELENE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/music/a-mystery-opera-played-out-on-both-the-stage-and-the-screen.html | A Mystery Opera, Played Out on Both the Stage and the Screen | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/the-rumsfeld-way-squash-as-metaphor-893480.html | The Rumsfeld Way: Squash as Metaphor | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/worldbusiness/26iht-merge.2942202.html | Spain hasn't quit Endesa barricades - Business - International Herald Tribune | False | By James Kanter, Renwick McLean and Carter Dougherty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/white-plains-man-sentenced-for-murder.html | White Plains: Man Sentenced for Murder | False | By Anahad O'Connor (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/africa/26iht-somalia.2941917.html | Islamists impose curfew in key Somali port town - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/pagoneplus/corrections-895288.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/education/metro-briefing-new-york-manhattan-raise-for-cuny.html | Metro Briefing | New York: Manhattan: Raise For Cuny Chancellor | False | By Karen W. Arenson (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/health/alfred-nobel-and-the-prize-that-almost-didnt-happen.html | Alfred Nobel and the Prize That Almost Didn'Â‚Â‚Ã¢'t Happen | False | By Lawrence K. Altman, M.d. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/health/really.html | REALLY? | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/technology/defendant-in-pellicano-wiretap-case-acquitted.html | Defendant in Pellicano Wiretap Case Acquitted | False | By David M. Halbfinger and Allison Hope Weiner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/classified/paid-notice-deaths-schmidt-gustav-h-sj.html | Paid Notice: Deaths SCHMIDT, GUSTAV H., S.J. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/europe/26iht-russia.2941941.html | Russian soldier sentenced for gory torture of private - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/travel/26iht-meier.2939905.html | A museum that's indifferent to Rome's beauty - Travel & Dining - International Herald Tribune | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-25 | https://www.nytimes.com/2006/09/25/world/europe/25iht-swift.2930039.html | EU panel to question U.S. spying on banks - Europe - International Herald Tribune | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/inspectors-find-home-for-men-full-and-filthy.html | Inspectors Find Home for Men Full and Filthy | False | By Leslie Kaufman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/following-an-electronic-voice-through-the-back-roads-of-kansas.html | Following an Electronic Voice Through the Back Roads of Kansas | False | By Verlyn Klinkenborg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/worldbusiness/26iht-workcol27.html | The Workplace: Wanted - A human | False | By Emily Sweeney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/26iht-base.2941617.html | Baseball: Twins clinch playoff berth, but A's are still waiting - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/26iht-tuna.2941495.html | The holy grail of breeding fish - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/washington/gop-reaches-tentative-deal-on-domestic-spying-legislation.html | G.O.P. Reaches Tentative Deal on Domestic Spying Legislation | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/americas/26iht-voters.2941498.html | Voter laws on ID split U.S. parties - Americas - International Herald Tribune | False | By Joyce Purnick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/us/political-action-the-ad-campaign-war-on-the-campaign-trail.html | POLITICAL ACTION: THE AD CAMPAIGN; War on the Campaign Trail | False | By John M. Broder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/us/politics/2-exacquaintances-of-senator-allen-say-he-used-slurs.html | 2 Ex-Acquaintances of Senator Allen Say He Used Slurs | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/26iht-airport.2937236.html | Political baggage at Bangkok's new airport - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/26iht-edsnyder.2937232.html | A midwife for peace - Editorials & Commentary - International Herald Tribune | False | Jack Snyder and Leslie Vinjamuri | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/news/26iht-old27.2942208.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/technology/26iht-polska.2942028.html | Vivendi spurned on new Polish bid - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/americas/26iht-obits.2941595.html | Obituaries: Thomas Stewart, 78, stalwart Wagnerian baritone - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/worldbusiness/26iht-web.0926auto.2935710.html | GM said to be wary of alliance with Renault and Nissan - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/arts-briefly-spidey-goes-to-the-whitney.html | Arts, Briefly; Spidey Goes to the Whitney | False | By George Gene Gustines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/worldbusiness/26iht-gxon.2941567.html | Pending tax rise hurts German confidence - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/worldbusiness/26iht-HP.2941569.html | Subpoenas sent to 2 employees of HP - Business - International Herald Tribune | False | By Damon Darlin and Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/washington/us-eases-rules-on-gels-and-liquids-in-carryons.html | U.S. Eases Rules on Gels and Liquids in Carry-Ons | False | By Eric Lipton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/packing-knives-and-trailing-crawfish.html | Packing Knives and Trailing Crawfish | False | By John Besh, As Told To Christopher Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/pageoneplus/corrections-895318.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/us/politics/encounters-jon-stewart-and-pervez-musharraf.html | Encounters: Jon Stewart and Pervez Musharraf | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/movies/for-mel-gibson-a-new-movie-and-more-notoriety.html | For Mel Gibson, a New Movie and More Notoriety | False | By Allison Hope Weiner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/music/met-opera-brings-a-little-punch-to-its-puccini.html | Met Opera Brings a Little Punch to Its Puccini | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/europeans-favor-admitting-romania-and-bulgaria-then-retooling.html | Europeans Favor Admitting Romania and Bulgaria, Then Retooling | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/africa/demonstrations-become-clashes-after-islamists-take-somali-city.html | Demonstrations Become Clashes After Islamists Take Somali City | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/26iht-afghan.2938880.html | Suicide bombing kills 18 in Afghanistan - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/science/earth/emblem-of-the-west-is-dying-and-no-one-can-figure-out-why.html | Emblem of the West Is Dying, and No One Can Figure Out Why | False | By Katie Kelley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/americas/26iht-spy.2938901.html | Republicans to revise bill on surveillance - Americas - International Herald Tribune | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/us/political-action-money-focus-spending-on-senate-ads.html | POLITICAL ACTION: MONEY FOCUS; Spending on Senate Ads | False | By Farhana Hossain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/us/texas-green-card-for-teenager.html | Texas: Green Card for Teenager | False | By Ralph Blumenthal (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/iraq-breeding-ground-for-terror-893498.html | Iraq, Breeding Ground for Terror | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/classified/paid-notice-deaths-kirshenbaum-isidor.html | Paid Notice: Deaths KIRSHENBAUM, ISIDOR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/plush-toys-out-weary-adults-in.html | Plush Toys Out. Weary Adults In. | False | By Christopher Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/classified/paid-notice-deaths-ellis-helga-robertson.html | Paid Notice: Deaths ELLIS, HELGA ROBERTSON | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/world-briefing-americas-canada-inquiry-into-air-india-attack-opens.html | World Briefing | Americas: Canada: Inquiry Into Air India Attack Opens | False | By Christopher Mason (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/television/a-team-famous-for-losing-and-its-longsuffering-fans.html | A Team Famous for Losing, and Its Long-Suffering Fans | False | By Richard Sandomir | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/europe/26iht-france.2941935.html | A warning on French elections - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/science/new-claim-for-evidence-of-ivory-bills.html | New Claim for Evidence of Ivory Bills | False | By James Gorman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/classified/paid-notice-deaths-lazar-judy.html | Paid Notice: Deaths LAZAR, JUDY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/washington/panel-urges-basic-coverage-on-health-care.html | Panel Urges Basic Coverage on Health Care | False | By Robert Pear | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/us/jet-had-time-to-spot-error-board-reports.html | Jet Had Time to Spot Error, Board Reports | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/worldbusiness/26iht-merge.2938414.html | EU tells Spain to stop shielding Endesa - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/europe/26iht-blair.2941932.html | For Blair, it's a long goodbye - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/26iht-crash.2938889.html | Nepal orders an inquiry into crash that killed 24 - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/pagoneplus/corrections-895296.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/26iht-edguns.2937210.html | Protecting gun peddlers - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/worldbusiness/26iht-buzz.2942078.html | Movie studios struggling to silence bad buzz - Business - International Herald Tribune | False | By Caryn James | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/classified/paid-notice-deaths-volk-william.html | Paid Notice: Deaths VOLK, WILLIAM | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/26iht-iran.2937242.html | Russia sets date for Iran nuclear plant - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/europe/26iht-germany.2943303.html | Berlin opera canceled after religious threats - Europe - International Herald Tribune | False | By Judy Dempsey and Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/suspect-in-rhode-island-killing-is-held-after-car-crash.html | Suspect in Rhode Island Killing Is Held After Car Crash | False | By Al Baker and Colin Moynihan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/europe/pope-assures-ambassadors-of-his-respect-for-muslims.html | Pope Assures Ambassadors of His Respect for Muslims | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/peacekeepers-have-robust-mandate-rice-says.html | Peacekeepers Have 'Robust' Mandate, Rice Says | False | By Thom Shanker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/africa/26iht-iraq.2941911.html | Saddam trial adjourned in shouts - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/technology/26iht-nano.2938172.html | Nanotechnology study focuses on health risks - Technology - International Herald Tribune | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/worldbusiness/26iht-singcon.2938151.html | Singapore is bolstering trade links with Vietnam - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/health/vision-beware-the-other-danger-of-egg-on-your-face.html | Vision: Beware the Other Danger of Egg on Your Face | False | By Eric Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/classified/paid-notice-deaths-stern-pearl.html | Paid Notice: Deaths STERN, PEARL | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/science/luck-and-medicine-894885.html | Luck and Medicine | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/science/is-hysteria-real-brain-images-say-yes.html | Is Hysteria Real? Brain Images Say Yes | False | By Erika Kinetz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/us/politics/stricter-voting-laws-carve-latest-partisan-divide.html | Stricter Voting Laws Carve Latest Partisan Divide | False | By Joyce Purnick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/26iht-base.2936844.html | Baseball: Twins clinch playoff berth, but A's are still waiting - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/classified/paid-notice-deaths-sullivan-kathryn-rscj.html | Paid Notice: Deaths SULLIVAN, KATHRYN, RSCJ | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/worldbusiness/26iht-smoke.2938127.html | Cigarette makers fear more 'light' suits - Business - International Herald Tribune | False | By David Cay Johnston and Melanie Warner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/technology/two-involved-in-hp-spying-are-summoned-by-congress.html | Two Involved in H.P. Spying Are Summoned by Congress | False | By Damon Darlin and Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/26iht-edgreen.2942166.html | My Vietnamese friend, the spy - Editorials & Commentary - International Herald Tribune | False | H.D.S. Greenway | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/americas/26iht-caviar.2943297.html | Caviar from farms instead of the seas - Americas - International Herald Tribune | False | By Jane Black | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/classified/paid-notice-deaths-bitar-samir-md.html | Paid Notice: Deaths BITAR, SAMIR M.D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/briefly-nbc-news-beats-katie-couric.html | Arts, Briefly; NBC News Beats Katie Couric | False | By Benjamin Toff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/americas/26iht-policy.2942213.html | Iraq report will be released, Bush says - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/design/alan-fletcher-74-designer-whose-work-enlivened-britain-dies.html | Alan Fletcher, 74, Designer Whose Work Enlivened Britain, Dies | False | By Steven Heller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/technology/26iht-woom.2938134.html | WorldCom ex-chief set to begin 25-year sentence - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/worldbusiness/26iht-auto.2942015.html | Challenges are focus of Paris auto show - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/africa/26iht-iraq.2938910.html | British soldiers in Iraq kill senior Qaeda leader - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/europe/26iht-union.2941958.html | Anxiety as EU chief questions expansion - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/classified/paid-notice-deaths-feinstein-ann-riva.html | Paid Notice: Deaths FEINSTEIN, ANN RIVA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/americas/26iht-bolivia.2941609.html | Bolivian leader drifts to the center - Americas - International Herald Tribune | False | By Simon Romero | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/worldbusiness/26iht-renoscow.2942219.html | Malls more than a capital idea in Russia - Business - International Herald Tribune | False | By Sabra Ayres | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/gunmen-kill-afghan-official-who-backed-womens-rights.html | Gunmen Kill Afghan Official Who Backed Women&#3Â„Â's Rights | False | By Carlotta Gall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/design/glimpses-of-a-genius-who-blazed-his-paper-trail.html | Glimpses of a Genius Who Blazed His Paper Trail | False | By Alan Riding | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/television/an-abc-series-begins-with-a-surprise.html | An ABC Series Begins With a Surprise | False | By Edward Wyatt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/wireless-networking-may-soon-get-faster-will-anyone-care.html | Wireless Networking May Soon Get Faster. Will Anyone Care? | False | By Martin Fackler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/womens-colleges-losing-favor-893471.html | Women's Colleges, Losing Favor | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/worldbusiness/26iht-enron.2938143.html | Enron sentencing is due - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/classified/paid-notice-deaths-lyons-albert-s-md.html | Paid Notice: Deaths LYONS, ALBERT S., MD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/music/thomas-stewart-78-baritone-on-opera-stage-dies.html | Thomas Stewart, 78, Baritone on Opera Stage, Dies | False | By Allan Kozinn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/football/for-giants-and-manning-sound-and-fury-mean-nothing.html | For Giants and Manning, Sound and Fury Mean Nothing | False | By John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/worldbusiness/26iht-techbrief**.2942084.html | Briefing Nokia to sell phones with navigation aid - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/worldbusiness/26iht-fbi.2941564.html | FBI takes closer aim at corporate fraud - Business - International Herald Tribune | False | By Robert Schmidt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/television/just-across-the-border-mexican-laborers-work-cheap-but.html | Just Across the Border, Mexican Laborers Work Cheap but Fight Hard | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/judge-orders-astor-legal-papers-turned-over-for-tests-on-writing.html | Judge Orders Astor Legal Papers Turned Over for Tests on Writing | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/travel/26iht-travel27.2941404.html | Update: Air travelers adjust to new carry-on rules - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/europe/26iht-union.2938898.html | After Romania and Bulgaria, EU plans pause to get house in order - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/26iht-thai2.2941507.html | Thai military to retain clout - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/where-congress-is-soft-on-criminals.html | Where Congress Is Soft on Criminals | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/city-trying-to-ease-rule-on-veteransâ€šÃ„Â¯pay-reimbursement.html | City Trying to Ease Rule on Veteransâ€šÃ„Â¯ Pay Reimbursement | False | By Sewell Chan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/us/politics/presidential-face-time-isnt-everything-except-to-big-donors.html | Presidential Face Time Isnâ€šÃ„Â´t Everything, Except to Big Donors | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/26iht-airport.2941501.html | A Thaksin legacy: Thailand's new airport comes with political baggage - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/health/disparities-caveat-for-doctors-on-breast-implant-recipients.html | Disparities: Caveat for Doctors on Breast Implant Recipients | False | By Eric Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/theater/arts/arts-briefly-birth-of-the-fire.html | Arts, Briefly; Birth of the Fire Dept. | False | By Campbell Robertson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/ncaafootball/critics-of-michigans-skybox-plan-fighting-long-odds.html | Critics of Michiganâ€šÃ„Â´s Skybox Plan Fighting Long Odds | False | By Joe Lapointe | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/africa/26iht-rice.2938913.html | Forces in Lebanon have 'robust' mandate, Rice says - Africa & Middle East - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/on-baseball-tales-of-the-two-who-got-away-minaya-and-randolph.html | ON BASEBALL; Tales of the Two Who Got Away: Minaya and Randolph | False | By Murray Chass | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/health/at-deaths-door-mercifully-blocked-by-an-ace-er-team.html | At Deathâ€šÃ„Â´s Door, Mercifully Blocked by an Ace E.R. Team | False | By Emily Dwass | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/movies/when-the-bad-buzz-arrives-before-the-movie-does.html | When the Bad Buzz Arrives Before the Movie Does | False | By Caryn James | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/classified/paid-notice-deaths-feldman-louis.html | Paid Notice: Deaths FELDMAN, LOUIS | False | | 2007-01-09 | TX 6-505-141 | | | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/26iht-taiwan.2941997.html | In Taiwan demonstrations, a color taboo is broken - Asia - Pacific - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/europe/26iht-britain.2938907.html | Blair rival reaches for Labour's baton - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/26iht-japan.2941504.html | With cabinet, Japan's new leader stresses foreign policy - Asia - Pacific - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/media/aiming-to-be-the-truck-of-patriots.html | Aiming to Be the Truck of Patriots | False | By Nick Bunkley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/remembrance-both-timely-and-enduring.html | Remembrance, Both Timely and Enduring | False | By Clyde Haberman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/world-briefing-asia-nepal-wwf-copter-found-no-survivors.html | World Briefing | Asia: Nepal: WWF Copter Found; No Survivors | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/us/politics/battlegrounds.html | Battlegrounds | False | By Adam Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/26iht-taiwan.2937248.html | Protest in Taiwan revives a surprising color: Red - Asia - Pacific - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/classified/paid-notice-deaths-zelin-david.html | Paid Notice: Deaths ZELIN, DAVID | False | | 2007-01-09 | TX 6-505-141 | | | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | | | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/26iht-japan.2937245.html | Abe begins with focus on national security - Asia - Pacific - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/realestate/high-winds-then-premiums.html | High Winds, Then Premiums | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/26iht-edwolff.2937224.html | The silk revolution - Editorials & Commentary - International Herald Tribune | False | Ismail Wolff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/classified/paid-notice-memorials-raine-frederick-d.html | Paid Notice: Memorials RAINE, FREDERICK D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/football/with-all-due-respect-espn-shows-its-softer-side.html | With All Due Respect, ESPN Shows Its Softer Side | False | By Richard Sandomir | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/business/worldbusiness/gm-said-to-be-wary-of-alliance.html | G.M. Said to Be Wary of Alliance | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-26 | 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/academy-of-pc-sciences.html | Academy of P.C. Sciences | False | By John Tierney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 0001-01-01 | https://www.nytimes.com/2006/09/27/world/europe/27briefs-005.html | France: Suspected Serial Killer Hangs Himself in Jail | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 0001-01-01 | https://www.nytimes.com/2006/09/27/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 0001-01-01 | https://www.nytimes.com/2006/09/27/world/europe/27briefs-004.html | Poland: Opposition Party Seeks Early Elections | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 0001-01-01 | https://www.nytimes.com/2006/09/27/dining/27cxn.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 0001-01-01 | https://www.nytimes.com/2006/09/27/opinion/l27test.html | A.P. Courses (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 0001-01-01 | https://www.nytimes.com/2006/09/27/opinion/l27oxford.html | Health Insurersâ€šÃ„Â´ Profits (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 0001-01-01 | https://www.nytimes.com/2006/09/27/sports/football/27nfl.html | Owens Is Hospitalized in Dallas, According to TV Station | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 0001-01-01 | https://www.nytimes.com/2006/09/27/washington/27hillary.html | Clinton Defends Husbandâ€šÃ„Â´s Tack, Adding That All Democrats Should Take a Hint | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 0001-01-01 | https://www.nytimes.com/2006/09/27/sports/basketball/27nets.html | Coming to Times Square, an Advertising Campaign by the Nets | False | By Richard Sandomir | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 0001-01-01 | https://www.nytimes.com/2006/09/27/washington/27detain.html | Deal Likely on Detainees but Not on Wiretapping | False | By Carl Hulse and Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 0001-01-01 | https://www.nytimes.com/2006/09/27/opinion/l27college.html | Womanâ€šÃ„Â´s Colleges (2 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 0001-01-01 | https://www.nytimes.com/2006/09/27/dining/27frex.html | Recipe: Deviled Eggs | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 0001-01-01 | https://www.nytimes.com/2006/09/27/dining/273rex.html | Recipe: Papas a la Huancaï¿½â€°na | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 0001-01-01 | https://www.nytimes.com/2006/09/27/world/europe/27briefs-002.html | Russia: Four Years in Prison for Brutal Army Hazing | False | By Michael Schwirtz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 0001-01-01 | https://www.nytimes.com/2006/09/27/technology/circuits/27speril.html | You Just Gotta Have Them | False | By Matt Villano | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 0001-01-01 | https://www.nytimes.com/2006/09/27/opinion/l27vote.html | The Moves to Restrict Voting (8 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 0001-01-01 | https://www.nytimes.com/2006/09/27/arts/27arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 0001-01-01 | https://www.nytimes.com/2006/09/27/dining/27mini.html | Old Favorite, New Tricks | False | By Mark Bittman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 0001-01-01 | https://www.nytimes.com/2006/09/27/opinion/l27brooks.html | Lessons for Iraq, and for America (2 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 0001-01-01 | https://www.nytimes.com/2006/09/27/dining/27mrex.html | Recipe: Cornbread | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 0001-01-01 | https://www.nytimes.com/2006/09/27/nyregion/27lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 0001-01-01 | https://www.nytimes.com/2006/09/27/washington/27brfs-005.html | Senators Criticize Border Security Measures | False | By Rachel L. Swarns | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 0001-01-01 | https://www.nytimes.com/2006/09/27/dining/27stuff.html | Cookware Store Settles Into Its New Home | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 0001-01-01 | https://www.nytimes.com/2006/09/27/opinion/l27friedman.html | Ethanol Tax Credit (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 0001-01-01 | https://www.nytimes.com/2006/09/27/dining/27chili.html | Thereâ€šÃ„Â´s More Than Heat to a Pepperâ€šÃ„Â´s Personality | False | By Marlena Spieler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 0001-01-01 | https://www.nytimes.com/2006/09/27/nyregion/27cuny.html | City University Plans to Open a Graduate School of Public Health | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 0001-01-01 | https://www.nytimes.com/2006/09/27/sports/baseball/27shea.html | Randolph Is Waiting to Pick Game 1 Starter | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/27iht-ptask28.2953078.html | Help file: Q&A; for a digital world - Technology - International Herald Tribune | False | By J.D. Biersdorfer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/some-owners-uneasy-about-proposal.html | Some Owners Uneasy About Proposal | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/health/27iht-sndon.2948476.html | A dinosaur is cleared of cannibalism - Health & Science - International Herald Tribune | False | By John Noble Wilford | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/27iht-AUSSIE.2947201.html | Vantage Point: Australians' upside-down world - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/americas/27iht-cigar.html | A career of cigar smoke and determination | False | By Marc Lacey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/reviews/a-time-to-slurp-and-a-time-to-chew.html | A Time to Slurp and a Time to Chew | False | By Peter Meehan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-auto.2947808.html | Carmakers meet in Paris, seeking allies and growth - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/europe/27iht-germany.2947811.html | Fear of Muslim anger cancels a Berlin opera - Europe - International Herald Tribune | False | By Judy Dempsey and Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/basketball/leaders-from-all-levels-agree-to-focus-on-youth-game.html | Leaders From All Levels Agree to Focus on Youth Game | False | By Pete Thamel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-suez.2953117.html | France clears way for Suez - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/27iht-world.2947210.html | Roundup: Pakistani considers retirement at 36 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/pageoneplus/corrections-899739.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/americas/27iht-notes.2943775.html | Briefly: Supreme Court to hear appeal on teacher dues - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/manhattan/bigger-mta-surplus-seen.html | Manhattan: Bigger M.T.A. Surplus Seen | False | By William Neuman (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/realestate/home-away-the-fall-sweep.html | HOME AWAY; The Fall Sweep | False | By Amy Gunderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/27iht-edother27.2948343.html | Other Views: The Independent, Daily Star, New Straits Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/metro-briefing-new-york-manhattan-leashlaw-debate.html | Metro Briefing | New York: Manhattan: Leash-Law Debate | False | By Thomas J. Lueck (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/health/27iht-space.2953114.html | French test zero-gravity surgery - Health & Science - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/baseball/boof-twins-know-what-it-means.html | Boof? Twins Know What It Means | False | By Pat Borzi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/soccer/the-long-hard-struggle-to-mold-an-american-team.html | The Long, Hard Struggle to Mold an American Team | False | By Jack Bell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/elizabeth-gas-leak-sickens-dozens.html | Elizabeth: Gas Leak Sickens Dozens | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/27iht-techbrief.2954246.html | Briefing Telecom Italia repeats vow to cut its debt - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/washington/bill-would-reimburse-states-for-printing-alternate-ballots.html | Bill Would Reimburse States for Printing Alternate Ballots | False | By Ian Urbina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/classified/paid-notice-deaths-sheffer-ralph.html | Paid Notice: Deaths SHEFFER, RALPH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/design/new-look-at-mona-lisa-yields-some-new-secrets.html | New Look at â€šÃ„Ã²Mona Lisaâ€šÃ„Ã´ Yields Some New Secrets | False | By Ian Austen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/pact-reached-to-redevelop-far-west-side.html | Pact Reached to Redevelop Far West Side | False | By Charles V Bagli | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/applied-science.html | Applied Science | False | By John Elcherendy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/clear-as-a-bell-one-day-fuzzy-and-garbled-the-next.html | Clear as a Bell One Day, Fuzzy and Garbled the Next | False | By Ken Belson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-gm.2952629.html | Ghosn raises prospect of talking with Ford - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/americas/27iht-cuba.2948295.html | U.S. propaganda in Cuba gets a poor reception - Americas - International Herald Tribune | False | By Abby Goodnough | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/us/deal-is-likely-on-detainees-but-not-on-eavesdropping.html | Deal Is Likely on Detainees but Not on Eavesdropping | False | By Carl Hulse and Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/arts/food-stuff-one-with-pesto-on-a-baguette-please.html | FOOD STUFF; One With Pesto on a Baguette, Please | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/truth-be-told-candidates-stretched-reality.html | Truth Be Told, Candidates Stretched Reality | False | By Danny Hakim | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/lessons-for-iraq-and-for-america-897957.html | Lessons for Iraq, And for America | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-wind.2947813.html | India and China catch the wind - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/27iht-rules.2952014.html | Soccer: Blatter against shootout in final - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/hp-directors-cellphone-a-frequent-target.html | H.P. Directorâ€šÃ„Ã´s Cellphone a Frequent Target | False | By Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-gm.2947842.html | GM and Renault/Nissan agree to keep talking - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-eucon.2954227.html | Germany and Italy keep EU economy humming - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/iht-pope.2948301.html | Vatican casts out married archbishop - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/dim-the-lights-turn-on-the-show-and-bicker.html | Dim the Lights, Turn on the Show and Bicker | False | By Roy Furchgott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/27iht-AUSSIE.2952017.html | Vantage Point: Australians' upside-down world - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/classified/paid-notice-deaths-stewart-thomas.html | Paid Notice: Deaths STEWART, THOMAS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-alitalia.2952924.html | Italy to create airline team - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/27iht-bookthu.2948840.html | The Mission Song - Arts & Leisure - International Herald Tribune | False | Reviewed by Michiko Kakutani | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/books/finding-more-to-prussia-than-the-pointy-helmets.html | Finding More to Prussia Than the Pointy Helmets | False | By William Grimes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/27iht-comverse.2952995.html | Fugitive Comverse chief arrested in Africa - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/in-italy-political-fallout-over-plans-for-telecom.html | In Italy, Political Fallout Over Plans for Telecom | False | By Eric Sylvers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/27iht-qwest.2948368.html | Qwest beats odds, but challenges loom - Technology - International Herald Tribune | False | By Ken Belson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/africa/27iht-briefs.2948325.html | Briefly: A top Hamas official is released by Israel - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/pageoneplus/corrections-899755.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-drug.2952623.html | EU is dealt a defeat in fight over drug prices - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/classified/paid-notice-deaths-lyons-dr-albert-s.html | Paid Notice: Deaths LYONS, DR. ALBERT S. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/music/at-long-last-a-shostakovich-premiere.html | At Long Last, a Shostakovich Premiere | False | By James Barron | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/johnson-johnson-sues-boston-scientific-guidant-and-abbott.html | Johnson & Johnson Sues Boston Scientific, Guidant and Abbott Laboratories Over Deal | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/asia/thai-military-to-keep-hand-in-government-for-time-being.html | Thai Military to Keep Hand in Government for Time Being | False | By Seth Mydans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/27iht-soccer.2954976.html | Soccer: Juninho wins with rhythm - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-trade.2953121.html | U.S. plays down impact of trade talks with EU - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/classified/paid-notice-deaths-ferriera-arthur.html | Paid Notice: Deaths FERRIERA, ARTHUR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/27iht-edbeam.2953005.html | Standing up for Kazakhstan - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/look-back-and-moses-is-spinning.html | Look Back, and Moses Is Spinning | False | By Peter Applebome | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/africa/27iht-iraq.2953055.html | 8 slain in U.S. raid north of Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/27iht-NELSON.2947622.html | Golf: Byron Nelson dies; records still stand - Sports - International Herald Tribune | False | By Richard Goldstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/27iht-edcarry.2947625.html | A retreat on carry-on liquids - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/queens-charge-of-posing-as-officer.html | Queens: Change of Posing as Officer | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/my-life-bw-before-wifi.html | My Life B.W., Before Wi-Fi | False | By David Pogue | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/baseball/with-matsui-back-in-left-one-less-issue-for-yankees.html | With Matsui Back in Left, One Less Issue for Yankees | False | By Michael Weinreb | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/music/the-tragedy-of-butterfly-with-striking-cinematic-touches.html | The Tragedy of â€šÃ„Ã¬Butterflyâ€šÃ„Ã´ With Striking Cinematic Touches | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/europe/27iht-entracte.html | Entr'acte: French war movie hits a note of reconciliation | False | By Alan Riding | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/realestate/greathomes/what-you-get-for-4-million.html | What You Get for ... $4 Million | False | By Anna Bahney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/classified/paid-notice-deaths-burkes-albert-bernard.html | Paid Notice: Deaths BURKES, ALBERT BERNARD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/the-race-to-satisfy-caviar-craving.html | The Race to Satisfy Caviar Craving | False | By Jane Black | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-euecon.2953033.html | German consumers bolster euro-zone economy - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/basketball-coming-to-times-square-an-advertising-campaign-by-the.html | BASKETBALL; Coming to Times Square, an Advertising Campaign by the Nets | False | By Richard Sandomir | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/fastow-sentenced-to-6-years.html | Fastow Sentenced to 6 Years | False | By Kate Murphy and Alexei Barrionuevo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/travel/27iht-flood.html | When a picture says everything | False | By Michael Kimmelman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/us/the-2006-campaign-candidates-and-issues-with-administrations-bickering.html | THE 2006 CAMPAIGN: Candidates and Issues; With Administrations Bickering Over Terrorism, Senator Clinton Joins the Fray | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-stent.2948374.html | Purchase of Guidant contested - Business - International Herald Tribune | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/baseball/championship-hangover-lingers-for-mets.html | Championship Hangover Lingers for Mets | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/nfl-roundup-saints-game-lifts-espn.html | N.F.L. ROUNDUP; SAINTS GAME LIFTS ESPN | False | By Richard Sandomir (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/us/florida-cali-cocaine-brothers-plead-guilty.html | Florida: Cali Cocaine Brothers Plead Guilty | False | By Terry Aguayo (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/passing-the-buck-to-mom-and-dad.html | Passing the Buck to Mom and Dad | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-ibrief.2953046.html | Briefly: German banks avoid fines in euro case - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/pageoneplus/corrections-899690.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/americas/a-career-seasoned-with-cigar-smoke-and-revolution.html | A Career Seasoned With Cigar Smoke and Revolution | False | By Marc Lacey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-transcol28.2954237.html | A grand dream of pan-Korean canals - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-ibrief.2954946.html | Briefly: German banks avoid fines in euro case - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/germans-raise-bid-for-spanish-utility.html | Germans Raise Bid for Spanish Utility | False | By James Kanter and Renwick McLean | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/the-fine-art-of-declassification.html | The Fine Art of Declassification | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/education/in-a-childrens-cancer-ward-lessons-beyond-a-b-cs.html | In a ChildrenâÂ³Â's Cancer Ward, Lessons Beyond A B CâÂ³Â's | False | By Samuel G. Freedman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/science/replacements-urged-for-icebreakers.html | Replacements Urged for Icebreakers | False | By Andrew C. Revkin (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/classified/paid-notice-deaths-herrera-marco.html | Paid Notice: Deaths HERRERA, MARCO | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/us/texas-case-involving-marital-counseling-is-latest-to-test-line-between.html | Texas Case Involving Marital Counseling Is Latest to Test Line Between Church and State | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/a-slim-jim-camera-that-also-sends-wirelessly.html | A Slim Jim Camera That Also Sends Wirelessly | False | By Ian Austen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-transcol28.2953124.html | Free Flow: A grand dream of pan-Korean canals - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/27iht-owens.2954967.html | NFL: Owens denies he attempted suicide - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/classified/paid-notice-deaths-rockowitz-anna-c.html | Paid Notice: Deaths ROCKOWITZ, ANNA C. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/media/super-bowl-glory-for-amateurs-with-video-cameras.html | Super Bowl Glory for Amateurs With Video Cameras | False | By Louise Story | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/yet-another-mistrial-may-be-near-for-gotti.html | Yet Another Mistrial May Be Near for Gotti | False | By Timothy Williams and Matthew Sweeney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/education/secretary-vows-to-improve-results-of-higher-education.html | Secretary Vows to Improve Results of Higher Education | False | By Sam Dillon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/classified/paid-notice-deaths-koppel-yehuda.html | Paid Notice: Deaths KOPPEL, YEHUDA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/fashion/shows/new-again-the-shock-of-the-frock.html | New Again: The Shock of the Frock | False | By Cathy Horyn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/27iht-paper.html | No action taken to save Libã'ãÃ©ration from closure | False | By Thomas Crampton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/28/world/americas/28iht-web.0928datain.2957918.html | U.S. House passes detainee bill as Senate begins debate - Americas - International Herald Tribune | False | By Carl Hulse and Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/region/spitzer-and-faso-sharply-clash-in-first-debate.html | Spitzer and Faso Sharply Clash in First Debate | False | By Michael Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/health-insurers-profits-897981.html | Health Insurers' Profits | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/americas/27iht-assess.2947805.html | News Analysis: Assessment of terror fight belies Bush's view - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/world-briefing-europe-france-suspected-serial-killer-hangs-himself-in.html | World Briefing | Europe: France: Suspected Serial Killer Hangs Himself In Jail | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/classified/paid-notice-deaths-quinn-patrick.html | Paid Notice: Deaths QUINN, PATRICK | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/books/big-novel-gets-slimmer-in-paperback.html | Big Novel Gets Slimmer in Paperback | False | By Julie Bosman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/judge-dismisses-murder-charge-against-new-suspect-in-a-1990-case.html | Judge Dismisses Murder Charge Against New Suspect in a 1990 Case | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/caviar-tasting-notes.html | Caviar Tasting Notes | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/reviews/to-be-seen-and-perhaps-to-eat.html | To Be Seen, and Perhaps to Eat | False | By Frank Bruni | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/us/us-pushes-anticastro-tv-but-is-anyone-watching.html | U.S. Pushes Anti-Castro TV, but Is Anyone Watching? | False | By Abby Goodnough | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/27iht-edbeam.2947648.html | Meanwhile: Standing up for Kazakhstan - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/27iht-edsecret.2947639.html | It's no secret, Mr. President - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/music/a-match-made-in-heaven-powerful-pipes-and-sacred-architecture.html | A Match Made in Heaven: Powerful Pipes and Sacred Architecture | False | By Bernard Holland | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/pageoneplus/corrections-899674.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/theater/reviews/the-mortgage-has-come-due-and-a-family-has-only-faith.html | The Mortgage Has Come Due, and a Family Has Only Faith | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-enron.2948334.html | Enron investors find an ally - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/europe/27iht-hague.2954943.html | Bosnian Serb leader sentences to 27 years - Europe - International Herald Tribune | False | By Marlise Simons | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/arts-briefly-brooklyn-philharmonic-goes-contemporary.html | Arts, Briefly; Brooklyn Philharmonic Goes Contemporary | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-zones.2954219.html | India's industrial zones get mixed welcome - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/europe/27iht-valedictory-speech-blair-declines-to-name-departure-date.html | In Valedictory Speech, Blair Declines to Name Departure Date | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/pageoneplus/corrections-899712.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-outsource.2948340.html | In U.S., the foreign boss is downsizing, too - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/tate-and-scottish-museums-plan-to-share-a-trove-of-contemporary-art.html | Tate and Scottish Museums Plan to Share a Trove of Contemporary Art | False | By Carol Vogel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/baseball/the-phillies-wild-idea-has-fans-believing.html | The Philliesâ€šÃ„Â¢ Wild Idea Has Fans Believing | False | By JERĩ'šÃ¢£ LONGMAN | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/27iht-aol.2948362.html | Deal to put live concerts on the Web is dissolved - Technology - International Herald Tribune | False | By Jeff Leeds | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/27iht-ptend28.2952152.html | The End User: A wiki way to profit - Technology - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/classified/paid-notice-deaths-cohen-jean-bernstein.html | Paid Notice: Deaths COHEN, JEAN BERNSTEIN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/us/forensic-skills-seek-to-uncover-elder-abuse.html | Forensic Skills Seek to Uncover Elder Abuse | False | By Jane Gross | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/us/politics/new-report-that-senator-uttered-slurs.html | New Report That Senator Uttered Slurs | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/27iht-edlet.2947652.html | The Hungary of today; Bush and the terror threat; The ethanol option - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-vioxx.2948381.html | Merck wins judgment in Vioxx case - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/us/as-a-test-lab-on-dirty-air-an-ohio-town-has-changed.html | As a Test Lab on Dirty Air, an Ohio Town Has Changed | False | By Felicity Barringer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/africa/27iht-rice.2953092.html | U.S. presses Sudan on Darfur turmoil - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/the-butler-a-confidence-and-a-profit-of-48000.html | The Butler, a Confidence and a Profit of $48,000 | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-outsource.2953072.html | In U.S., the foreign boss is downsizing staff, too - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/a-movie-library-in-your-living-room.html | A Movie Library in Your Living Room | False | By Wilson Rothman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/womens-colleges-897965.html | Women's Colleges | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/arts/food-stuff-cookware-store-settles-into-its-new-home.html | FOOD STUFF; Cookware Store Settles Into Its New Home | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/classified/paid-notice-deaths-maroney-john-j.html | Paid Notice: Deaths MARONEY, JOHN J. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/soldier-sentenced-to-four-years-in-prison-for-maiming-new-recruit.html | Soldier Sentenced to Four Years in Prison for Maiming New Recruit | False | Compiled by Michael Schwirtz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/classified/paid-notice-deaths-enken-leonore.html | Paid Notice: Deaths ENKEN, LEONORE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-insider.2948337.html | Insider trading: The butler did it, SEC charges - Business - International Herald Tribune | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/crosswords/chess/kramnik-forces-game-3-draw-and-leads-topalov-21212.html | Kramnik Forces Game 3 Draw and Leads Topalov, 2Â¬Ï€C-Â¬Ï€C | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-telstra.2948377.html | Australian prime minister assails Telstra chief's salary - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/obituaries/gilbert-jonas-76-naacp-fundraiser-dies.html | Gilbert Jonas, 76, N.A.A.C.P. Fund-Raiser, Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/theater/reviews/a-chilean-leaders-last-musings-with-a-coup-in-the-wings.html | A Chilean LeaderâˆšÃ„Â´s Last Musings, With a Coup in the Wings | False | By Jason Zinoman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-web.0926chip.2945763.html | Intel fires back at AMD over bragging rights on chip - Business - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/27iht-chip.2948331.html | Rivalry intensifies between AMD and Intel - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/europe/27iht-borat.2952940.html | Kazakhstan laughs as its officials try to ban Borat - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-suez.2954215.html | France clears way for Suez - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/music/a-star-trying-to-hide-in-plain-sight.html | A Star Trying to Hide in Plain Sight | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/baseball/no-longer-his-heyday-too-early-for-mayday.html | No Longer His Heyday, Too Early for Mayday | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-drug.2948345.html | Drug firms win bout in EU pricing feud - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/classified/paid-notice-memorials-ferber-steven.html | Paid Notice: Memorials FERBER, STEVEN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/mineola-school-clerk-sentenced.html | Mineola: School Clerk Sentenced | False | By Paul Vitello (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/classified/paid-notice-deaths-mcguire-john.html | Paid Notice: Deaths MCGUIRE, JOHN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/27iht-ptdrives28.2948388.html | Making any computer your own - Technology - International Herald Tribune | False | By Hiawatha Bray | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/classified/paid-notice-deaths-bernstein-helene.html | Paid Notice: Deaths BERNSTEIN, HELENE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/style/27iht-Rmilan28.2947252.html | Sporty Mami beats Prada's surgical sexiness - Style - International Herald Tribune | False | Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/automobiles/73-of-delphi-union-workers-agree-to-leave-by-end-of-year.html | 73% of Delphi Union Workers Agree to Leave by End of Year | False | By Nick Bunkley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/metro-briefing-new-york-manhattan-female-fire-officers-suit.html | Metro Briefing | New York: Manhattan: Female Fire Officers' Suit | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/asia/27iht-asia.2948292.html | Briefly: 25 insurgents killed after attack on police - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/another-clinton-seduction.html | Another Clinton Seduction | False | By Maureen Dowd | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/africa/27iht-journal.2954407.html | Bitter chunk of America is a Mogadishu tourist site - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/27iht-soccer.2947207.html | Soccer: Juninho wins with rhythm, not pace and power - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/americas/27iht-obits.2948319.html | 'Tokyo Rose,' wartime broadcaster, dies - Americas - International Herald Tribune | False | By Richard Goldstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/classified/paid-notice-deaths-bosniak-samuel.html | Paid Notice: Deaths BOSNIAK, SAMUEL | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/city-university-plans-to-open-a-graduate-school-of-public-health.html | City University Plans to Open a Graduate School of Public Health | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/pageoneplus/corrections-8997747.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/classified/paid-notice-deaths-buxbaum-reba.html | Paid Notice: Deaths BUXBAUM, REBA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/surging-losses-but-few-victims-in-data-breaches.html | Surging Losses, but Few Victims in Data Breaches | False | By Steve Lohr | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/pirro-pulls-in-some-funds-cuomo-gets-endorsement.html | Pirro Pulls in Some Funds; Cuomo Gets Endorsement | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/music/a-series-of-duets-intense-and-attentive.html | A Series of Duets, Intense and Attentive | False | By Nate Chinen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/classified/paid-notice-deaths-zwillinger-harold.html | Paid Notice: Deaths ZWILLINGER, HAROLD | False | | 2007-01-09 | TX 6-505-141 | | | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/realestate/in-bulgarias-future-clubs-caddies-and-golf-carts-973513.html | In Bulgaria's Future: Clubs, Caddies and Golf Carts | False | By Matthew Brunwasser | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/style/27iht-rknickers.2951445.html | Lingerie's grown-up new look: artsy, edgy and witty - Style - International Herald Tribune | False | By Robb Young | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/classified/paid-notice-deaths-garside-grenville.html | Paid Notice: Deaths GARSIDE, GRENVILLE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/a-hard-drive-fit-for-a-terabyte.html | A Hard Drive Fit for a Terabyte | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/health-care-costs-rise-twice-as-much-as-inflation.html | Health Care Costs Rise Twice as Much as Inflation | False | By Milt Freudenheim | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/americas/27iht-cuba.2952999.html | Hazy reception for U.S. propaganda in Cuba - Americas - International Herald Tribune | False | By Abby Goodnough | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/middleeast/judge-postpones-hussein-trial-as-lawyers-continue-boycott.html | Judge Postpones Hussein Trial as Lawyers Continue Boycott | False | By Richard A. Oppel Jr. and Qais Mizher | 2007-01-09 | TX 6-505-141 | | | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/design/new-ideals-for-building-in-the-face-of-modernism.html | New Ideals for Building in the Face of Modernism | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/asia/27iht-thai.2948304.html | Arsonists attack Thai schools - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/27iht-edlax.2947629.html | A visa policy that crushes Balkan hopes - Editorials & Commentary - International Herald Tribune | False | Jelko Kacin and Henrik Lax | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/a-mob-trust-fund-baby-all-grown-up.html | A Mob Trust Fund Baby, All Grown Up | False | By Dan Barry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/americas/27iht-campaign.2952989.html | Campaigns unified by toxic theme - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-trade.2948356i.html | U.S. plays down impact of trade talks with EU - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-russoil.2953098.html | Putin warns oil concerns - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/pageoneplus/correction-896136.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/classified/paid-notice-deaths-balancia-charles.html | Paid Notice: Deaths BALANCIA, CHARLES | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/golf/byron-nelson-a-standout-for-his-remarkable-golf-swing-and-1945-season-dies-at-94.html | Byron Nelson, a Standout for His Remarkable Golf Swing and 1945 Season, Dies at 94 | False | By Richard Goldstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/automobiles/world-automakers-gather-in-paris-looking-for-a-lift.html | World Automakers Gather in Paris, Looking for a Lift | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/more-travelers-still-at-home-meeting-online.html | More Travelers, Still at Home, Meeting Online | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/the-choice-a-longer-life-or-more-stuff.html | The Choice: A Longer Life or More Stuff | False | By David Leonhardt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/americas/27iht-campaign.2948310.html | Midterm elections see a rush of negative ads - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/news/27iht-old28.2953070.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/books/sony-reader-fosters-handeye-coordination.html | Sony Reader Fosters Hand-Eye Coordination | False | By Julie Bosman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/football/giants-lewis-defends-his-defensesless-defense.html | Giantsâ€šÃ„Â´ Lewis Defends His Defenseless Defense | False | By John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/metro-briefing-new-york-brooklyn-home-invasion-robbery.html | Metro Briefing | New York: Brooklyn: Home Invasion Robbery | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/the-moves-to-restrict-voting-898007.html | The Moves to Restrict Voting | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/us/2-boston-tunnels-require-repairs.html | 2 Boston Tunnels Require Repairs | False | By Katie Zezima | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/builder-agrees-on-space-for-theaters-in-tower.html | Builder Agrees on Space for Theaters in Tower | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/deal-to-put-live-concerts-on-internet-is-dissolved.html | Deal to Put Live Concerts on Internet Is Dissolved | False | By Jeff Leeds | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/americas/27iht-web2907assess.2946119.html | News analysis: Terror report belies optimistic view - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/europe/27iht-hague.2952626.html | Bosnian Serb sentenced to 27 years - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-alitalia.2954223.html | Italy to create airline plan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-zones.2953133.html | India's industrial zones get mixed welcome - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/arts/the-search-for-chilies-many-personalities.html | The Search for Chilies' Many Personalities | False | By Marlena Spieler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/qwest-beats-the-odds-so-far.html | Qwest Beats the Odds, So Far | False | By Ken Belson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/health/27iht-snhy.st.2948479.html | Hysteria: A new look at an old malady - Health & Science - International Herald Tribune | False | By Erika Kinetz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/asia/new-premier-seeks-a-japan-with-muscle-and-a-voice.html | New Premier Seeks a Japan With Muscle and a Voice | False | By Martin Fackler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/baseball/randolph-is-waiting-to-pick-game-1-starter.html | BASEBALL; Randolph Is Waiting To Pick Game 1 Starter | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/arts-briefly-shakira-leads-nominations-for-latin-grammys.html | Arts, Briefly; Shakira Leads Nominations For Latin Grammys | False | By Jon Pareles | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/europe/27iht-blair.2948322.html | Blair praises likely heir, but doesn't endorse him - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/europe/27iht-blair.2952934.html | With a sigh, Labour party gives a boost to Blair - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/world-briefing-europe-poland-opposition-party-seeks-early-elections.html | World Briefing | Europe: Poland: Opposition Party Seeks Early Elections | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-rusoil.2954211.html | Putin warns oil concerns - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/classified/paid-notice-deaths-alderman-joseph.html | Paid Notice: Deaths ALDERMAN, JOSEPH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/bloomberg-is-guest-guncontrol-lobbyist.html | Bloomberg Is Guest Gun-Control Lobbyist | False | By Sewell Chan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/ducasse-to-move.html | Ducasse to Move | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/movies/an-innocent-abroad-seduced-by-a-madman.html | An Innocent Abroad, Seduced by a Madman | False | By Manohla Dargis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/americas/27iht-cali.2948307.html | Cali cartel brothers plead guilty to U.S drug charges - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/football/hell-week-in-the-coaching-fraternity.html | Hell Week in the Coaching Fraternity | False | By Selena Roberts | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/how-a-google-search-can-become-a-security-threat.html | How a Google Search Can Become a Security Threat | False | By David Strom | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/middleeast/backing-policy-president-issues-terror-estimate.html | Backing Policy, President Issues Terror Estimate | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/27iht-ptend28.2948391.html | The End User: Wikipedia morphs on - Technology - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/27iht-BASE.2947204.html | Baseball: A's end wait for 14th title - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/how-a-reviled-court-system-has-outlasted-critics.html | How a Reviled Court System Has Outlasted Critics | False | By William Glaberson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/lens-adaptation.html | LENS; Adaptation | False | By Andrea Mohin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-insider.2953049.html | Insider trading mystery: The butler did it, SEC says - Business - International Herald Tribune | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/theater/reviews/laugh-now-you-may-not-when-these-women-rule-the.world.html | Laugh Now, You May Not When These Women Rule the World. | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/automobiles/kerkorian-appeals-ruling-backing-daimlerchrysler-merger.html | Kerkorian Appeals Ruling Backing Daimler-Chrysler Merger | False | By Rita K. Farrell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/obituaries/alfred-mann-89-musicologist-and-historian-of-the-baroque-is-dead.html | Alfred Mann, 89, Musicologist and Historian of the Baroque, Is Dead | False | By Bernard Holland | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/26/style/26iht-Rmilan27.2942108.html | Sporty Marni beats Prada's surgical sexiness in Milan - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/fill-er-up-with-dictators.html | Fill â€šÃ„Ã´'Er Up With Dictators | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/europe/27iht-iran.2954952.html | Europe and Iran meet to restart stalled talks - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/europe/27iht-briefs.2952943.html | Briefly: EU experts back rules for carry-on items - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/pro-football-the-fifth-down.html | PRO FOOTBALL; THE FIFTH DOWN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/realestate/in-bulgarias-future-clubs-caddies-and-golf-carts.html | In Bulgaria's Future: Clubs, Caddies and Golf Carts | False | By Matthew Brunwasser | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/pageoneplus/corrections-899704.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/classified/paid-notice-deaths-tull-patrick.html | Paid Notice: Deaths TULL, PATRICK | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/a-finicky-grape-finds-new-glory.html | A Finicky Grape Finds New Glory | False | By Eric Asimov | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/27iht-soccer.2952020.html | Soccer: Juninho wins with rhythm - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/french-food-sans-gauloises.html | French Food, Sans Gauloises | False | By Tim Hilchey and Patricia Ryan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/blogging-the-hand-that-feeds-you.html | Blogging the Hand That Feeds You | False | By Matt Villano | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/news/27iht-edpfaff.2953025.html | The EU hangs out a 'no vacancy' sign - - International Herald Tribune | False | William Pfaff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/goal-is-electronic-health-records-path-is-state-by.html | Goal Is Electronic Health Records. Path Is State by State. | False | By Reed Abelson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/asia/attacks-in-afghanistan-grow-more-frequent-and-lethal.html | Attacks in Afghanistan Grow More Frequent and Lethal | False | By Carlotta Gall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-shell.2948352.html | Moscow is criticized over Sakhalin demands - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/realestate/commercial/a-new-orleans-project-is-missing-some-pieces.html | A New Orleans Project Is Missing Some Pieces | False | By Terry Pristin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/a-worldwide-network-built-on-people-power.html | A Worldwide Network Built on People Power | False | By Tim Gnatek | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/africa/27iht-mideast.2953058.html | Israeli envoy releases a top Palestinian lawmaker - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/americas/27iht-obits.2953067.html | Obituary: American convicted as 'Tokyo Rose' - Americas - International Herald Tribune | False | By Richard Goldstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/27iht-edjapan.2947627.html | Shinzo Abe's Asian challenge - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/arts/the-minimalist-old-favorite-new-tricks.html | THE MINIMALIST; Old Favorite, New Tricks | False | By Mark Bittman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-gm.2954208.html | Ghosn raises prospect of talking with Ford - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/new-york-city-plans-limits-on-restaurants-use-of-trans-fats.html | New York City Plans Limits on Restaurants â€šÃ„Ã´ Use of Trans Fats | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/classified/paid-notice-deaths-shimmel-seymour.html | Paid Notice: Deaths SHIMMEL, SEYMOUR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/arts/food-stuff-in-the-market-finally-a-mango-with-great-flavor.html | FOOD STUFF; In the Market: Finally, a Mango With Great Flavor | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/world-briefing-europe-russia-four-years-in-prison-for-brutal-army.html | World Briefing | Europe: Russia: Four Years In Prison For Brutal Army Hazing | False | By Michael Schwirtz (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-grecon.2953042.html | Greece revises GDP to include underground activity - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/classified/paid-notice-deaths-lazar-judith-judy.html | Paid Notice: Deaths LAZAR, JUDITH, "JUDY" | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/health/27iht-snvital.2948482.html | Smoking may increase risk of contracting AIDS virus - Health & Science - International Herald Tribune | False | By Eric Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/ap-courses-897990.html | A.P. Courses | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/middleeast/israel-sets-goal-of-pulling-troops-out-of-lebanon-by.html | Israel Sets Goal of Pulling Troops Out of Lebanon by Sunday | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/metro-briefing-new-york-brooklyn-exofficer-guilty-of-murder.html | Metro Briefing | New York: Brooklyn: Ex-Officer Guilty Of Murder | False | By Michael Brick (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/27iht-edpfaff.2947637.html | The EU hangs out a 'no vacancy' sign - Editorials & Commentary - International Herald Tribune | False | William Pfaff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/americas/27iht-assess.2952931.html | News Analysis: Is U.S. winning war? Scant proof in report - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/a-retreat-on-carryon-liquids.html | A Retreat on Carry-On Liquids | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/27iht-owens.2952358.html | NFL: Owens aide denies suicide attempt - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/pageoneplus/corrections-899682.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-drug.2954402.html | EU is dealt a defeat in fight over drug prices - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/design/berlins-postwall-master-builder-retires.html | Berlinâ€šÃ„Ã´s Post-Wall Master Builder Retires | False | By Andreas Tzortzis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/tainted-spinach-brings-demands-for-new-rules.html | Tainted Spinach Brings Demands for New Rules | False | By Marian Burros | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/washington/justices-to-hear-case-on-use-of-union-fees.html | Justices to Hear Case on Use of Union Fees | False | By Linda Greenhouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/americas/27iht-intel.html | Bush tries to quell uproar on Iraq report | False | By Brian Knowlton and Mark Mazzetti | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-ibrief.2943781.html | Briefly: London to gauge threat of avian flu on markets - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/americas/27iht-detain.2954937.html | Bill on terror suspects advances - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/neutrality-is-new-challenge-for-internet-pioneer.html | 'Neutrality' Is New Challenge for Internet Pioneer | False | By John Markoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/ipt-huh-its-programming-for-particular-viewers-like-you.html | IPT Huh? Itâ€šÃ„Ã´s Programming for Particular Viewers Like You | False | By Heather Clancy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-caviar.2948313.html | Now it's the race that's wild, not the caviar - Business - International Herald Tribune | False | By Jane Black | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-converse.2954204.html | Fugitive Converse chief arrested in Africa - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/americas/27iht-web.0927policy.html | Backing policy, Bush issues terror estimate | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/27iht-peepthu.2948837.html | People: Barbie, Pete Doherty, Haruki Murakami - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/asia/chinese-officials-vow-to-press-political-shakeup-saying.html | Chinese Officials Vow to Press Political Shake-Up, Saying Corruption Is Focus | False | By Joseph Kahn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/intel-fires-back-at-amd-over-bragging-rights-on-chip.html | Intel Fires Back at A.M.D. Over Bragging Rights on Chip | False | By John Markoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/pageoneplus/corrections-899720.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/theater/reviews/a-walking-history-of-the-downtown-stage.html | A Walking History of the Downtown Stage | False | By Jason Zinoman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/europe/church-excommunicates-zambian-archbishop-who-married.html | Church Excommunicates Zambian Archbishop Who Married | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/us/politics/race-is-top-issue-in-bid-to-represent-memphis.html | Race Is Top Issue in Bid to Represent Memphis | False | By Adam Nossiter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/strong-drink-is-not-for-men-alone.html | Strong Drink Is Not for Men Alone | False | By Alex Witchel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/africa/27iht-saudi.2953102.html | Saudi Arabia makes plan to fence off Iraqi border - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/27iht-world**.2952023.html | Roundup: Retirement on horizon? - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/europe/27iht-germany.2954940.html | Muslims in Germany in harmony on opera - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/education/ohio-university-tries-to-get-past-problems-but-new-ones-emerge.html | Ohio University Tries to Get Past Problems, but New Ones Emerge | False | By Christopher Maag | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/middleeast/declassified-key-judgments-of-the-national-intelligence.html | Declassified Key Judgments of the National Intelligence Estimate on Global Terrorism | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/classified/paid-notice-deaths-anatole-lucille.html | Paid Notice: Deaths ANATOLE, LUCILLE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/whats-on-tonight-896667.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-transcol28.2948359.html | A grand dream of pan-Korean canals - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/27iht-ibrief.2948365.html | Briefing: Honda begins selling Acura models in China - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/27iht-edwillett.html | The innocent man at Guantá'Á'namo | False | Sabin Willett | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/arts-briefly-csi-miami-is-still-on-top.html | Arts, Briefly; 'CSI: Miami' Is Still on Top | False | By Benjamin Toff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/style/27iht-Rfabric.2951448.html | Romance, Russia and billy goat fluff - Style - International Herald Tribune | False | By Natasha Montrose | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/why-im-when-you-can-ping-me.html | Why IM When You Can Ping Me? | False | By Michel Marriott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/americas/27iht-notes.2954958.html | Briefly: Another jury fails to reach Gotti verdict - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/arts/food-stuff-versatile-vinegars-pack-in-fruit-flavors.html | FOOD STUFF; Versatile Vinegars Pack In Fruit Flavors | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/theater/dueling-magicians-whose-trick-is-it-anyway.html | Dueling Magicians: Whose Trick Is It Anyway? | False | By Campbell Robertson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/us/politics/theme-of-campaign-ads-dont-be-nice.html | Theme of Campaign Ads: Dona'Á'Á't Be Nice | False | By Adam Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/ethanol-tax-credit-897973.html | Ethanol Tax Credit | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/27iht-sony.2948371.html | After delay, Sony is set to open its e-book store - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/the-golden-eggs-a-guide-to-farmed-caviar.html | The Golden Eggs: A Guide to Farmed Caviar | False | By Elaine Louie | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/27iht-hkvenice.2948834.html | Revealing the architectural essence of Hong Kong - Arts & Leisure - International Herald Tribune | False | By Ng Tze-wei | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/europe/opera-canceled-over-a-depiction-of-muhammad.html | Opera Canceled Over a Depiction of Muhammad | False | By Judy Dempsey and Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/us/national-briefing-washington-senators-criticize-border-security-measures.html | National Briefing | Washington: Senators Criticize Border Security Measures | False | By Rachel L. Swarns (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/suffern-is-sued-for-religious-discrimination-after-village-rejects.html | Suffern Is Sued for Religious Discrimination After Village Rejects an Orthodox Lodging | False | By Fernanda Santos | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/shinzo-abes-asian-challenge.html | Shinzo Abeá'Á'Á's Asian Challenge | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/asia/27iht-japan.2948298.html | Abe open to talks with Seoul and Beijing - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/asia/27iht-stan.2954410.html | U.S. seeks balance in Kazakh relations - Asia - Pacific - International Herald Tribune | False | By Steven Lee Myers and Ilan Greenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/world/americas/27iht-journal.2952789.html | Bitter chunk of America is a Mogadishu tourist site - Americas - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/washington/study-doesnt-share-bushs-optimism-on-terror-fight.html | Study Doesná'Á'Á't Share Bushá'Á'Á's Optimism on Terror Fight | False | By David E. Singer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/hes-got-the-salad-covered-can-he-serve-you-dinner.html | Heá'Á'Á's Got the Salad Covered. Can He Serve You Dinner? | False | By Kim Severson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-27 | 2006-09-27 | https://www.nytimes.com/2006/09/27/realestate/commercial/across-the-east-river-and-poised-for-growth.html | Across the East River and Poised for Growth | False | By Lisa Chamberlain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/opinion/28vike-friberga.html | Developing Goals | False | By Vaira Vike-Freiberga | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/us/politics/28senate.html | New Hope for Democrats in Bid for Senate | False | By Robin Toner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/sports/baseball/28cardinals.html | Cardinals Find Theyâ€šÃ„Ã´re in Tight Spot, Tighter Race | False | By Pat Borzi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/opinion/28chemical.html | Chemical Plant Security (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/world/africa/28briefs-008.html | South Africa: Jump in Robberies | False | By Michael Wines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/opinion/28ghani.html | Climate of Distrust | False | By Ashraf Ghani | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/opinion/28opera.html | An Opera in Berlin: The Curtain Falls (3 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/world/europe/28briefs-003.html | Georgia: 4 Russian Officers Accused of Spying | False | By Michael Schwirtz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/opinion/28zeid.html | Go Global | False | By Zeid Ral-Hussein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/opinion/28tharoor.html | Remember Timor | False | By Shashi Tharoor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/fashion/28skin.html | At Hair Salons, an Extension on Youth | False | By Elizabeth Hayt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/fashion/28sside.html | Other Solutions for Those Who Want Bigger Hair | False | By Elizabeth Hayt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/world/europe/28briefs-004.html | France: Pensions for Foreign Veterans Raised | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/opinion/28un-index.html | Why I Should Run the U.N. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/world/europe/28briefs-006.html | France: One Small Operation for Mankind | False | By John Tagliabue | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/us/politics/28gop.html | G.O.P. Picks Twin Cities as â€šÃ„Ã´08 Site of Convention | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/world/middleeast/28iran.html | Iranian and Europe Envoy Open Talks on Uranium Enrichment | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/world/europe/28briefs-005.html | France: Moroccan Linked to 9/11 Hijackers on Trial | False | By John Tagliabue | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/sports/baseball/28chass.html | The Playoff Picture Is Clearly Uncertain | False | By Murray Chass | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/sports/baseball/28yankees.html | The Yankeesâ€šÃ„Ã´ Game 1 Pitcher? Wang. The Lineup? All Stars. | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/nyregion/28mbrfs-008.html | Brooklyn: Accused Judge Rejects Plea Offer | False | By Michael Brick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/nyregion/28lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/opinion/28dhanapala.html | The Darfur Gap | False | By Jayantha Dhanapala | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/arts/28arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/opinion/l28terror.html | The Threat According to Bush (6 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/world/europe/28briefs-001.html | Poland: Tape Scandal Hits Government | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/opinion/l28iemey.html | Women Are Choosing a Science Career (4 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/world/americas/28canada.html | Canadian Seeks to Defend Losses in Afghanistan | False | By Christopher Mason | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/garden/28natsale.html | Residential Sales | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/science/28brfs-006.html | Journal Says Global Warming Document Was Blocked | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 0001-01-01 | https://www.nytimes.com/2006/09/28/world/africa/28diplo.html | Rice Says Sudan Could Face More Sanctions Over Darfur | False | By Helene Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/28iht-PRIX.2961901.html | Formula One: Power and money cause teams angst - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28iht-wto.2963416.html | China stalls WTO tariffs talks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/menendez-plays-to-his-base-in-south-florida.html | Menendez Plays to His Base, in South Florida | False | By David W. Chen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/28iht-blume.html | 'Utopia' candidate with a dutiful mission | False | By Mary Blume | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/music/and-the-orchestra-plays-on-echoing-iraqs-struggles.html | And the Orchestra Plays on, Echoing Iraqâ€šÃ„Ã´s Struggles | False | By Edward Wong | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/for-the-third-time-a-jury-fails-to-convict-gotti.html | For the Third Time, a Jury Fails to Convict Gotti | False | By Timothy Williams | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/asia/bush-plays-chaperon-for-awkward-encounter.html | Bush Plays Chaperon for Awkward Encounter | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/in-the-murky-world-of-marital-spying-legal-pitfalls-await-those.html | In the Murky World of Marital Spying, Legal Pitfalls Await Those Who Tape a Spouse | False | By Leslie Eaton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/prescription-for-a-stronger-fda.html | Prescription for a Stronger F.D.A. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/pageoneplus/correction-900729.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/books/arbiter-of-style-and-grammar-goes-online.html | Arbiter of Style and Grammar Goes Online | False | By Dinitia Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/28iht-edserge.2967960.html | Where were the Russian tennis stars before? - Editorials & Commentary - International Herald Tribune | False | Serge Schmemann | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/middleeast/cleric-said-to-lose-reins-of-parts-of-iraqi-militia.html | Cleric Said to Lose Reins of Parts of Iraqi Militia | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/the-grand-delusion.html | The Grand Delusion | False | By David Brooks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/garden/plants-that-wont-run-wild-in-the-woods.html | Plants That Won¡¦Å¡Ä¡t Run Wild in the Woods | False | By Anne Raver | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/28iht-ptgadgets28.2961115.html | Gadgets of the Week: A fish to play your music? - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/americas/28iht-shoot.2963400.html | Girl killed in school shooting - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28iht-walmart.2968071.html | Wal-Mart finds more violations at foreign plants - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/28iht-converse.2963391.html | Fugitive ex-executive is arrested in Namibia - Technology - International Herald Tribune | False | By Julie Creswell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/music/weathered-but-scrappy-jerry-lee-lewis-rocks-on.html | Weathered but Scrappy, Jerry Lee Lewis Rocks On | False | By Jon Pareles | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/asia/28iht-web.0928thaiairport.2960270.html | Thailand's sleek new international airport lifts off - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/some-phones-are-just-well-phones.html | Some Phones Are Just, Well, Phones | False | By David Pogue | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/europe/28iht-briefs.2967885.html | Briefly: Olmert hopes to meet Abbas for summit talks - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/28iht-prix.2967851.html | Formula One: Power and money cause teams angst - Sports - International Herald Tribune | False | By Brad Spurgeon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/28iht-CARDS.2961910.html | Baseball: Cardinals halt slide but are still at risk - Sports - International Herald Tribune | False | Pat Borzi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/washington/iraq-report-is-due-in-07-skeptics-want-to-see-it-now.html | Iraq Report Is Due in â€šÃ„Ã´'07; Skeptics Want to See It Now | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/africa/28iht-letter.2963351.html | Letter from Israel: When reality confronts the voices of diplomacy - Africa & Middle East - International Herald Tribune | False | Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/europe/28iht-journal.2968007.html | Tough times befall France's sacred fruit, the oyster - Europe - International Herald Tribune | False | By John Tagliabue | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/us/front page/democrats-cite-new-hope-in-bid-to-retake-senate.html | DEMOCRATS CITE NEW HOPE IN BID TO RETAKE SENATE | False | By Robin Toner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28iht-usecon.2968064.html | U.S. growth slows, new data show - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/books/children-get-a-poet-laureate.html | Children Get a Poet Laureate | False | By Julie Bosman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/rice-says-sudan-could-face-more-sanctions-over-darfur.html | Rice Says Sudan Could Face More Sanctions Over Darfur | False | By Helene Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/africa/28iht-iraq.2970002.html | Qaeda leader in Iraq calls for kidnapping foreigners - Africa & Middle East - International Herald Tribune | False | By Christine Hauser and Michael Luo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28iht-ibrief.2963425.html | Briefly: Chunghwa sells shares - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/28iht-web.0928chessC.2967833.html | Missing a winning move, Topalov eventually loses Game 2 - Sports - International Herald Tribune | False | Dylan Loeb McClain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/education/as-2-bushes-try-to-fix-schools-tools-differ.html | As 2 Bushes Try to Fix Schools, Tools Differ | False | By Sam Dillon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/canadian-seeks-to-defend-losses-in-afghanistan.html | Canadian Seeks to Defend Losses in Afghanistan | False | By Christopher Mason | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/classified/paid-notice-deaths-winograd-alfred-a.html | Paid Notice: Deaths WINOGRAD, ALFRED A. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28iht-ibrief.2970212.html | Briefly: Delphi gains more time to talk with its unions - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/iranian-and-europe-envoy-open-talks-on-uranium-enrichment.html | Iranian and Europe Envoy Open Talks on Uranium Enrichment | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/asia/28iht-china.2962569.html | China broadens corruption inquiries - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/why-i-should-run-the-un-remember-timor.html | Why I Should Run the U.N.; Remember Timor | False | By Shashi Tharoor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/metro-briefing-new-york-brooklyn-accused-judge-rejects-plea-offer.html | Metro Briefing | New York: Brooklyn: Accused Judge Rejects Plea Offer | False | By Michael Brick (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/garden/on-campus-finding-face-time-in-a-virtual-age.html | On Campus, Finding Face Time in a Virtual Age | False | By Ginia Bellafante | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/movies/kazakhs-shrug-at-borat-while-the-state-fumes.html | Kazakhs Shrug at â€šÃ„Ã²Boratâ€šÃ„Ã´ While the State Fumes | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28iht-yuan.2968080.html | Beijing lets yuan rise at 'faster pace' - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/asia/for-kazakh-leaders-visit-us-seeks-a-balance.html | For Kazakh Leaderâ€šÃ„Ã´s Visit, U.S. Seeks a Balance | False | By Steven Lee Myers and Ilan Greenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/brooklyn-officer-accused-in-credit-fraud.html | Brooklyn: Officer Accused in Credit Fraud | False | By Fernanda Santos (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/classified/paid-notice-memorials-kerr-nora.html | Paid Notice: Memorials KERR, NORA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28iht-walmart.2964492.html | Wal-Mart finds more violations at foreign plants - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/americas/28iht-senate.2968038.html | Democrats have hopes for Senate - Americas - International Herald Tribune | False | By Robin Toner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/washington/legislation-advances-on-terrorism-trials.html | Legislation Advances on Terrorism Trials | False | By Carl Hulse and Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/asia/28iht-water.2970011.html | Water crisis grows worse as India gets richer - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/europe/28iht-germany.2969777.html | Berlin opera might be reinstated - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/an-opera-in-berlin-the-curtain-falls-902420.html | An Opera in Berlin: The Curtain Falls | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/crosswords/chess/avoiding-risks-in-game-4-kramnik-draws-again.html | Avoiding Risks in Game 4, Kramnik Draws Again | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/brooklyn-man-shot-to-death-in-dispute.html | Brooklyn: Man Shot to Death in Dispute | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/asia/protesters-fuel-a-longshot-bid-to-oust-taiwans-leader.html | Protesters Fuel a Long-Shot Bid to Oust Taiwanâ€šÃ„Ã´s Leader | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/28iht-world.2967857.html | Roundup: Federer vs. Nadal - Davis Cup dream - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/classified/paid-notice-deaths-stichman-murray-james.html | Paid Notice: Deaths STICHMAN, MURRAY JAMES | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/baseball/mets-activate-castro-to-see-if-he-fits-postseason-plans.html | Mets Activate Castro to See if He Fits Postseason Plans | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/dance/mingling-intense-devotion-with-defining-movements.html | Mingling Intense Devotion With Defining Movements | False | By John Rockwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/dance/rising-to-the-challenge-of-fantasia-and-hello-muddah.html | Rising to the Challenge of â€šÃ„Ã²Fantasiaâ€šÃ„Ã´ (and â€šÃ„Ã²Hello Muddahâ€šÃ„Ã´) | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/28iht-soccer.2967854.html | Soccer: Crouch swoops to conquer - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/europe/28iht-iran.2967998.html | EU makes 'progress' with Iran - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/hispanic-jobless-rate-dips.html | Hispanic Jobless Rate Dips | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/state-orders-2-year-college-to-close-doors.html | State Orders 2-Year College to Close Doors | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28iht-silver.2963413.html | Retirees, restless or needy, try a business - Business - International Herald Tribune | False | By Elizabeth Olson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/80-years-of-a-magazine-on-a-hard-drive-its-the-talk-of-the-town.html | 80 Years of a Magazine on a Hard Drive? Itâ€šÃ„Ã´s the Talk of the Town | False | By John Biggs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28iht-pretext.2963397.html | Banks hired firm that used phone subterfuge - Business - International Herald Tribune | False | By Ross Kerber | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/asia/28iht-afghan.2970017.html | Charges of terror ties trail Pakistan's leader - Asia - Pacific - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/28iht-edterror.2963637.html | A tyrannical antiterror law - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/style/28iht-rmax.2968030.html | Max Mara's sporty vibe - Style - International Herald Tribune | False | By Jessica Michault | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/africa/from-the-ashes-a-chunk-of-america-beckons-in-somalia.html | From the Ashes, a Chunk of America Beckons in Somalia | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/in-lifes-second-act-some-take-on-a-new-role-entrepreneur.html | In Lifeâ€šÃ„¡Ã´s Second Act, Some Take on a New Role: Entrepreneur | False | By Elizabeth Olson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/baseball-the-yankees-game-1-pitcher-wang-the-lineup-all-stars.html | BASEBALL; The Yankees' Game 1 Pitcher? Wang. The Lineup? All Stars. | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/classified/paid-notice-deaths-mueller-bernard.html | Paid Notice: Deaths MUELLER, BERNARD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/the-chelsea-piers-invitational.html | The Chelsea Piers Invitational | False | Text by Ruth La Ferla | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28iht-auto.2970168.html | Top GM investor raises pressure for alliance - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/style/28iht-Rbeijing.2967864.html | As China's opening up, Beijing lets it all hang out - Style - International Herald Tribune | False | By Ann Mah | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/28iht-google.2967983.html | Hacking made easy: 'Secret' data just a Google search away - Technology - International Herald Tribune | False | By David Strom | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/pageoneplus/corrections-903213.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/us/politics/tony-snow-now-a-headliner.html | Tony Snow, Now a Headliner | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/us-investigating-pirros-talk-of-taping-spouse.html | U.S. Investigating Pirroâ€šÃ„¡Ã´s Talk of Taping Spouse | False | By Patrick Healy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/man-helped-by-priests-is-charged-with-fraud.html | Man Helped by Priests Is Charged With Fraud | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/garden/room-to-improve.html | Room to Improve | False | By Craig Kellogg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/world-briefing-africa-south-africa-jump-in-robberies.html | World Briefing | Africa: South Africa: Jump In Robberies | False | By Michael Wines (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28iht-auto.2960836.html | GM hints that alliance with Renault and Nissan is unlikely - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/africa/28iht-web.0928adr.2959961.html | Cleric is said to lose reins over part of Iraqi militia - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/style/28iht-Rleather.2967867.html | Why Florence likes leather - Style - International Herald Tribune | False | By Robert Galbraith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28iht-hedge.2963404.html | Hedge fund was warned by Nymex - Business - International Herald Tribune | False | By Matthew Leising | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/asia/28iht-lanka.2963359.html | In Sri Lanka, broken truce called a 'crisis' - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/for-theft-of-rare-maps-a-sentence-of-42-months.html | For Theft of Rare Maps, a Sentence of 42 Months | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/media/news-corp-buys-2-groups-of-weekly-papers.html | News Corp. Buys 2 Groups of Weekly Papers | False | By Maria Aspan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/design/the-city-changes-its-museum-will-too.html | The City Changes. Its Museum Will, Too. | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/28iht-hp.2963394.html | HP ex-chief, unapologetic, says she had no reason to see foul play - Technology - International Herald Tribune | False | By Miguel Helft and Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/28iht-edlet.2963641.html | The trials of giving birth - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/critics-say-railyards-deal-imperils-the-mta.html | Critics Say Railyards Deal Imperils the M.T.A. | False | By Charles V Bagli | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/28iht-techbrief.2968052.html | Briefing: Lisbon rulings lift hopes for phone firms' merger - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28iht-vw.2968068.html | VW and union talks deadlocked - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/americas/28iht-web.0928shoot.2958976.html | 2 die in U.S. school shooting - Americas - International Herald Tribune | False | By Kirk Johnson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/movies/world-briefing-europe-france-pensions-for-foreign-veterans.html | World Briefing | Europe: France: Pensions For Foreign Veterans Raised | False | By Elaine Sciolino (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/why-i-should-run-the-un-the-darfur-gap.html | Why I Should Run the U.N.; The Darfur Gap | False | By Jayantha Dhanapala | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/asia/28iht-jiang.2963370.html | Jiang approved purge in Shanghai, official says - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/books/at-sea-in-an-edinburgh-of-daydreams-and-traffic.html | At Sea in an Edinburgh of Daydreams and Traffic | False | By Janet Maslin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/rushing-off-a-cliff.html | Rushing Off a Cliff | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/icahn-turns-his-eye-and-500-million-on-federated.html | Icahn Turns His Eye, and $500 Million, on Federated | False | By Andrew Ross Sorkin and Michael Barbaro | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/africa/28iht-iran.2963365.html | Talks end with no deal on Iran's atom work - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/europe/wartime-leader-of-bosnian-serbs-receives-27-year-sentence | Wartime Leader of Bosnian Serbs Receives 27-Year Sentence | False | By Marlise Simons | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/28iht-peepfri.2964139.html | People: Cher, Bob Dylan, Naomi Campbell - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/dressing-smartphones-for-success.html | Dressing Smartphones for Success | False | By John Biggs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/style/28iht-RNZ.2967861.html | Adventurous converge on New Zealand - Style - International Herald Tribune | False | By Fiona Hawtin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/us/spinach-back-in-some-stores-on-east-coast.html | Spinach Back in Some Stores on East Coast | False | By Libby Sander | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/classified/paid-notice-deaths-marks-theodore.html | Paid Notice: Deaths MARKS, THEODORE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/verizon-details-its-fiber-optic-spending.html | Verizon Details Its Fiber Optic Spending | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/28iht-benq.2967876.html | German phone unit at risk of shutdown - Technology - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/football/bye-week-gives-giants-a-chance-to-regroup-and-restart.html | Bye Week Gives Giants a Chance to Regroup and Restart | False | By David Picker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/classified/paid-notice-deaths-chodosh-alice.html | Paid Notice: Deaths CHODOSH, ALICE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/us/politics/dispute-on-intelligence-report-disrupts-republicans-game-plan.html | Dispute on Intelligence Report Disrupts Republicansâ€Š Game Plan | False | By Adam Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/washington/world/world-briefing-europe-france-moroccan-linked-to-911.html | World Briefing | Europe: France: Moroccan Linked To 9/11 Hijackers On Trial | False | By John Tagliabue (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/yonkers-police-commissioner-to-retire.html | Yonkers: Police Commissioner to Retire | False | By Fernanda Santos (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/28iht-slowlane.2963431.html | Rural states could wind up in Internet's slow lane - Technology - International Herald Tribune | False | By Ken Belson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/television/greys-anatomy-creator-finds-success-in-surgery.html | â€ŠÂ‚Grey'sâ€ŠÂ‚'s Anatomyâ€ŠÂ‚ Creator Finds Success in Surgery | False | By Lola Ogunnaike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/asia/28iht-airport.2963356.html | At Bangkok airport, raves and a few hiccups - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/classified/paid-notice-deaths-fischer-celia-bender.html | Paid Notice: Deaths FISCHER, CELIA BENDER | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/why-i-should-run-the-un-developing-goals.html | Why I Should Run the U.N.; Developing Goals | False | By Vaira Vike-Freiberga | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/travel/28iht-trqa29.2964150.html | Frequent Traveler Q & A: Expect hurdles on flight refunds - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/golf/philo-wins-met-pga.html | Philo Wins Met P.G.A. | False | By Bernie Beglane | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/the-ascent-of-wind-power.html | The Ascent of Wind Power | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/classified/paid-notice-deaths-schmeltzer-gertrude.html | Paid Notice: Deaths SCHMELTZER, GERTRUDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/asia/28iht-china.2967934.html | China says it widens inquiries into graft - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/americas/28iht-shoot.2968040.html | Colorado gunman was abusing hostages - Americas - International Herald Tribune | False | By Maria Newman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/choosing-a-backup-buddy.html | Choosing a Backup Buddy | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/bank-of-america-acknowledges-illicit-funds-moved-through-a.html | Bank of America Acknowledges Illicit Funds Moved Through a Manhattan Branch | False | By David Cay Johnston | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/28iht-ptbasics28.2961118.html | Review: Smart-phone accessories hit Main Street - Technology - International Herald Tribune | False | By John Biggs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/garden/they-asked-for-a-bathroom-but-got-a-loft.html | They Asked for a Bathroom, but Got a Loft | False | By Michael Webb | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/front-page/officially-borat-is-no-fun.html | Officially, 'Borat' Is No Fun | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/music/thwarted-love-and-mayhem-in-an-over-the-top-venice.html | Thwarted Love and Mayhem in an Over-the-Top Venice | False | By Bernard Holland | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/women-are-choosing-a-science-career-903264.html | Women Are Choosing a Science Career | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28iht-johnson.2963428.html | L.A. Times publisher lands in center of corporate drama - Business - International Herald Tribune | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/pageoneplus/corrections-903230.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/kerik-is-again-a-figure-in-an-official-investigation.html | Kerik Is Again a Figure in an Official Investigation | False | By Russ Buettner and William K. Rashbaum | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/brooklyn-accusation-of-misconduct.html | Brooklyn: Accusation of Misconduct | False | By Michael Brick (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/travel/28iht-travel29.2968055.html | Update: Analysis links alcohol to 1 in 5 road deaths - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/28iht-edserge.2963643.html | Meanwhile: Where were the Russian tennis stars before? - Editorials & Commentary - International Herald Tribune | False | Serge Schmemann | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/us/illinois-walmart-reaches-chicago.html | Illinois: Wal-Mart Reaches Chicago | False | By Libby Sander (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/theater/arts/arts-briefly-new-actors-equity-president.html | Arts, Briefly ; New Actors' Equity President | False | By Campbell Robertson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/28iht-indie.2964136.html | Demand for stars makes life even harder for indie filmmakers - Arts & Leisure - International Herald Tribune | False | By John Clark | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/style/home and garden/currents-tableware-crescent-shapes-for-a-crescent-city.html | CURRENTS: TABLEWARE; Crescent Shapes For a Crescent City | False | By Aric Chen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/us/gop-picks-twin-cities-as-08-site-of-convention.html | G.O.P. Picks Twin Cities As '08 Site Of Convention | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/classified/paid-notice-deaths-stewart-thomas.html | Paid Notice: Deaths STEWART, THOMAS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/baseball/mets-plans-face-a-shakeup-after-martinezs-abysmal-outing.html | Metsâ€™ Plans Face a Shake-up After Martâ€™âˆ’nezâ€™s Abysmal Outing | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/how-blue-were-my-jeans.html | How Blue Were My Jeans | False | By Alex Kuczynski | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/us/student-and-gunman-die-in-colorado-high-school-standoff.html | Student and Gunman Die in Colorado High School Standoff | False | By Kirk Johnson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/the-more-we-make-the-better-we-want.html | The More We Make, the Better We Want | False | By Robert H. Frank | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/chemical-plant-security-902411.html | Chemical Plant Security | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/us/mortgage-suit-says-trust-us-led-to-fleecing.html | Mortgage Suit Says â€˜Ã‚Â¨Trust Usâ€™Ã‚Â¨ Led to Fleecing | False | By John Leland and Tom Zeller Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28iht-hp.2967986.html | HP officers avoid questions or deny knowing of any illegal spying - Business - International Herald Tribune | False | By Miguel Helft and Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/media/the-newspaper-publisher-who-said-no-to-more-cuts.html | The Newspaper Publisher Who Said No to More Cuts | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/style/28iht-RGUCCI.2959325.html | Gucci at 85: "Brand is king" - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/scrutiny-of-hevesi-stirs-up-a-quiet-race.html | Scrutiny of Hevesi Stirs Up a Quiet Race | False | By Michael Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/americas/28iht-senate.2963379.html | Democrats strong in Senate fight - Americas - International Herald Tribune | False | By Robin Toner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/atlantic-yards-developer-accepts-8-reduction-in-project.html | Atlantic Yards Developer Accepts 8% Reduction in Project | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/inside-nanas-lamp-was-a-genie-nana.html | Inside Nanaâ€™s Lamp Was a Genie: Nana | False | By Michelle Slatalla | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/garden/garden-qa.html | Garden Q.&A. | False | By Leslie Land | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/29/world/asia/29iht-web.0929thailand.2973059.html | Thailand reportedly chooses interim prime minister - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28iht-auto.2967873.html | Top GM investor raises pressure for alliance - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/television/a-plucky-guppy-among-the-barracudas.html | A Plucky Guppy Among the Barracudas | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/28iht-edvidino.2963645.html | How would Al Qaeda fix potholes? - Editorials & Commentary - International Herald Tribune | False | Lorenzo Vidino | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/style/home and garden/personal-shopper-no-child-needs-a-vast-mattress-to.html | PERSONAL SHOPPER; No Child Needs a Vast Mattress to Dream Big | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/americas/28iht-detain.2967941.html | Passage assured for bill on detainees - Americas - International Herald Tribune | False | By Carl Hulse and John O'Neil | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/vince-sportswear-line-is-sold.html | Vince Sportswear Line Is Sold | False | By Eric Wilson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/pageoneplus/corrections-903205.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/classified/paid-notice-deaths-ritz-shirley-nee-rubin.html | Paid Notice: Deaths RITZ, SHIRLEY (NEE RUBIN) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/americas/28iht-detain.2963385.html | Congress heads toward approval of new rules on terror suspects - Americas - International Herald Tribune | False | By Carl Hulse and Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/football/the-indianapolis-defense-gets-the-jets-attention.html | The Indianapolis Defense Gets the Jetsâ€™ Attention | False | By Dave Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/style/home and garden/currents-materials-from-architecture-students-a.html | CURRENTS: MATERIALS; From Architecture Students, A Sculptural Structure of Polycarbonate | False | By Elaine Louie | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/galanos-at-82-the-latest-take.html | Galanos at 82: The Latest Take | False | By Eric Wilson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28iht-franc.2967971.html | Business investment spurs strong growth in France - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28iht-homes.2963407.html | U.S. home sales climb, but skeptics abound - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/classified/paid-notice-deaths-freid-herman-louis.html | Paid Notice: Deaths FREID, HERMAN LOUIS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/classified/paid-notice-deaths-enken-leonore.html | Paid Notice: Deaths ENKEN, LEONORE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/europe/28iht-swift.2968046.html | Bank faulted over data transfers to U.S. - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/brooklyn-man-sentenced-for-killing-soldier.html | Brooklyn: Man Sentenced for Killing Soldier | False | By Michael Brick (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/three-systems-one-goal-see-your-favorite-shows-anywhere.html | Three Systems, One Goal: See Your Favorite Shows Anywhere | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/classified/paid-notice-deaths-sheffer-ralph.html | Paid Notice: Deaths SHEFFER, RALPH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/28iht-edother3.2963635.html | Other Views: Jerusalem Post, Sydney Morning Herald, The Scotsman - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/classified/paid-notice-deaths-greiter-mary-jeanne-nee-bantle.html | Paid Notice: Deaths GREITER, MARY JEANNE (NEE BANTLE) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/asia/28iht-afghan.2963362.html | Tense meeting in U.S. for 2 Asian neighbors - Asia - Pacific - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/mr-buffetts-excellent-idea.html | Mr. Buffettâ€™s Excellent Idea | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/why-i-should-run-the-un-climate-of-distrust.html | Why I Should Run the U.N.; Climate of Distrust | False | By Ashraf Ghani | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/scavullo-beyond-cosmo.html | Scavullo, Beyond Cosmo | False | By Eric Wilson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/28iht-soccer.2961907.html | Soccer: Crouch swoops to conquer - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/29/world/americas/29iht-web.0928detain.2973283.html | U.S. Senate passes new detainee rules - Americas - International Herald Tribune | False | By Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/health/diabetes-treatment-fails-to-live-up-to-promise.html | Diabetes Treatment Fails to Live Up to Promise | False | By Denise Grady | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/baseball/in-10-days-sheffield-tries-to-figure-out-first.html | In 10 Days, Sheffield Tries to Figure Out First | False | By Jack Curry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/on-baseball-the-playoff-picture-is-clearly-uncertain.html | ON BASEBALL; The Playoff Picture Is Clearly Uncertain | False | By Murray Chass | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28iht-hp.2970209.html | HP officers avoid questions or deny knowing of any illegal spying - Business - International Herald Tribune | False | By Miguel Helft and Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/a-platform-of-bigotry.html | A Platform of Bigotry | False | By Bob Herbert | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/remembering-the-death-but-mostly-the-life-of-a-storied-newspaper.html | Remembering the Death, but Mostly the Life, of a Storied Newspaper | False | By Alan Feuer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/classified/paid-notice-deaths-gordon-burton-k.html | Paid Notice: Deaths GORDON, BURTON K. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/style/skin-deep-at-hair-salons-an-extension-on-youth.html | Skin Deep; At Hair Salons, An Extension On Youth | False | By Elizabeth Hayt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28iht-wto.2968077.html | China stalls WTO inquiry over tariffs on auto parts - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/for-the-ipod-or-cellphone-with-everything-a-dvr-of-its-own.html | For the iPod or Cellphone With Everything, a DVR of Its Own | False | By Stephen C. Miller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/a-digital-camera-that-accepts-your-treasured-leica-lenses.html | A Digital Camera That Accepts Your Treasured Leica Lenses | False | By John Biggs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/28iht-web.0928chess.2967424.html | Game 4: Avoiding risks, Kramnik draws again - Sports - International Herald Tribune | False | Dylan Loeb McClain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/music/the-sound-of-calm-confidence-from-two-country-stars.html | The Sound of Calm Confidence From Two Country Stars | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/28iht-web.2962495.html | Roundup: Inzamam cleared of ball-tampering - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/europe/at-german-conference-on-muslim-relations-one-vote-is-unanimous.html | At German Conference on Muslim Relations, One Vote Is Unanimous: Mozart Must Go On | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/americas/28iht-canada.2967928.html | Death toll of Afghan mission puts Canadian leader on defensive - Americas - International Herald Tribune | False | By Christopher Mason | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/europe/28iht-nato.2970008.html | U.S. troops to answer to NATO command - Europe - International Herald Tribune | False | By David S. Cloud | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/science/mystery-of-methane-levels-in-90s-seems-solved.html | Mystery of Methane Levels in 90ʹsÃ‚Ã‚ʹs Seems Solved | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/us/after-a-seven-year-ban-salmon-fishing-returns-to-maine.html | After a Seven-Year Ban, Salmon Fishing Returns to Maine | False | By Pam Belluck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28iht-converse.2967937.html | Converse fugitive's request for bail delayed by Namibia - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/television/yeah-just-kids-being-kids-in-new-south-park-dvd.html | Yeah, Just Kids Being Kids in New â€šÃ„Ã²South Parkâ€šÃ„Ã´ DVD | False | By Edward Wyatt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/science/space/nasa-chief-on-first-china-trip-says-joint-spaceflight-is.html | NASA Chief, on First China Trip, Says Joint Spaceflight Is Unlikely | False | By Warren E. Leary | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/crosswords/bridge/in-the-lack-of-an-overall-a-clue-that-turned-the-tide.html | In the Lack of an Overall, a Clue That Turned the Tide | False | By Phillip Alder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/why-i-should-run-the-un-go-global.html | Why I Should Run the U.N.; Go Global | False | By Zeid Raad Zeid Al-Hussein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/28iht-CARDS.2967845.html | Baseball: Cardinals halt slide but are still at risk - Sports - International Herald Tribune | False | By Pat Borzi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28iht-benq.2963419.html | BenQ unit will seek protection - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/28iht-symph.2964142.html | A proud but struggling symbol in Iraq - Arts & Leisure - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/big-brother-in-the-kitchen-new-yorkers-balk.html | Big Brother in the Kitchen? New Yorkers Balk | False | By Thomas J. Lueck and Kim Severson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/arts-briefly-dancing-with-abc.html | Arts, Briefly; Dancing With ABC | False | By Benjamin Toff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/28iht-edun.2963631.html | Why I should run the UN - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/rural-areas-left-in-slow-lane-of-highspeed-data-highway.html | Rural Areas Left in Slow Lane of High-Speed Data Highway | False | By Ken Belson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/put-on-the-trout-quintet-and-watch-that-fish-boogie.html | Put on the â€šÃ„Ã²Troutâ€šÃ„Ã´ Quintet and Watch That Fish Boogie | False | By Michel Marriott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/americas/28iht-intel.2963373.html | Democrats charge delay on an intelligence estimate about Iraq - Americas - International Herald Tribune | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/classified/paid-notice-deaths-van-vranken-nancy-s.html | Paid Notice: Deaths VAN VRANKEN, NANCY S. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/pageoneplus/corrections-903248.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/americas/28iht-diabetes.2963388.html | A treatment for diabetes disappoints in new study - Americas - International Herald Tribune | False | By Denise Grady | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28iht-golden.2967980.html | EU court acts to end barrier to takeovers - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/europe/28iht-hungary.2970014.html | Nazi hunters identify convicted war criminal - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/air-force-jet-wins-battle-in-congress.html | Air Force Jet Wins Battle in Congress | False | By Leslie Wayne | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/europe/28iht-space.2963382.html | Surgery in space is simulated - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/classified/paid-notice-memorials-tanney-o-morley.html | Paid Notice: Memorials TANNEY, O. MORLEY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/europe/28iht-france.2967974.html | French political war horse puts himself out to pasture - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/americas/28iht-web.0929afghan.2958854.html | Bush plays chaperon for awkward encounter - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/if-not-gm-says-ghosn-maybe-ford.html | If Not G.M., Says Ghosn, Maybe Ford | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/bronx-charity-to-repay-the-city-625000-given-to-radio-network-as-a.html | Bronx Charity to Repay the City $625,000 Given to Radio Network as a Loan | False | By Sewell Chan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/style/technology/physical-culture-gear-test-with-john-webstr-golf.html | Physical Culture: GEAR TEST WITH \| John Webster, Golf Instructor; With Golf, Everything Comes Into Play | False | By Stefani Jackenthal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/middleeast/israel-frees-a-top-hamas-official-but-still-holds-other.html | Israel Frees a Top Hamas Official but Still Holds Other Lawmakers | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/28iht-stim.2964145.html | The planner who saved Berlin - or did he fail? - Culture - International Herald Tribune | False | By Andreas Tzortzis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/classified/paid-notice-deaths-cedar-barbara-h.html | Paid Notice: Deaths CEDAR, BARBARA B. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/former-chief-of-converse-is-arrested-in-namibia.html | Former Chief of Converse Is Arrested in Namibia | False | By Julie Creswell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/classified/paid-notice-deaths-moore-charlotte-holg.html | Paid Notice: Deaths MOORE, CHARLOTTE HOLG | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/baseball/as-bonds-finishes-play-grand-jury-is-at-work.html | As Bonds Finishes Play, Grand Jury Is at Work | False | By Carol Pogash | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/style/28iht-Rmilan28.2959328.html | Happy Birthday Gucci, gaudy, glitzy and glam - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/media/the-search-for-life-in-yet-another-ghost-brand.html | The Search for Life in Yet Another Ghost Brand | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/style/currents-memorabilia-to-boldly-go-where-no-house-has-gone-before.html | CURRENTS: MEMORABILIA; To Boldly Go Where No House Has Gone Before | False | By Elaine Louie | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/garden/the-heiress-out-back.html | The Heiress Out Back | False | By Penelope Green | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/classified/paid-notice-memorials-santos-elsie-jacobsen.html | Paid Notice: Memorials SANTOS, ELSIE JACOBSEN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/us-may-be-ready-to-say-enough-lawyers-believe.html | U.S. May Be Ready to Say â€šÃ„Ã²Enoughâ€šÃ„Ã´ Lawyers Believe | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/world-briefing-europe-poland-tape-scandal-hits-government.html | World Briefing \| Europe: Poland: Tape Scandal Hits Government | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/africa/28iht-letter.2968010.html | Letter from Israel: When reality confronts the voices of diplomacy - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/pageoneplus/corrections-903183.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/europe/28iht-euair.2966489.html | EU and U.S. shape a deal on passenger data - Europe - International Herald Tribune | False | By Don Phillips and Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/classified/paid-notice-deaths-sandler-dr-howard-j.html | Paid Notice: Deaths SANDLER, DR. HOWARD J. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/asia/28iht-un.2961657.html | Coup may cost Thai a shot at top UN job - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/pageoneplus/corrections-903191.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/africa/28iht-web.0928iraq.2966030.html | Al Qaeda calls for more attacks and kidnappings in Iraq - Africa & Middle East - International Herald Tribune | False | Christine Hauser | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/television/lamb-chop-your-peers-have-reached-puberty.html | Lamb Chop, Your Peers Have Reached Puberty | False | By Susan Stewart | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/news/28iht-old29.2968018.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28iht-web.0928hp.2959092.html | Ex-HP officer to say she knew of no illegality - Business - International Herald Tribune | False | By Miguel Helft and Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/exhp-officer-to-say-she-knew-of-no-illegality.html | Ex-H.P. Officer to Say She Knew of No Illegality | False | By Miguel Helft and Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/baseball-cardinals-find-theyre-in-tight-spot-tighter-race.html | BASEBALL; Cardinals Find They're In Tight Spot, Tighter Race | False | By Pat Borzi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28iht-ibrief.2967992.html | Briefly: Fast-food chains sued over carcinogen in meat - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/travel/28iht-trdeals29.2964147.html | Roger Collis: Travel Deals - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/the-threat-according-to-bush-902438.html | The Threat According to Bush | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/28iht-web.0928hnp.2963147.html | HP's chief lawyer resigns and will not testify - Technology - International Herald Tribune | False | By Miguel Helft and Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/pageoneplus/corrections-903221.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/style/home and garden/currents-who-knew-thousands-of-ways-to-spiff-up-a.html | CURRENTS: WHO KNEW?; Thousands of Ways to Spiff Up a Room | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/music/still-singing-still-swinging-still-alive-in-the-moment.html | Still Singing, Still Swinging, Still Alive in the Moment | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/28iht-web.0928chess2.2969859.html | Chess player says opponent behaved suspiciously - Sports - International Herald Tribune | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/education/connecticut-lawsuit-is-cut-back.html | Connecticut Lawsuit Is Cut Back | False | By Sam Dillon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/africa/28iht-web.0928iraql.2959903.html | Iraq report is due in '07; Skeptics want to see it now - Africa & Middle East - International Herald Tribune | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/in-milan-nonstop-laughs.html | In Milan, Nonstop Laughs | False | By Guy Trebay | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/classified/paid-notice-deaths-clarke-roderick.html | Paid Notice: Deaths CLARKE, RODERICK | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/pageoneplus/corrections-903256.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/report-shows-home-sales-rising-but-skeptics-abound.html | Report Shows Home Sales Rising, but Skeptics Abound | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/music/itsy-bitsy-bikini-big-mistake-paul-vance-is-alive-and-well.html | Itsy-Bitsy Bikini, Big Mistake: Paul Vance Is Alive and Well | False | By Jeff Leeds | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/28iht-web.0928chessB.2967807.html | Kramnik leads, 3-1, in Chess Championship - Sports - International Herald Tribune | False | Dylan Loeb McClain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/whos-older-you-or-your-body-tests-suggest-answers.html | WhoÃ¢Â‚Â¬Â´s Older, You or Your Body? Tests Suggest Answers | False | By Abby Ellin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28iht-yuan.2962572.html | China lets currency rise at a rapid pace - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/28iht-cricket.2967848.html | Cricket: Inzamam cleared of ball-tampering - Sports - International Herald Tribune | False | By Huw Richards | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/americas/28iht-nasa.2963376.html | NASA chief dismisses joint flights with China - Americas - International Herald Tribune | False | By Warren E. Leary | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/28iht-edbuffett.2963633.html | Buffett's excellent idea - Editorials & Commentary - International | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/manhattan-body-found-hanging-from-fence.html | Manhattan: Body Found Hanging From Fence | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/style/home and garden/currents-restaurants-from-winchesters-to-orchids.html | CURRENTS: RESTAURANTS; From Winchesters to Orchids | False | By Elaine Louie | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/28iht-frnlede29.2964133.html | Surprise success for Philippine film shot on shoestring - Arts & Leisure - International Herald Tribune | False | By Sonia Kolesnikov-Jessop | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/28iht-italia.2968004.html | Prodi jeered as he denies meddling in firm - Technology - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/classified/paid-notice-deaths-garside-grenville.html | Paid Notice: Deaths GARSIDE, GRENVILLE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/football/owens-denies-suicide-attempt-and-cites-reaction-to.html | Owens Denies Suicide Attempt and Cites Reaction to Painkillers | False | By Ken Daley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/world-briefing-europe-georgia-4-russian-officers-accused-of-spying.html | World Briefing | Europe: Georgia: 4 Russian Officers Accused Of Spying | False | By Michael Schwirtz (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/28iht-auto.2965292.html | GM investor wants more shares and urges alliance - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/us/politics/scientists-form-group-to-support-sciencefriendly-candidates.html | Scientists Form Group to Support Science-Friendly Candidates | False | By Cornelia Dean | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/asia/iva-toguri-daquino-known-as-tokyo-rose-and-later-convicted-of.html | Iva Toguri DâñÃ„Â´Aquino, Known as Tokyo Rose and Later Convicted of Treason, Dies at 90 | False | By Richard Goldstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/health/world/world-briefing-europe-france-one-small-operation-for-mankind.html | World Briefing | Europe: France: One Small Operation For Mankind | False | By John Tagliabue (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/28iht-TERRELL.2961904.html | Vantage Point: Owens makes his excuses yet again - Sports - International Herald Tribune | False | Jim Litke | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/28iht-benq.2970171.html | BenQ weighs closing former Siemens unit - Technology - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/28iht-bookfri.2964130.html | Iron Kingdom - Arts & Leisure - International Herald Tribune | False | Reviewed by William Grimes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/golf/a-great-player-and-a-nice-man.html | A Great Player, and a Nice Man | False | By Dave Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/classified/paid-notice-deaths-rilander-arthur.html | Paid Notice: Deaths RILANDER, ARTHUR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/americas/28iht-web.0928shootB.2967522.html | Gunman assaulted students at Colorado school, sheriff says - Americas - International Herald Tribune | False | Maria Newman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/us/national-briefing-science-and-health-journal-says-global-warming.html | National Briefing | Science And Health: Journal Says a Global Warming Document Was Blocked | False | By Andrew C. Revkin (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/business/amgen-prices-colon-cancer-drug-20-below-imclone-rival.html | Amgen Prices Colon Cancer Drug 20% Below ImClone Rival | False | By Andrew Pollack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/world/middleeast/military-officials-add-to-us-criticism-of-iraqs-government.html | Military Officials Add to U.S. Criticism of IraqâñÃ„Â´s Government | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/memo-to-nanny-no-juice-boxes.html | Memo to Nanny: No Juice Boxes | False | By Jodi Kantor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/washington/fema-workers-charged-with-fraud.html | FEMA Workers Charged With Fraud | False | By Eric Lipton (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-28 | 2006-09-28 | https://www.nytimes.com/2006/09/28/washington/terror-laws-cut-resettlement-of-refugees.html | Terror Laws Cut Resettlement of Refugees | False | By Rachel L. Swarns | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/arts/music/29pop.html | Rock/Pop Listings | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/world/europe/29briefs-001.html | Georgia: Russia Recalls Envoy Over Spy Dispute | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/arts/music/29jazz.html | Jazz Listings | False | By Nate Chinen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/nyregion/29lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/world/middleeast/29briefs-007.html | Gaza Strip: Protest by Unpaid Police Blocks Roads | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/world/europe/29briefs-002.html | Turkey: Kurdish Leader Calls for Cease-Fire | False | By Sebnem Arsu | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/arts/29arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/nyregion/29mbrfs-003.html | Queens: Suspicious Package at Airport | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/travel/escapes/29correct.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/nyregion/29method.html | How the Poll Was Conducted | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/arts/music/29classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/opinion/29security.html | LetâñÃ„Â´s Face It: There Are Risks to Flying (3 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/sports/football/29giants.html | Strahan Says HeâñÃ„Â´s Not Worried | False | By David Picker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/world/asia/29briefs-004.html | Sri Lanka: 200 Civilians Killed in 2 Months | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/realestate/29havens.html | Out of Atlanta, Into the Mountains | False | By Charles Passy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/opinion/29detain.html | Trampling Rights to Fight Terrorism (6 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/arts/design/29art.html | Museum, Gallery and Art Fair Listings | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/nyregion/29mbrfs-002.html | Yonkers: Ferry Service to Manhattan | False | By Fernanda Santos | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/world/29britain.html | In Britain, Musharraf Is Questioned on Terror Ties | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/nyregion/29mbrfs-007.html | Schumer Puts Hold on Gun Bill | False | By Diane Cardwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/nyregion/29york.html | Democrat Ahead in New York G.O.P. Areas, Poll Finds | False | By Michael Cooper and Marjorie Connelly | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/theater/29theater.html | Theater Listings | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/arts/dance/29dance.html | Dance Listings | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/opinion/l29scores.html | Teach More, Test Less (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/opinion/l29campaign.html | A Political Wish: Focus on the Positive (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/realestate/29live.html | No Sandbox Needed | False | As told to Amy Gunderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/opinion/l29aclu.html | Standing by the A.C.L.U. (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/opinion/l29congress.html | Do-Nothing Congress? (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/world/middleeast/29iran.html | European Official Reports Progress in Talks With Iran | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/washington/29account.html | New Woodward Book Says Bush Ignored Urgent Warning on Iraq | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/world/europe/29germany.html | Berlin Opera May Be Staged if Police Offer More Security | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/us/politics/29assess.html | Democrats See Strength in Bucking Bush | False | By Carl Hulse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/arts/music/29reic.html | Reveling in Reich Around the City | False | By Anne Midgette | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/nyregion/29mbrfs-008.html | Manhattan: College President Rebuts Critics | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/world/americas/29briefs-008.html | Canada: Top Mountie Apologizes to Deported Man | False | By Ian Austen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/arts/design/29gall.html | Art in Review | False | By Roberta Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/world/asia/29briefs-005.html | Japan and South Korea Agree on Talks | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/travel/escapes/29fetters.html | Letters: Before There Was a Lake | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/opinion/l29china.html | Chinaâ€šÃ„Ã´s New Ideals (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/world/europe/29briefs-003.html | France: Smoke â€šÃ„Ã´Em if Youâ€šÃ„Ã´ve Got â€šÃ„Ã´Em Tout De Suite! | False | By John Tagliabue | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/opinion/l29electoral.html | Flaw in Electoral Plan (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 0001-01-01 | https://www.nytimes.com/2006/09/29/arts/music/29reic.html | Steve Reich, Sunny? Well, It Is His Birthday | False | By Anne Midgette | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/lets-face-it-there-are-risks-to-flying-909068.html | Let's Face It: There Are Risks to Flying | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/baseball/twins-owner-sounding-more-like-steinbrenner.html | Twinsâ€šÃ„Ã´ Owner Sounding More Like Steinbrenner | False | By Jack Curry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/technology/29iht-web0929cann.2979407.html | U.S. renews agreement to oversee Internet body - Technology - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/metro-briefing-new-york-yonkers-ferry-service-to-manhattan.html | Metro Briefing | New York: Yonkers: Ferry Service To Manhattan | False | By Fernanda Santos (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/europe/veteran-french-socialist-steps-aside-as-candidate-for.html | Veteran French Socialist Steps Aside as Candidate for President | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/29iht-wbfrere.html | A relentless hunt for the next deal | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/washington/world/european-official-reports-progress-in-talks-with-iran.html | European Official Reports Progress in Talks With Iran | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/29iht-mmanage30.2977012.html | How Do You Manage?: Tips for survival in alpha territory - Business - International Herald Tribune | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/music/playing-with-a-lot-of-toys-but-for-a-serious-purpose.html | Playing With a Lot of Toys, but for a Serious Purpose | False | By Allan Kozinn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/29iht-edafpak.2979273.html | When Hamid met Pervez - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/manhattan-mta-approves-railyard-deal.html | Manhattan: M.T.A. Approves Railyard Deal | False | By Charles V. Bagli (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/positively-36th-street.html | Positively 36th Street | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/classified/paid-notice-deaths-nashel-howard-m-esq.html | Paid Notice: Deaths NASHEL, HOWARD M. , ESQ. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/islam-and-the-pope.html | Islam and the Pope | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/asia/29ht-thai.2977311.html | Thai junta vows not to try to rule nation - Asia - Pacific - International Herald Tribune | False | By Seth Mydans and Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/before-there-was-a-lake-905569.html | Before There Was a Lake | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/new-york-film-festival-quietly-demands-attention.html | New York Film Festival Quietly Demands Attention | False | By A.o. Scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/us/hundreds-arrested-in-a-protest-tied-to-unionizing-hotel-workers.html | Hundreds Arrested in a Protest Tied to Unionizing Hotel Workers | False | By Cindy Chang | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/movies/the-listings-sept-29-oct-5-byron-jennings.html | The Listings: Sept. 29 - Oct. 5; BYRON JENNINGS | False | By Jason Zinoman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/us/florida-man-kills-a-sheriffs-deputy-and-wounds-another.html | Florida Man Kills a Sheriffâ€™Â´s Deputy and Wounds Another | False | By Lynn Waddell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/celebrating-the-triumphant-return-of-the-pixies.html | Celebrating the Triumphant Return of the Pixies | False | By Nathan Lee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | | Briefly: 10 bodies discovered with signs of torture - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/europe/29iht-briefs.2980184.html | | | | | | | | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/teach-more-test-less-909050.html | Teach More, Test Less | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/classified/paid-notice-memorials-mcdonald-bernard.html | Paid Notice: Memorials MCDONALD, BERNARD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/29iht-web.0929chess.2982741.html | Game 5: Toilet time stalemates chess match - Sports - International Herald Tribune | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/trampling-rights-to-fight-terrorism-909033.html | Trampling Rights to Fight Terrorism | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/lawrence-fall-through-platform-gap.html | Lawrence: Fall Through Platform Gap | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/sad-sacks-seek-instruction-in-the-ways-of-courtship.html | Sad Sacks Seek Instruction in the Ways of Courtship | False | By Manohla Dargis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/asia/29ht-japan.2977284.html | Abe outlines his vision for Japan on world stage - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/south-korean-favored-to-win-top-job-at-un.html | South Korean Favored to Win Top Job at U.N. | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/more-find-fault-with-atlantic-yards-review.html | More Find Fault With Atlantic Yards Review | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/29ht-auto.2981837.html | Fashion and function on 4 wheels - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/music/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/another-turnaround-in-pittsburgh.html | Another Turnaround in Pittsburgh | False | By Eric Dash | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/music/arts-briefly-crime-pays-for-cbs.html | Arts, Briefly ; Crime Pays for CBS | False | By Benjamin Toff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/strahan-says-hes-not-worried.html | Strahan Says He's Not Worried | False | By David Picker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/29ht-jbrief.2977921.html | Briefly: 3 new figures underline the recovery in Japan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/29ht-sony.2976985.html | Big recall of Sony batteries by Toshiba - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/29ht-web.0929hp.2974390.html | HP's hunt for leak became a game of clue - Business - International Herald Tribune | False | By Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/29iht-edgood.html | It was the devil made them do it | False | Ellen Goodman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/29iht-edthant.2980935.html | Don't force democracy in Myanmar - Editorials & Commentary - International Herald Tribune | False | Thant Myint-U | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/travel/escapes/at-ole-miss-the-tailgaters-never-lose.html | At Ole Miss, the Tailgaters Never Lose | False | By William L. Hamilton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/movies/the-listings-sept-29-oct-5-fall-for-dance.html | The Listings: Sept. 29 - Oct. 5; FALL FOR DANCE | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/technology/hewletts-hunt-for-leak-became-a-game-of-clue.html | Hewlettâ€™Â´s Hunt for Leak Became a Game of Clue | False | By Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/costner-is-back-in-the-water-and-has-stoically-swimming-to-save.html | Costner Is Back in the Water, and Heâ€šÃ„Ã´s Stoically Swimming to Save Everybody | False | By A.o. Scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/africa/29iht-journo.2977296.html | New peril for Iraqi reporters: the law - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/asia/nato-to-command-12000-gis-in-afghanistan.html | NATO to Command 12,000 G.I.â€šÃ„Ã´s in Afghanistan | False | By David S. Cloud | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/style/29iht-melik30.2981918.html | Throughout the ages, an ageless human face? - - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/29iht-web.0929turnaround.2976455.html | Another turnaround in Pittsburgh - Business - International Herald Tribune | False | By Eric Dash | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/americas/29iht-text.2981957.html | Excerpts from Senate debate on detention bill - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/travel/living-here-desert-houses-no-sandbox-needed.html | LIVING HERE | Desert Houses; No Sandbox Needed | False | As told to Amy Gunderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/americas/29iht-denial.2981857.html | Bush ignored advice on insurgency in Iraq, book says - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/baseball/after-brief-respite-the-cardinals-resume-their-slide.html | After Brief Respite, the Cardinals Resume Their Slide | False | By Pat Borzi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/despite-continuing-decrease-in-crime-in-the-city-troubling-signs.html | Despite Continuing Decrease in Crime in the City, Troubling Signs Emerge | False | By Emily Vasquez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/29iht-yuan.2977002.html | China hopeful on U.S. trade - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/art-in-review-seth-price.html | Art in Review; Seth Price | False | By Roberta Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/crosswords/chess/chess-contender-complains-of-rivals-50-bathroom-breaks.html | Chess Contender Complains of Rivalâ€šÃ„Ã´s 50 Bathroom Breaks | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/movies/the-listings-sept-29-oct-5-ray-brown-tribute-band.html | The Listings: Sept. 29 - Oct. 5; RAY BROWN TRIBUTE BAND | False | By Nate Chinen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/realestate/making-her-dream-house-pay-for-itself.html | Making Her Dream House Pay for Itself | False | By Amy Silverman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/29iht-edlet.2981874.html | The rules of detention; Berlin's canceled opera - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/washington/senate-moves-toward-action-on-border-fence.html | Senate Moves Toward Action on Border Fence | False | By Rachel L. Swarns | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/flaw-in-electoral-plan-909041.html | Flaw in Electoral Plan | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/29iht-icann.2981765.html | U.S. takes big step to end Net oversight - Business - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/new-sense-of-caution-at-fda.html | New Sense of Caution at F.D.A. | False | By Andrew Pollack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/when-hamid-met-pervez.html | When Hamid Met Pervez | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/pageoneplus/corrections-911135.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/steadfast-on-the-day-after-pirro-tries-damage-control.html | Steadfast on the Day After, Pirro Tries Damage Control | False | By Patrick Healy and William K. Rashbaum | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/29iht-minvest30.2977006.html | Investing: Living with leaks - Business - International Herald Tribune | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/29iht-opec.2981935.html | 2 members of OPEC to cut output - Business - International Herald Tribune | False | By Jad Mouawad | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/berlin-opera-may-be-saved-by-more-police.html | Berlin Opera May Be Saved By More Police | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/classified/paid-notice-deaths-clarke-roderick.html | Paid Notice: Deaths CLARKE, RODERICK | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/men-who-knew-too-much-hitchcock-jimmy-stewart.html | Men Who Knew Too Much: Hitchcock & Jimmy Stewart | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/hedge-fund-shrinks-staff-and-faces-sec-inquiry.html | Hedge Fund Shrinks Staff and Faces S.E.C. Inquiry | False | By Jenny Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/washington/senate-approves-broad-new-rules-to-try-detainees.html | Senate Approves Broad New Rules to Try Detainees | False | By Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/movies/steve-reich-sunny-well-it-is-his-birthday.html | Steve Reich, Sunny? Well, It Is His Birthday | False | By Anne Midgette | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/asia/29iht-typhoon.2977290.html | Typhoon death toll rises in Philippines - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/asia/29iht-un.2977314.html | South Korean steps closer to UN post - Asia - Pacific - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/realestate/st-regis-resort-residences-costa-rica-club-casa-mina.html | St. Regis Resort & Residences, Costa Rica; Club Casa Mina | False | By Nick Kaye | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/trouble-in-queens-as-lentil-prices-rise.html | Trouble in Queens as Lentil Prices Rise | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/style/29iht-aretum.2977035.html | When roots translate into a 2d passport - At Home Abroad - International Herald Tribune | False | By Gretchen Lang | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/technology/hewlett-lawyers-liability-is-unclear-experts-say.html | Hewlett Lawyersâ€šÃ„Â´s Liability Is Unclear, Experts Say | False | By Katie Hafner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/29iht-edelms.2980915.html | Let them hear the message of the masses - Editorials & Commentary - International Herald Tribune | False | Deborah K. Elms | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/iva-toguri-american.html | Iva Toguri, American | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/29iht-idbrief6.30B.2978128.html | Review: The American Way Of Strategy - Arts & Leisure - International Herald Tribune | False | By Max Frankel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/pageoneplus/corrections-911178.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/us-fugitive-in-options-case-displeased-by-his-african-jail | U.S. Fugitive in Options Case Displeased by His African Jail | False | By John Grobleand Julie Creswell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/americas/29iht-denial.2977302.html | Bush ignored advice on Iraq, book states - Americas - International Herald Tribune | False | By David E. Singer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/a-political-wish-focus-on-the-positive-909009.html | A Political Wish: Focus on the Positive | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/29iht-edamster.html | Oil weapon: It's time for a long, hard look at Russia | False | Robert R. Amsterdam | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/29iht-wbspot30.2981978.html | Spotlight: In China, paradise found - Business - International Herald Tribune | False | By Sonia Kolesnikov-Jessop | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/the-playoff-chase.html | THE PLAYOFF CHASE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/29iht-edrose.2980931.html | Iva Toguri, American - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/europe/29iht-web.0929space.2975488.html | Space tourist and crew return to Earth - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/africa/29iht-web.0926journo.2975038.html | Iraqi journalists add laws to list of dangers - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/dance/where-theres-sex-theres-frustration.html | Where Thereâ€šÃ„Â´s Sex, Thereâ€šÃ„Â´s Frustration | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/29iht-damien.2978182.html | Contemporary Art: First, inject formaldehyde; then, restore an artwork - Arts & Leisure - International Herald Tribune | False | By Carol Vogel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/manhattan-worker-killed-in-fall.html | Manhattan: Worker Killed in Fall | False | By Cara Buckley (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/29iht-web.0929vw.2980365.html | VW gains accord to extend workweek - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/world-briefing-europe-france-smoke-em-if-youve-got-em-tout-de-suite.html | World Briefing | Europe: France: Smoke 'Em If You've Got 'Em. Tout De Suite! | False | By John Tagliabue (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/othersports/ramala-enters-new-york.html | Ramala Enters New York | False | By Frank Litsky (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/television/he-kills-people-and-cuts-them-up-but-they-deserve-it.html | He Kills People and Cuts Them Up. But They Deserve It. Besides, Heâ€šÃ„Â´s Neat. | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/regions-spinach-growers-suffer-because-of-fear-over-californias.html | Regionâ€šÃ„Â´s Spinach Growers Suffer Because of Fear Over Californiaâ€šÃ„Â´s Crop | False | By Bruce Lambert | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/africa/strong-challenge-to-zambias-president.html | Strong Challenge to Zambiaâ€šÃ„Â´s President | False | By Michael Wines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/africa/29iht-iraq.2981907.html | Relative of Saddam judge killed - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/news/29iht-web.0929nations.2973536.html | South Korean favored to win top job at UN - - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/classified/paid-notice-deaths-ranald-ralph-arthur.html | Paid Notice: Deaths RANALD, RALPH ARTHUR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/front page/poll-says-spitzer-is-leading-faso-in-gop-areas.html | Poll Says Spitzer Is Leading Faso In G.O.P. Areas | False | By Michael Cooper and Marjorie Connelly | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/americas/29iht-ortega.2981938.html | Old revolutionary tries a comeback in Nicaragua - Americas - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/fashion/shows/stick-figures-and-new-math.html | Stick Figures and New Math | False | By Guy Trebay | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/design/boston-museum-returns-13-ancient-works-to-italy.html | Boston Museum Returns 13 Ancient Works to Italy | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/style/29ht-afashion.2977030.html | For U.S. women, a battle for morale in fashion capitals - At Home Abroad - International Herald Tribune | False | By Dale Fuchs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/spare-times.html | Spare Times | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/classified/paid-notice-deaths-spitzer-marjorie.html | Paid Notice: Deaths SPITZER, MARJORIE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/an-oddball-army-in-a-cartoon-wilderness.html | An Oddball Army in a Cartoon Wilderness | False | By Laura Kern | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/29ht-world.html | Roundup: Spain drops Raúl' šá'<l for Euro qualifier | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/washington/abramoff-and-rove-had-82-contacts-report-says.html | Abramoff and Rove Had 82 Contacts, Report Says | False | By Philip Shenon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/movies/the-listings-sept-29-oct-5.html | The Listings: Sept. 29 - Oct. 5 | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/classified/paid-notice-deaths-stichman-murray.html | Paid Notice: Deaths STICHMAN, MURRAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/the-old-neighborhood-never-looked-so-grim.html | The Old Neighborhood Never Looked So Grim | False | By A.o. Scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/painting-called-too-violent-for-children-wont-return.html | Painting Called Too Violent for Children Wonâ€šÃ„Ã´t Return | False | By Matthew J. Malone | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/three-tales-revolving-around-a-real-life.html | Three Tales Revolving Around a Real Life | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/travel/escapes/rv-shows-over-the-top-and-on-the-road.html | R.V. Shows: Over the Top and on the Road | False | By Cindy Price | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/art-in-review-daniel-lefcourt.html | Art in Review; Daniel Lefcourt | False | By Roberta Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/television/ardor-and-abandonment-in-the-animal-pack.html | Ardor and Abandonment in the Animal Pack | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/classified/paid-notice-deaths-foster-ronald-m-jr.html | Paid Notice: Deaths FOSTER, RONALD M. JR. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/americas/29ht-assess.2981831.html | News Analysis: Democratic contenders saw opening to defy Bush in Senate vote - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/europe/29ht-socialist.html | 2 French Socialists open campaigns for president | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/washington/house-approves-power-for-warrantless-wiretaps.html | House Approves Power for Warrantless Wiretaps | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/us/front-page/new-woodward-book-says-bush-ignored-urgent-warning-on-iraq.html | New Woodward Book Says Bush Ignored Urgent Warning on Iraq | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/movies/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/asia/in-teeming-india-water-crisis-means-dry-pipes-and-foul-sludge.html | In Teeming India, Water Crisis Means Dry Pipes and Foul Sludge | False | By Somini Sengupta | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/style/29ht-rmilan30.2981292.html | Versace: From Prince to prints, a shining moment - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/americas/29ht-detain.2977308.html | Far-reaching rules on detainees clear a last hurdle - Americas - International Herald Tribune | False | By Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/world-briefing-asia-japan-and-south-korea-agree-on-talks.html | World Briefing | Asia: Japan And South Korea Agree On Talks | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/classified/paid-notice-deaths-soloway-pearl.html | Paid Notice: Deaths SOLOWAY, PEARL | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/europe/belgians-say-banking-group-broke-european-rules-in-giving-data.html | Belgians Say Banking Group Broke European Rules in Giving Data to U.S. | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/your-money/29ht-rnweather.2977009.html | Weathering the storm of climate change - Your Money - International Herald Tribune | False | By Sharon Reier | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/asia/29ht-web.0929thailandiht.2974545.html | Thailand reportedly chooses interim prime minister - Asia - Pacific - International Herald Tribune | False | By Seth Mydans and Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/classified/paid-notice-deaths-soodak-jeannette.html | Paid Notice: Deaths SOODAK, JEANNETTE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/kicking-people-in-the-shins-as-a-vocation.html | Kicking People in the Shins, as a Vocation | False | By Robin Finn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/classified/paid-notice-memorials-grosfeld-marilyn-joy.html | Paid Notice: Memorials GROSFELD, MARILYN JOY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/americas/29iht-web.0929assess.2973812.html | News analysis: Democrats see strength in bucking president - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/29iht-idbriefs30A.2978125.html | Review: "All Governments Lie" and The Best of I.F. Stone - Arts & Leisure - International Herald Tribune | False | By Paul Berman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/europe/29iht-venice.2981968.html | Death of Venice? Tourists pour in as residents head out - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/classified/paid-notice-deaths-sullivan-kathryn-rscj.html | Paid Notice: Deaths SULLIVAN, KATHRYN (RSCJ) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/basketball/grunwald-gets-a-jumpstart-on-the-knicks.html | Grunwald Gets a Jump-Start on the Knicks | False | By Howard Beck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/style/29iht-RTods.2981299.html | Tod's sportive, evergreen appeal - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/europe/in-fragile-oysterdom-pain-and-perhaps-some-politics.html | In Fragile Oysterdom, Pain and Perhaps Some Politics | False | By John Tagliabue | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/faster-pace-by-china-on-rise-in-currency.html | Faster Pace by China on Rise in Currency | False | By Keith Bradsher and Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/football/mcnabb-has-tranquility-on-his-side.html | McNabb Has Tranquillity on His Side | False | By Clifton Brown | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/chinas-new-ideals-909017.html | China's New Ideals | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/music/inside-the-museum-dylans-youth-goes-on-display.html | Inside the Museum, Dylanâ€š Ä„ Ä„'s Youth Goes on Display | False | By Jon Pareles | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/29iht-cricket.2976497.html | Cricket: Umpire remains upbeat - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/style/28iht-rbrioni.2968023.html | For Brioni and Molinari, androgyny - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/pageoneplus/corrections-911151.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/art-in-review-mapquest.html | Art in Review; Mapquest | False | By Holland Cotter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/world-briefing-europe-turkey-kurdish-leader-calls-for-ceasefire.html | World Briefing | Europe: Turkey: Kurdish Leader Calls For Cease-Fire | False | By Sebnem Arsu (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/classified/paid-notice-memorials-moss-chester.html | Paid Notice: Memorials MOSS, CHESTER | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/design/a-mezzanine-done-over-in-bricks-evocative-and-immediate.html | A Mezzanine Done Over in Bricks, Evocative and Immediate | False | By Grace Glueck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/classified/paid-notice-deaths-gallo-christopher-columbus.html | Paid Notice: Deaths GALLO, CHRISTOPHER COLUMBUS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/baseball/heavens-to-murgatroyd-mets-are-hurting.html | Heavens to Murgatroyd: Mets Are Hurting | False | By Murray Chass | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/style/29iht-rhm.2981312.html | With Madonna in tow, H&M; makes its next global stop in Italy - Style - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/asia/29iht-britain.2981846.html | Musharraf rebukes his critics - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/theater/reviews/bogosians-youthful-rage-and-alienation-retrofitted-for.html | Bogosianâ€š Ä„'s Youthful Rage and Alienation, Retrofitted for BlackBerries | False | By Ben Brantley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/29iht-web.0928soccer.2972514.html | Champions League: First Round results - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/29iht-edhungary.2980921.html | Truth in Hungary - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/insurers-are-ready-to-fight-to-keep-federal-backing-of-terrorism.html | Insurers Are Ready to Fight to Keep Federal Backing of Terrorism Coverage | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/metro-briefing-new-york-queens-suspicious-package-at-airport.html | Metro Briefing | New York: Queens: Suspicious Package At Airport | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/classified/paid-notice-deaths-burkes-albert.html | Paid Notice: Deaths BURKES, ALBERT | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/style/28iht-rspot.29.2968036.html | Designer theaters take center stage - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/2-blintzes-only-and-a-toast-to-your-health.html | 2 Blintzes Only, and a Toast to Your Health | False | By Clyde Haberman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/theater/reviews/except-for-one-guy-the-cast-is-kind-of-wooden.html | Except for One Guy, the Cast Is Kind of Wooden | False | By Charles Isherwood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/art-in-review-guillermina-baiguera-and-julian-gatto.html | Art in Review; Guillermina Baiguera and Julian Gatto | False | By Holland Cotter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/in-an-epic-of-nonverbal-desire-it-is-the-details-that-matter.html | In an Epic of Nonverbal Desire, It Is the Details That Matter | False | By Nathan Lee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/ncaafootball/saturday-night-is-abcs-new-monday-night.html | Saturday Night Is ABCâ€šÃ„Ã´s New Monday Night | False | By Richard Sandomir | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/othersports/the-hurt-after-katrina-continues-for-a-prospect.html | The Hurt After Katrina Continues for a Prospect | False | By JERÃ©'â€šÃ© LONGMAN | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/art-in-review-the-filipino-roots-of-minimalism.html | Art in Review; The Filipino Roots of Minimalism | False | By Holland Cotter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/29ht-airbus.2981719.html | A380s may slow air travel by delaying takeoffs - Business - International Herald Tribune | False | By James Kanter and Don Phillips | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/us/politics/bush-attacks-democrats-over-iraq-and-terror.html | Bush Attacks Democrats Over Iraq and Terror | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/lawyer-in-terror-case-apologizes-for-violating-special-prison.html | Lawyer in Terror Case Apologizes for Violating Special Prison Rules | False | By Julia Preston | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/technology/hp-before-a-skeptical-congress.html | H.P. Before a Skeptical Congress | False | By Damon Darlin and Miguel Helft | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/design/from-an-epoch-preoccupied-with-divinity-the-countenance-of.html | From an Epoch Preoccupied With Divinity, the Countenance of Humanity | False | By Roberta Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/classified/paid-notice-deaths-freid-herman-louis.html | Paid Notice: Deaths FREID, HERMAN LOUIS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/29ht-IDLEDE30.2978137.html | Drummed out of corps, into a nation - Arts & Leisure - International Herald Tribune | False | Reviewed by Alison McCulloch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/gottis-prosecutors-discovered-new-evidence-failed-to-help.html | Gottiâ€šÃ„Ã´s Prosecutors Discovered New Evidence Failed to Help | False | By Timothy Williams | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/europe/29ht-spain.2981951.html | Spain seeks unity on immigration - Europe - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/europe/29ht-venice.2983287.html | Death of Venice? Tourists pour in as residents head out - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/pageoneplus/corrections-911160.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/donothing-congress-909025.html | Do-Nothing Congress? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/metro-briefing-new-york-schumer-puts-hold-on-gun-bill.html | Metro Briefing | New York: Schumer Puts Hold On Gun Bill | False | By Diane Cardwell (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/classified/paid-notice-deaths-mack-william.html | Paid Notice: Deaths MACK, WILLIAM | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/travel/escapes/the-donald-m-kendall-sculpture-gardens.html | The Donald M. Kendall Sculpture Gardens | False | By Rachel A. Antman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/the-other-red-hot-chili-peppers-come-to-the-brooklyn-botanic-garden.html | The Other Red Hot Chili Peppers Come to the Brooklyn Botanic Garden | False | By Laurel Graeber | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/europe/29ht-georgia.2983183.html | Pullout from Georgia may stop, Russia says - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/world-briefing-mideast-gaza-strip-protest-by-unpaid-police-blocks-roads.html | World Briefing | Mideast: Gaza Strip: Protest By Unpaid Police Blocks Roads | False | By Greg Myre (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/29ht-mjoc30.2977021.html | Strategies: Profit growth is slowing - Business - International Herald Tribune | False | By Norm Alster | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/29ht-gamble.2981888.html | Briton, held in U.S. betting inquiry, is freed - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/classified/paid-notice-deaths-kopppel-yehuda.html | Paid Notice: Deaths KOPPPEL, YEHUDA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/style/29ht-RComo.2981297.html | A Corso Como paved with stars - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/europe/29ht-web.0929georgia.2979361.html | Tensions mount between Russia and Georgia - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/editors-note.html | Editors' Note | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/design/everybody-loves-pablo.html | Everybody Loves Pablo | False | By Michael Kimmelman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/classified/paid-notice-deaths-opatut-joel.html | Paid Notice: Deaths OPATUT, JOEL | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/style/29ht-afirst30.2977033.html | First Person: Adventures in (trans-Atlantic) baby-sitting - At Home Abroad - International Herald Tribune | False | By Gerald Eskenazi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/29ht-web.0929yuan.2974232.html | Faster pace by China on rise in currency - Business - International Herald Tribune | False | By Keith Bradsher and Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/movie-guide-and-film-series.html | Movie Guide and Film Series | False | By Charles Passy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/more-comfort-for-the-comfortable.html | More Comfort for the Comfortable | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/travel/escapes/36-hours-in-honolulu.html | 36 Hours in Honolulu | False | By Jocelyn Fujii | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/classified/paid-notice-deaths-serkey-hanne.html | Paid Notice: Deaths SERKEY, HANNE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/the-ad-campaign-challenger-for-a-house-seat-strikes-back.html | The Ad Campaign: Challenger for a House Seat Strikes Back | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/music/music-of-rage-for-34000-silenced-voices.html | Music of Rage for 34,000 Silenced Voices | False | By Allan Kozinn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/dont-force-democracy-in-burma.html | Donâ€™t Force Democracy in Burma | False | By Thant Myint-U | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/29iht-wbview30.2976895.html | ViewPoints: Gordon Brown's poisoned chalice - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/to-our-readers.html | To Our Readers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/29iht-edberwick.2980911.html | Sailing to Byzantium - Editorials & Commentary - International Herald Tribune | False | John Berwick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/29iht-IDSIDE30.2978140.html | Beyond square meals: America's food revolution - Arts & Leisure - International Herald Tribune | False | By A.O. Scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/world-briefing-asia-sri-lanka-200-civilians-killed-in-2-months.html | World Briefing \| Asia: Sri Lanka: 200 Civilians Killed In 2 Months | False | By Shimali Senanayake (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/however-heavy-it-gets-wear-a-crown-lightly.html | However Heavy It Gets, Wear a Crown Lightly | False | By Manohla Dargis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/othersports/ernestine-bayer-97-pioneer-in-rowing-dies.html | Ernestine Bayer, 97, Pioneer in Rowing, Dies | False | By Richard Goldstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/asia/29iht-asia.2977279.html | Briefly: Beijing backs U.S. plan for North Korea talks - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/basketball/jay-williams-signs-with-the-nets.html | Jay Williams Signs With the Nets | False | By John Eligon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/playground-rules-no-hitting-no-sex.html | Playground Rules: No Hitting, No Sex | False | By A.o. Scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/americas/29iht-web.1909account.2974105.html | Book says Bush ignored urgent warning on Iraq - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/style/29iht-RKrizia.2981303.html | At Krizia, a little deja vu - Style - International Herald Tribune | False | By Jessica Michault | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/rim-says-its-reviewing-stock-option-practices.html | R.I.M. Says Itâ€™s Reviewing Stock Option Practices | False | By Ian Austen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/travel/escapes/where-the-moon-stood-still-and-the-ancients-watched.html | Where the Moon Stood Still, and the Ancients Watched | False | By Miriam Horn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/technology/mobile-espn-to-end-service-aimed-at-sports-customers.html | Mobile ESPN to End Service Aimed at Sports Customers | False | By Ken Belson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/29iht-wbspot30.2976907.html | Spotlight: In China, paradise found - Business - International Herald Tribune | False | By Sonia Kolesnikov-Jessop | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/world-briefing-europe-georgia-russia-recalls-envoy-over-spy-dispute.html | World Briefing \| Europe: Georgia: Russia Recalls Envoy Over Spy Dispute | False | By Steven Lee Myers (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/29iht-base.2976688.html | Baseball: Twins even with Tigers - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/style/29iht-rhair.2981309.html | Salons are letting down their hair - Style - International Herald Tribune | False | By Elizabeth Hayt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/pageoneplus/corrections-911194.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/europe/29iht-france.2983180.html | French critic of Islam flees threats - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/washington/judge-halts-effort-to-recoup-mistaken-medicare-refunds.html | Judge Halts Effort to Recoup Mistaken Medicare Refunds | False | By Robert Pear | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/middleeast/congress-is-told-of-failures-of-rebuilding-work-in-iraq.html | Congress Is Told of Failures of Rebuilding Work in Iraq | False | By James Glanz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/tape-about-hiring-puts-menendez-camp-on-the-defensive.html | Tape About Hiring Puts Menendez Camp on the Defensive | False | By Ray Rivera | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/29iht-peepsat.html | People: Jay-Z, Pedro Almlâ€šlñ&dovar, Janet Jackson | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/washington/world/world-briefing-americas-canada-top-mountie-apologizes-to.html | World Briefing \| Americas: Canada: Top Mountie Apologizes To Deported Man | False | By Ian Austen (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/media/selling-the-future-wary-but-hopeful.html | Selling the Future, Wary but Hopeful | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/dance/downtown-this-caterwauls-for-you.html | Downtown, This Caterwaulâ€šâ€¦'s for You | False | By John Rockwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/29iht-golf**.2981149.html | Golf: Claw marks on a course - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/pageoneplus/corrections-911143.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/americas/29iht-profile.2981944.html | Hero of Andes crash looks back 34 years - Americas - International Herald Tribune | False | By Larry Rohter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/political-drama-in-new-york.html | Political Drama in New York | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/counsel-resigns.html | Counsel Resigns | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/baseball/cano-breaks-up-a-friends-nohit-bid-in-the-ninth.html | Canó'â€™Breaks Up a Friendâ€šÃ„Ã´s No-Hit Bid in the Ninth | False | By Bill Finley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/classified/paid-notice-deaths-van-vranken-nancy-s.html | Paid Notice: Deaths VAN VRANKEN, NANCY S. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/pirro-pirro-a-partnership-of-power-and-distrust.html | Pirro & Pirro, a Partnership of Power and Distrust | False | By Leslie Eaton and Mike McIntire | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/music/two-singers-celebrating-a-pair-of-songwriters.html | Two Singers, Celebrating a Pair of Songwriters | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/washington/world/pakistan-is-accused-of-terror-ties-and-abuses.html | Pakistan Is Accused Of Terror Ties And Abuses | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/asia/29iht-water.html | As India's growth abounds, water is scarce | False | By Somini Sengupta | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/style/29iht-flik30.2981882.html | A vicious and cunning Idi Amin and the Scot who fell under his sway - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/29iht-HORSE.2976494.html | Horse Racing: Asian mystery horse looks to spoil Europe's party - Sports - International Herald Tribune | False | By Gina Rarick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/art-in-review/jessica-stockholder.html | Art in Review; Jessica Stockholder | False | By Martha Schwendener | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/kerkorian-pushes-gm-for-renaultnissan-deal.html | Kerkorian Pushes G.M. for Renault-Nissan Deal | False | By Micheline Maynard and Nick Bunkley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/style/29iht-Rshop.html | New meaning for the term 'niche market' | False | By Fleur Britten | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/on-stage-and-off-with-three-veterans-of-the-comedy-scene.html | On Stage and Off With Three Veterans of the Comedy Scene | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/reclaiming-the-snapshot-seen-round-the-world.html | Reclaiming the Snapshot Seen â€šÃ„Ã´ Round the World | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/29iht-rupee.2976892.html | Growth spurt in India hides government gridlock - Business - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/pageoneplus/correction-906921.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/betting-on-the-weather-and-taking-an-icecold-bath.html | Betting on the Weather and Taking an Ice-Cold Bath | False | By Jenny Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/29iht-hermes.2976998.html | South Korea court clears Hermes Pensions fund - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/janus-offers-classics-of-20thcentury-film.html | Janus Offers Classics of 20th-Century Film | False | By Manohla Dargis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/asia/29iht-un.2981965.html | South Korean steps closer to becoming UN leader - Asia - Pacific - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/29iht-vw.2981768.html | VW workers agree to a longer week - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/fashion/coming-out-to-play.html | Coming Out to Play | False | By Cathy Horyn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/design/the-frick-as-a-place-for-a-small-reunion.html | The Frick as a Place for a Small Reunion | False | By Carol Vogel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/clean-air-murky-precedent.html | Clean Air, Murky Precedent | False | By William Sweet | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/29iht-brief.2983071.html | Briefing WTO rules against EU on gmo-altered seeds - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/middleeast/iraqi-journalists-add-laws-to-list-of-dangers.html | Iraqi Journalists Add Laws to List of Dangers | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/asia/29iht-nato.2977287.html | A force shift in Afghanistan - Asia - Pacific - International Herald Tribune | False | By David S. Cloud | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/classified/paid-notice-deaths-fenster-sidney.html | Paid Notice: Deaths FENSTER, SIDNEY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/classified/paid-notice-deaths-scher-pearl-crystal.html | Paid Notice: Deaths SCHER, PEARL CRYSTAL. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/classified/paid-notice-deaths-schwartz-edith-g.html | Paid Notice: Deaths SCHWARTZ, EDITH G. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/street-scene-back-of-the-envelope.html | Street Scene; Back of the Envelope | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/28/worldbusiness/28iht-mortgage.2963410.html | A no-risk home 'investor's club' - Business - International Herald Tribune | False | By John Leland and Tom Zeller Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/asia/29iht-afghan.2977276.html | In U.K., Musharraf faces questions on Qaeda - Asia - Pacific - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/29iht-wbview30.2981981.html | ViewPoints: Gordon Brown's poisoned chalice - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/realestate/29iht-rejunksider.2977961.html | Ins and outs of owning a boat - Properties - International Herald Tribune | False | By Alex Frew McMillan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/us/shooting-leaves-loss-of-life-and-innocence.html | Shooting Leaves Loss of Life, and Innocence | False | By Kirk Johnson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/style/29iht-ateach.2977024.html | International schools grapple with 'staggering' demand - At Home Abroad - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/spare-times-for-children.html | Spare Times - For Children | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/middleeast/after-burst-of-violence-as-many-as-60-bodies-are-found-in-baghdad | After Burst of Violence, as Many as 60 Bodies Are Found in Baghdad | False | By Michael Luo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/classified/paid-notice-deaths-hanford-grail-s.html | Paid Notice: Deaths HANFORD, GRAIL S. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/baseball/mets-pitcher-to-miss-postseason-with-injury.html | Mets Pitcher to Miss Postseason With Injury | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/africa/29iht-briefs.2983196.html | Briefly: Islamic militias move to form unified army - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/football/jets-have-a-fullback-who-hunts-linebackers.html | Jets Have a Fullback Who Hunts Linebackers | False | By Dave Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/us/news-analysis-sensing-weakness-senate-democrats-see-strength-in-bucking.html | NEWS ANALYSIS; Sensing Weakness, Senate Democrats See Strength in Bucking the President | False | By Carl Hulse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/books/maureen-daly-85-chronicler-of-teenage-love-dies.html | Maureen Daly, 85, Chronicler of Teenage Love, Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/football/for-owens-spin-cycle-comes-after-24hour-news-cycle.html | For Owens, Spin Cycle Comes After 24-Hour News Cycle | False | By Harvey Araton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/pageoneplus/corrections-911127.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/art-in-review-sara-vanderbeek-mirror-in-the-sky.html | In Review; Sara VanDerBeek - Mirror in the Sky | False | By Roberta Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/29iht-old30.2981933.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune - | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/an-apology-from-hevesi-over-a-driver-for-his-wife.html | An Apology From Hevesi Over a Driver for His Wife | False | By Danny Hakim | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/metro-briefing-new-york-manhattan-college-president-rebuts-critics.html | Metro Briefing | New York: Manhattan: College President Rebuts Critics | False | By Karen W. Arenson (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/style/28iht-rmilan29.2968033.html | All the rave: Awesome excess - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/standing-by-the-aclu-908991.html | Standing By the A.C.L.U. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/classified/paid-notice-deaths-levine-carl-s.html | Paid Notice: Deaths LEVINE, CARL S. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/people.html | People | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/americas/29iht-spy.2981954.html | House backs Bush on tapping - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/world/americas/29iht-lobby.2977299.html | Lobbyist had contacts with Bush's strategist - Americas - International Herald Tribune | False | By Philip Shenon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/us/company-acts-in-outbreak-from-spinach.html | Company Acts in Outbreak From Spinach | False | By Libby Sander | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/29iht-bank.2976991.html | Standard buys bank in Taiwan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/realestate/29iht-rejunks.2974445.html | Hong Kong: Beating towering buildings - Properties - International Herald Tribune | False | By Alex Frew McMillan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/football/owens-owes-dallas-police-an-apology-official-says.html | Owens Owes Dallas Police an Apology, Official Says | False | By Ken Daley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/design/splendid-reflections-of-a-decorators-eye-and-an-italian.html | Splendid Reflections of a Decoratorâ€™s Eye and an Italian Rediscovered | False | By Wendy Moonan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/books/chasing-love-across-a-vanishing-america.html | Chasing Love Across a Vanishing America | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/business/selling-shares-by-the-billions-to-racing-fans.html | Selling Shares by the Billions to Racing Fans | False | By Floyd Norris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-29 | 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/29iht-melik30.2976146.html | Throughout the ages, an ageless human face? - Arts & Leisure - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/books/30book.html | A Portrait of Bush as a Victim of His Own Certitude | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/world/europe/30briefs-004.html | Austria: Former Captive Leaves Hospital | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01Rtest.html | Testing, Testing ... but What? | False | By Ford Fessenden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01welisting.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/sports/baseball/30rhodm.html | An Ache Here, a Pain There, and Then Plan B | False | By William C. Rhoden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/world/europe/30briefs-003.html | Britain: $423,000 Bill for Pigeon War | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/sports/football/30nfl.html | Cowboys Undecided on Playing Owens | False | By Dave Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01Rcolleges.html | As Competition Builds, So Do Colleges | False | By C. J. Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01lhotel.html | After 40 Years, 2 Hotel Plans Vie for Port Washingtonâ€š Â„Â¢'s Heart | False | By BEN GIBBERD | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01livinc.html | Young Blends of the East End | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/opinion/30health.html | Must We Pay More to Live Longer? (6 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01ctpowder.html | Finances Slip, and a Ski Area Closes | False | By Jeff Holtz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/30cuomo.html | As Pirroâ€š Â„Â¢'s Campaign Gets Sidetracked, Cuomo Remains Silent | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/opinion/30women.html | Women-Only Colleges (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01wearts.html | Down by the River | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01lirock.html | For L.I. Rockers, Emo Is So Yesterday | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01ctweek.html | The Week in Connecticut | False | By Avi Salzman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/opinion/30ship.html | What â€š Â„Â"Death Shipâ€š Â„Â'? (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01njobite.html | Ice Cream Alternative | False | By Christine Contillo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/world/africa/30briefs-001.html | Zambia: Unofficial Results Give Opposition the Lead | False | By Michael Wines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/world/middleeast/30briefs-005.html | Gaza Strip: Israeli Strike Kills 2 Brothers | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/opinion/30nanny.html | Forget the Nanny (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01njweek.html | The Week in New Jersey | False | By Steve Strunsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01njplay.html | From Onstage to Offstage | False | By Carla Baranauckas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01weqbite.html | For Chocolate Like No Other | False | By M. H. Reed | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01lirockbx.html | Following the Buzz | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/opinion/30brooks.html | Islamic Extremism and Our Response (5 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/world/30tape.html | In Video, Qaeda Deputy Condemns Bush and Pope | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01ctqbite.html | A Place â€š Â„Â"To Beanâ€š Â„Â' and Be Seen | False | By Patricia Brooks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01njlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/30lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01lidine.html | A Striking Entrance With Dishes to Match | False | By Joanne Starkey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01wetorre.html | When â€š Â„Â"Safeâ€š Â„Â' Has Nothing to Do With Baseball | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01njdine.html | Lively Fusion Fare on a Japanese Foundation | False | By Karla Cook | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01wecol.html | An Arrest Has Schools Looking Inward | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/opinion/l30kristof.html | An African Tragedy (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01weweek.html | The Week in Westchester | False | By David Scharfenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01ctlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01Rgen.html | Teaching New Motor Skills, and Stepping Aside | False | By Gerri Hirshey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/world/middleeast/30briefs-006.html | U.N. Says Israel Blocks Inquiry of Post Attack | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01njpol.html | 2 Unknown Quantities, Facing Each Other | False | By David W. Chen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01Rscore.html | In English, Gaps Between Grades | False | By Ford Fessenden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/world/europe/30briefs-002.html | Georgia: Court Charges 4 Russians With Spying | False | By Michael Schwirtz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01libook.html | The Homes Are Ordinary. The Book on Them Is Not. | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01ctool.html | These Stitches, in Time, May Save Some Lives | False | By Joseph Berger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01njcol.html | Restoring Upended Stones, With Care | False | By Kevin Coyne | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01ctupdate.html | Report on Gas Plant Doesnât Lessen the Divide | False | By John Rather | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01njtheat.html | At a Party With a Dark Side, Menace and Peril Pay a Visit | False | By Naomi Siegel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01ctarts.html | Miniature Sketches Offer a Birdâs-Eye View of the Big Top | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01ctdance.html | Female Inmates Use Dance to Keep Time Behind Bars | False | By Jane Gordon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/arts/30arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01Rparent.html | Dr. Spock Heâs Not, but Heâs Willing to Listen | False | By Michael Winerip | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01njhouses.html | Big Money, Big Plans Equal Big Headaches | False | By Robert Strauss | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/sports/30cardinals.html | Cardinals Move Closer With Help From Astros | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01wedine.html | An Italian Feast, Not for Adults Only | False | By Alice Gabriel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01licol.html | A Wedding, a Crash, a Familyâs Pain | False | By Robin Finn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/sports/baseball/30yanks.html | Ailing Back Puts Johnsonâs Postseason in Peril | False | By Bill Finley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01ctfest.html | A Taste of Haggis and a Bit of Rock Tossing | False | By Abraham Streep | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01liweek.html | The Week on Long Island | False | By Linda Saslow | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01ctdine.html | A Newcomer With Promise, Despite Some Flaws | False | By Stephanie Lyness | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 0001-01-01 | https://www.nytimes.com/2006/09/30/nyregion/nyregionspecial2/01llistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/television/for-quality-tv-mad-scientist-returns.html | For Quality TV, Mad Scientist Returns | False | By Elizabeth Jensen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/business/jones-apparel-hires-designer-to-revamp-anne-klein-line.html | Jones Apparel Hires Designer to Revamp Anne Klein Line | False | By Eric Wilson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/classified/paid-notice-deaths-linder-loskowitz-ira-roy.html | Paid Notice: Deaths LINDER (LOSKOWITZ), IRA ROY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/pro-football-nfl-roundup-mangini-turns-to-a-former-jet-to-help-keep.html | PRO FOOTBALL; N.F.L. ROUNDUP; Mangini Turns to a Former Jet to Help Keep the Ball Secure | False | By Dave Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/opinion/islamic-extremism-and-our-response-913375.html | Islamic Extremism And Our Response | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/us/suspect-in-shooting-of-deputy-is-gunned-down-in-florida.html | Suspect in Shooting of Deputy Is Gunned Down in Florida | False | By Lynn Waddell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/region/to-snoop-or-not-women-draw-line.html | To Snoop or Not: Women Draw Line | False | By James Barron | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/region/corrections-915955.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/othersports/a-chance-to-discover-but-only-while-lost.html | A Chance to Discover, but Only While Lost | False | By Richard Bangs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/region/pagetwoplus/corrections-915947.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/dance/annual-sampler-ranges-from-tableaus-to-a-pas-de-deux.html | Annual Sampler Ranges From Tableaus to a Pas de Deux | False | By John Rockwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/business/today-in-business-british-bank-enters-taiwan.html | TODAY IN BUSINESS; BRITISH BANK ENTERS TAIWAN | False | By Heather Timmons (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/as-pirros-campaign-gets-sidetracked-cuomo-remains-silent.html | As Pirro's Campaign Gets Sidetracked, Cuomo Remains Silent | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/world/asia/bush-and-kazakh-leader-play-up-partnership.html | Bush and Kazakh Leader Play Up Partnership | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/crosswords/bridge/north-was-an-actual-pro-south-was-playing-like-one.html | North Was an Actual Pro, South Was Playing Like One | False | By Phillip Alder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/world/asia/india-digs-deeper-but-wells-are-drying-up.html | India Digs Deeper, but Wells Are Drying Up | False | By Somini Sengupta | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/world/americas/30iht-web.0929book.2985718.html | Book Review: A portrait of Bush as the victim of his own certitude - Americas - International Herald Tribune | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/opinion/what-death-ship-913413.html | What 'Death Ship'? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/opinion/an-african-tragedy-913391.html | An African Tragedy | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/five-injured-as-steel-rigging-from-a-crane-falls-20-stories.html | Five Injured as Steel Rigging From a Crane Falls 20 Stories | False | By Al Baker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/to-our-readers.html | To Our Readers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/business/today-in-business-blazing-growth-in-india.html | TODAY IN BUSINESS; BLAZING GROWTH IN INDIA | False | By Anand Giridharadas (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/design/the-paris-of-brassai-goes-on-sale.html | The Paris of Brassaï'sÂ Goes on Sale | False | By Alan Riding | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/business/watching-prices-swing-in-health-housing-and-stocks.html | Watching Prices Swing in Health, Housing and Stocks | False | By Mark A. Stein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/questions-of-race-and-intent-haunt-a-long-island-shooting.html | Questions of Race and Intent Haunt a Long Island Shooting | False | By Paul Vitello | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/news/30iht-web.0930afghan.2986183.html | Suicide bombing in Kabul kills at least 12 - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/washington/finance-office-of-disease-control-agency-is-slipshod-federal.html | Finance Office of Disease Control Agency Is Slipshod, Federal Report Says | False | By Gardiner Harris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/business/media/woodward-book-debut-not-quite-as-planned.html | Woodward Book Debut Not Quite as Planned | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/washington/pagans-sue-on-emblem-for-graves.html | Pagans Sue on Emblem for Graves | False | By Laurie Goodstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/corrections-916056.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/parents-take-language-class-into-their-own-hands.html | Parents Take Language Class Into Their Own Hands | False | By Winnie Hu | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/classified/paid-notice-deaths-yip-kam-biu.html | Paid Notice: Deaths YIP, KAM BIU | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/us/detainee-bill-shifts-power-to-president.html | Detainee Bill Shifts Power to President | False | By Scott Shane and Adam Liptak | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/classified/paid-notice-memorials-finkel-levin-phyllis.html | Paid Notice: Memorials FINKEL, LEVIN, PHYLLIS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/business/a-statistic-that-shortens-the-distance-to-europe.html | A Statistic That Shortens the Distance to Europe | False | By Floyd Norris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/pageoneplus/corrections-916005.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/us/the-case-for-what-comes-as-a-shock-to-most-jews-and-christians-alike.html | The Case for What â€šÃ„Â¢Comes as a Shock to Most Jews and Christians Alikeâ€šÃ„Â | False | By Peter Steinfels | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/business/worldbusiness/venezuela-and-nigeria-both-opec-members-say-they.html | Venezuela and Nigeria, Both OPEC Members, Say They Will Cut Their Oil Production | False | By Jad Mouawad | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/music/shepherding-the-faithful-through-the-phases-of-metal.html | Shepherding the Faithful Through the Phases of Metal | False | By Ben Ratliff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/us/when-soldiers-go-to-war-flat-daddies-hold-their-place-at-home.html | When Soldiers Go to War, Flat Daddies Hold Their Place at Home | False | By Katie Zezima | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/corrections-915920.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/for-a-smuggling-victim-a-precarious-quest-for-refuge.html | For a Smuggling Victim, a Precarious Quest for Refuge | False | By Nina Bernstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/us/sentencing-in-deadly-nightclub-fire-only-adds-to-anguish-of-victims-and.html | Sentencing in Deadly Nightclub Fire Only Adds to Anguish of Victims and Kin | False | By Pam Belluck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/basketball/hearing-with-ex-coach-stirs-knicks-painful-past.html | Hearing With Ex-Coach Stirs Knicksâ€šÃ„Â´ Painful Past | False | By Howard Beck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/movies/a-crash-course-in-classic-art-cinema.html | A Crash Course in Classic Art Cinema | False | By A. O. Scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/spitzers-todo-list.html | Spitzerâ€šÃ„Ã´s â€šÃ„Ã²To-Do Listâ€šÃ„Ã´ | False | By Patrick Healy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/baseball/mets-ignore-negatives-and-hope-they-go-away.html | Mets Ignore Negatives and Hope They Go Away | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/business/profits-offset-hps-scandal-at-least-so-far.html | Profits Offset H.P.â€šÃ„Ã´s Scandal, at Least So Far | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/wanted-parking-spot-in-manhattan-size-xxxxl.html | Wanted: Parking Spot in Manhattan, Size XXXXL | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/football/fragile-quarterback-shows-some-mental-toughness.html | Fragile Quarterback Shows Some Mental Toughness | False | By Ira Berkow | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/washington/world/in-video-qaeda-deputy-condemns-bush-and-pope.html | In Video, Qaeda Deputy Condemns Bush and Pope | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/health/spinach-called-safe.html | Spinach Called Safe | False | By William Yardley (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/education/in-many-public-schools-the-paddle-is-no-relic.html | In Many Public Schools, the Paddle Is No Relic | False | By Rick Lyman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/us/wisconsins-crown-of-cheese-is-within-californias-reach.html | Wisconsinâ€šÃ„Ã´s Crown of Cheese Is Within Californiaâ€šÃ„Ã´s Reach | False | By Monica Davey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/news/30iht-web.0830india.2986341.html | Indian inquiry finds Pakistan's spy agency planned bombings - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/pageoneplus/corrections-915971.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/washington/earmarks-find-way-into-spending-bill.html | Earmarks Find Way Into Spending Bill | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/pageoneplus/corrections-916013.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/arts-briefly-ugly-betty-looking-good.html | Arts, Briefly; 'Ugly Betty' Looking Good | False | By Benjamin Toff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/world/30iht-web.0928india.2986874.html | In teeming India, water crisis means dry pipes and foul sludge - Homepage - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/business/change-in-goldman-index-played-role-in-gasoline-price-drop.html | Change in Goldman Index Played Role in Gasoline Price Drop | False | By Heather Timmons | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/opinion/womenonly-colleges-913421.html | Women-Only Colleges | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/3-testify-about-a-night-out-and-then-a-fatal-shooting.html | 3 Testify About a Night Out, and Then a Fatal Shooting | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/world/30iht-web.20060930india.2986888.html | India digs deeper, but wells are drying up - Homepage - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/business/the-green-flags-out-for-bold-fast-and-highly-styled.html | The Green Flagâ€šÃ„Ã´s Out for Bold, Fast and Highly Styled | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/business/even-some-contractors-are-choosing-modular-homes.html | Even Some Contractors Are Choosing Modular Homes | False | By Barry Rehfeld | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/pageoneplus/corrections-915939.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/business/study-says-airbus-super-jet-poses-airport-traffic-problem.html | Study Says Airbus Super Jet Poses Airport Traffic Problem | False | By James Kanter and Don Phillips | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/history-for-one-is-clutter-for-another.html | History for One Is Clutter for Another | False | By Dan Barry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/classified/paid-notice-deaths-koppel-yehuda.html | Paid Notice: Deaths KOPPEL, YEHUDA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/us/lawmaker-quits-over-messages-sent-to-teenage-pages.html | Lawmaker Quits Over Messages Sent to Teenage Pages | False | By Kate Zernike and Abby Goodnough | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/classified/paid-notice-deaths-tiefer-rosalind-crost.html | Paid Notice: Deaths TIEFER, ROSALIND CROST | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/television/a-tour-of-china-travel-not-required.html | A Tour of China, Travel Not Required | False | By Susan Stewart | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/music/few-reasons-to-protest-this-god-and-king.html | Few Reasons to Protest This God and King | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/pageoneplus/corrections-915904.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/business/the-focus-stays-on-putting-the-clips-first.html | The Focus Stays on Putting the Clips First | False | By Saul Hansell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/movies/los-angeles-newspaper-building-is-a-film-star.html | Los Angeles Newspaper Building Is a Film Star | False | By Allison Hope Weiner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/opinion/a-fresh-start-for-the-gunnison-river.html | A Fresh Start for the Gunnison River | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/opinion/fuel-for-thought.html | Fuel for Thought | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/classified/paid-notice-deaths-denham-mary-orr.html | Paid Notice: Deaths DENHAM, MARY ORR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/world/world-briefing-middle-east-un-says-israel-blocks-inquiry-of-post.html | World Briefing | Middle East: U.N. Says Israel Blocks Inquiry Of Post Attack | False | By Warren Hoge (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/music/same-old-song-and-jams-for-comfortable-clapton.html | Same Old Song and Jams for Comfortable Clapton | False | By Jon Pareles | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/classified/paid-notice-deaths-block-amie-willard.html | Paid Notice: Deaths BLOCK, AMIE WILLARD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/us/white-house-disputes-books-account-of-rifts-on-iraq.html | White House Disputes Bookâ€šÃ„Â's Account of Rifts on Iraq | False | By David E. Singer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/classified/paid-notice-deaths-lee-booker.html | Paid Notice: Deaths LEE, BOOKER | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/pageoneplus/corrections-916030.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/us/colorado-gunman-wrote-of-suicide.html | Colorado: Gunman Wrote of Suicide | False | By Katie Kelley (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/business/better-mood-at-the-gas-pump-what-about-the-voting-booth.html | Better Mood at the Gas Pump. What About the Voting Booth? | False | By Jad Mouawad | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/business/debating-the-age-of-consent-for-that-first-cellphone.html | Debating the Age of Consent for That First Cellphone | False | By Alina Tugend | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/opinion/must-we-pay-more-to-live-longer-913383.html | Must We Pay More to Live Longer? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/pageoneplus/corrections-915980.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/world/middleeast/iraqi-police-cited-in-abuses-may-lose-aid.html | Iraqi Police Cited in Abuses May Lose Aid | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/baseball-the-playoff-chase.html | BASEBALL; THE PLAYOFF CHASE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/business/spending-fell-in-august-as-income-growth-lagged.html | Spending Fell in August as Income Growth Lagged | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/technology/hp-read-messages-of-reporter.html | H.P. Read Messages of Reporter | False | By Miguel Helft | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/manhunt-shuts-down-li-neighborhood.html | Manhunt Shuts Down L.I. Neighborhood | False | By Michael Luo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/opinion/whos-afraid-of-shirzo-abe.html | Whoâ€šÃ„Â's Afraid of Shinzo Abe? | False | By Yoshihisa Komori | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/us-rebuts-tax-preparer-who-says-state-is-sovereign.html | U.S. Rebuts Tax Preparer Who Says State Is Sovereign | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/baseball-cardinals-move-closer-with-help-from-astros.html | BASEBALL; Cardinals Move Closer With Help From Astros | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/world/30ht-web.0930curfew.2987095.html | Baghdad is quiet with strict curfew in place - Homepage - International Herald Tribune | False | By Michael Luo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/baseball/more-players-are-taking-the-train-to-the-game.html | More Players Are Taking the Train to the Game | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/business/thats-why-they-call-it-work.html | Thatâ€šÃ„Â's Why They Call It Work | False | By Paul B. Brown | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/world/world-briefing-europe-georgia-court-charges-4-russians-with-spying.html | World Briefing | Europe: Georgia: Court Charges 4 Russians With Spying | False | By Michael Schwirtz (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/music/channeling-the-granddaddy-of-skidat-dedat.html | Channeling the Granddaddy of Skidat-Dat-De-Dat | False | By Nate Chinen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/college-football-campus-playbook.html | COLLEGE FOOTBALL; CAMPUS PLAYBOOK | False | By Frank Litsky (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/baseball/under-garner-the-astros-take-a-bumpy-road-to-go-the-distance.html | Under Garner, the Astros Take a Bumpy Road to Go the Distance | False | By Ray Glier | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/opinion/pirates-of-the-mediterranean.html | Pirates of the Mediterranean | False | By Robert Harris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/pageoneplus/corrections-916021.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/world/asia/thai-military-leaders-say-they-retain-power-to-remove-a-civilian.html | Thai Military Leaders Say They Retain Power to Remove a Civilian Government | False | By Seth Mydans and Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/business/fastows-long-walk-to-less-time.html | Fastowâ€šÃ„Â's Long Walk to Less Time | False | By Joe Nocera | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/washington/senate-passes-bill-on-building-border-fence.html | Senate Passes Bill on Building Border Fence | False | By Carl Hulse and Rachel L. Swarns | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/business/hedge-fund-with-big-loss-says-it-will-close.html | Hedge Fund With Big Loss Says It Will Close | False | By Jenny Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/world/world-briefing-africa-zambia-unofficial-results-give-opposition-the.html | World Briefing | Africa: Zambia: Unofficial Results Give Opposition The Lead | False | By Michael Wines (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/world/asia/30ht-web.0929water2.2985654.html | As India digs deeper, wells dry up amid a looming farm crisis - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/design/martha-holmes-83-pioneer-in-photography-dies.html | Martha Holmes, 83, Pioneer in Photography, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/classified/paid-notice-deaths-holmes-martha-waxman.html | Paid Notice: Deaths HOLMES, MARTHA WAXMAN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/television/football-wives-bridging-2-views-of-race.html | Football Wives, Bridging 2 Views of Race | False | By Virginia Heffeman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/pageoneplus/corrections-915998.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/obituaries/harris-busch-83-expert-on-how-cancer-cells-work-dies.html | Harris Busch, 83, Expert on How Cancer Cells Work, Dies | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/pageoneplus/corrections-915912.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/us/nevada-husband-charged-in-officials-death.html | Nevada: Husband Charged in Officialâ€šÃ„Â´s Death | False | By Steve Friess (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/classified/paid-notice-deaths-shore-lillian-kestenbaum.html | Paid Notice: Deaths SHORE, LILLIAN KESTENBAUM | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/sports-of-the-times-an-ache-here-a-pain-there-and-then-plan-b.html | SPORTS OF THE TIMES; An Ache Here, A Pain There, And Then Plan B | False | By William C. Rhoden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/opinion/jagshemash-premier-bush.html | Jagshemash, Premier Bush | False | By Maureen Dowd | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/crosswords/chess/bathroom-dispute-halts-chess-championship.html | Bathroom Dispute Halts Chess Championship | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/classified/paid-notice-deaths-rettig-arnold.html | Paid Notice: Deaths RETTIG, ARNOLD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/baseball-ailing-back-puts-johnsons-postseason-in-peril.html | BASEBALL; Ailing Back Puts Johnson's Postseason in Peril | False | By Bill Finley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/movies/arts-briefly-iron-man-casting-news.html | Arts, Briefly; 'Iron Man' Casting News | False | By George Gene Gustines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/world/middleeast/iraqi-linked-to-sunni-bloc-is-held-in-plot-military-says.html | Iraqi Linked to Sunni Bloc Is Held in Plot, Military Says | False | By Sabrina Tavernise and Qais Mizher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/business/a-file-sharer-fights-back.html | A File Sharer Fights Back | False | By Dan Mitchell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/health/fda-says-bayer-failed-to-reveal-drug-risk-study.html | F.D.A. Says Bayer Failed to Reveal Drug Risk Study | False | By Gardiner Harris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/corrections-915963.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/technology/us-loosens-its-control-over-web-address-manager.html | U.S. Loosens Its Control Over Web Address Manager | False | By Victoria Shannon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/city-sends-property-owners-their-annual-rebate-of-400.html | City Sends Property Owners Their Annual Rebate of $400 | False | By Damien Cave | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/baseball/55-years-ago-but-it-seems-like-yesterday.html | 55 Years Ago, but It Seems Like Yesterday | False | By Ray Robinson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/9-insurance-policies-6-companies-1-body-1-murder-trial.html | 9 Insurance Policies + 6 Companies + 1 Body = 1 Murder Trial | False | By Michael Brick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/classified/paid-notice-deaths-hirschfeld-phyllis-d.html | Paid Notice: Deaths HIRSCHFELD, PHYLLIS D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/world/world-briefing-europe-austria-former-captive-leaves-hospital.html | World Briefing | Europe: Austria: Former Captive Leaves Hospital | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/ncaafootball/rutgers-gets-202-yards-from-rice-and-a-breakout-win-in.html | Rutgers Gets 202 Yards From Rice and a Breakout Win in Tampa | False | By Joe Lapointe | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/classified/paid-notice-deaths-lyons-rabbi-maurice.html | Paid Notice: Deaths LYONS, RABBI MAURICE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/classified/paid-notice-deaths-fleischer-dr-herbert.html | Paid Notice: Deaths FLEISCHER, DR. HERBERT | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/us/principal-killed-by-shot-in-struggle-with-angry-student.html | Principal Killed by Shot in Struggle With Angry Student | False | By Libby Sander | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/opinion/one-cook-too-many.html | One Cook Too Many | False | By John Tierney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/30iht-web.0929bras.html | At auction, the Paris of Brassaïˇ˝Ã˘ | False | By Alan Riding | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/washington/officials-plan-to-move-quickly-for-terrorism-trials-in-spring.html | Officials Plan to Move Quickly for Terrorism Trials in Spring | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/world/europe/teacher-in-hiding-after-attack-on-islam-stirs-threats.html | Teacher in Hiding After Attack on Islam Stirs Threats | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/business/youtubes-video-poker.html | YouTubeâ€šÃ„Â´s Video Poker | False | By Saul Hansell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/world/al-qaeda-increasingly-reliant-on-media.html | Al Qaeda Increasingly Reliant on Media | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/books/arts/books-of-the-times-a-portrait-of-the-president-as-the-victim-of.html | BOOKS OF THE TIMES; A Portrait of the President as the Victim of His Own Certitude | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/opinion/out-of-the-mouths-of-aides.html | Out of the Mouths of Aides | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/world/asia/bomber-attacks-in-afghanistan.html | Bomber Attacks in Afghanistan | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/world/world-briefing-europe-britain-423000-bill-for-pigeon-war.html | World Briefing | Europe: Britain: $423,000 Bill For Pigeon War | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/opinion/forget-the-nanny-913405.html | Forget the Nanny | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/world/americas/30iht-web.0929brazil.2985820.html | Rescuers find wreckage of Brazilian jetliner with 155 aboard - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/world/world-briefing-middle-east-gaza-strip-israeli-strike-kills-2-brothers.html | World Briefing | Middle East: Gaza Strip: Israeli Strike Kills 2 Brothers | False | By Greg Myre (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/classified/paid-notice-deaths-dolson-william.html | Paid Notice: Deaths DOLSON, WILLIAM | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/opinion/new-york-takes-on-trans-fats.html | New York Takes on Trans Fats | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/ncaafootball/a-quarterback-whos-used-to-being-in-the-hunt.html | A Quarterback WhoâÂÂs Used to Being in the Hunt | False | By Thayer Evans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/music/shostakovich-coloring-a-night-with-feeling.html | Shostakovich, Coloring a Night With Feeling | False | By Bernard Holland | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/world/americas/exfirebrand-ortega-on-the-comeback-trail.html | Ex-Firebrand Ortega on the Comeback Trail | False | By Marc Lacey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/education/museum-field-trip-deemed-too-revealing.html | Museum Field Trip Deemed Too Revealing | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/world/americas/dodging-death-in-the-andes-and-greeting-life-with-gusto.html | Dodging Death in the Andes, and Greeting Life With Gusto | False | By Larry Rohter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/us/rhode-island-couple-wins-samesex-marriage-case.html | Rhode Island Couple Wins Same-Sex Marriage Case | False | By Katie Zezima | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/theater/in-frankfurt-mideast-play-manages-to-insult-all-sides.html | In Frankfurt, Mideast Play Manages to Insult All Sides | False | By Sarah Plass | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-30 | 2006-09-30 | https://www.nytimes.com/2006/09/30/world/asia/30iht-web.0930india.2986867.html | India struggles to tap the monsoon - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/books/review/Letters.t-4.html | âÂÂPrice of AdmissionâÂÂ | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/01corr.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/weekinreview/01musharraf.html | Musharraf: An Accuracy Test | False | By David Rohde | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/sports/golf/01golf.html | Eagle on Closing Hole Helps Woods Pull Away | False | By Jessica Stone | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/sports/ncaafootball/01roundup.html | Georgia Tech Wastes No Time Settling Score at Virginia Tech | False | By Thayer Evans | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/realestate/01cwre1.html | | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/opinion/01city.html | Riding at Risk on Two Wheels; Help the Poor. All of Them.; Gentrified? Guess Again; A City Legacy for the Middle Class; Caramel Fudge? Or Strawberry Colada?; A Healthier Way to Help Children (8 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/01EMMER.html | Casey Emmer, David Wright Jr. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/books/Letters.t-1.html | âÂÂGreatest Story Ever SoldâÂÂ | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/01ALVINO.html | Lori Alvino, Matthew McGill | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/sports/baseball/01astros.html | Heart-Pounding Rally Keeps the Astros Alive | False | By Ray Glier | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/01nguyen.html | Melissa Nguyen and John Fitzpatrick | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/realestate/01lett.html | | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/nyregion/01lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/realestate/01qa.html | Assessments Can Affect the Tax Basis | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/sports/othersports/01prix.html | Formula One Reducing Costs and Shifting Focus | False | By Brad Spurgeon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/world/middleeast/01iran.html | Iran Leader Rejects Even Brief Halt in Its Uranium Enrichment Efforts | False | By Agence France-Presse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/fashion/01scsn.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/travel/01QNA.html | What to Expect When Downgraded on a Flight From Europe | False | By Roger Collis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/magazine/01letters.html | Letters | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/weekinreview/01basicA.html | Did I Say That? No, Not Really, Maybe, Sort Of | False | By David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/sports/baseball/01score.html | In the Postseason, Velocity Is Destiny | False | By Alan Schwarz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/travel/01mail.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/01weiser.html | Jessica Weiser, Timothy McCarthy | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/01HAGGERTY.html | Rebecca Haggerty, Mark Williams | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/01suits.html | Back in the Building, but Not on the Board | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/travel/01correct.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/01froehlich.html | Elizabeth Froehlich, Peter Zenobi | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/realestate/01njco.html | Rehab Therapy for a â€šÃ„Ã²Life Careâ€šÃ„Ã´ Center | False | By Antoinette Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/weekinreview/01laugh.html | Jay Leno, David Letterman and Conan O'Brien | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/books/review/Letters.t-2.html | â€šÃ„Ã²A Madman Dreams of Turing Machinesâ€šÃ„Ã´ | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/opinion/l01vote.html | A Vote, Not a Gamble (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/world/asia/01pakistan.html | Indiaâ€šÃ„Ã²s Police Say Pakistan Helped Plot July Train Bombings | False | By Anand Giridharadas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/opinion/nyregionopinions/CIgargano.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/world/europe/01Armenia.html | Chirac Urges Turks to Recognize Genocide | False | By Agence France-Presse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/01fisher.html | Jennifer Fisher, Andrew Taylor | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/arts/01alsmail.html | Letters: Comics Show; Mozart at 250; Jackie Earle Haley; Fred Neil | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/magazine/01cox.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/sports/01inbox.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/01KEATING.html | Ann Keating, Remy Ash | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/sports/baseball/01pins.html | Yankeesâ€šÃ„Ã´ Roster Is Set; Status of Johnson Isnâ€šÃ„Ã´t | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/books/review/Upfront.1.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/opinion/l01court.html | Small-Town Courts: A Pattern of Justice Denied (9 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/sports/baseball/01yankees.html | Giambi Injury Puts Sheffield at First Base for Playoffs | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/realestate/01Deal1.html | Genesis of a Luxury Condo | False | By Josh Barbanel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/opinion/l01island.html | Mental Health Care for Prisoners; Broadwaterâ€šÃ„Ã²s Plan: Be Very Afraid; Trump, Moses and Jones Beach (3 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/fashion/01letts.html | Impaired in the Air? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/01correction.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/weekinreview/01corr.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/opinion/nyregionopinions/l01jersey.html | Class, Individuality and School Uniforms; School District Mergers: Why Not Here?; Extraordinary Aid in Ringwood (4 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/arts/01back.html | Try to Set the Night on Fire | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/world/middleeast/01yemen.html | Yemen Tribesmen Detained | False | By Agence France-Presse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/books/review/Letters.t-3.html | â€šÃ„Ã²Will You Die With Me?â€šÃ„Ã´ | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/realestate/01izo.html | What, This Mansion Seller Worry? | False | By Valerie Cotsalas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/opinion/nyregionopinions/l01conn.html | Broadwaterâ€šÃ„Ã²s Plan: Be Very Afraid; Class, Individuality and School Uniforms (3 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/01massagli.html | Alison Massagli, Matthew Carrano | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/sports/baseball/01cards.html | Cardinals Staving Off Late-Season Collapse | False | By Pat Borzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/opinion/l01west.html | Mental Health Care for Prisoners; Require Licenses for Day Laborers (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/opinion/l01iraq.html | Getting Out of Iraq (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/arts/01alscorr.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/magazine/01food.html | The Way We Eat: The Interpreter of Curries | False | By Dana Bowen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 0001-01-01 | https://www.nytimes.com/2006/10/01/sports/baseball/01mets.html | Grim News on Martíâ'šâ€œ nez: Rotator-Cuff Surgery Looms | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/asia/01iht-ban***.2994399.html | South Korean hoping to reflect nation's rise - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/us/politics/01party-dues-and-deadbeats-on-capitol.html | Of Party Dues and Deadbeats on Capitol Hill | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/when-packards-and-other-dinosaurs-roamed-broadway.html | When Packards and Other Dinosaurs Roamed Broadway | False | By Christopher Gray | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/movies/squint-and-it-looks-like-hollywood.html | Squint and It Looks Like Hollywood | False | By S. T. Vanairsdale | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/the-week-ahead-oct-1-7-classical-music.html | THE WEEK AHEAD: Oct. 1 - 7; CLASSICAL MUSIC | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-abadie-mj.html | Paid Notice: Deaths ABADIE, MJ. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/pro-football-at-a-glance.html | PRO FOOTBALL; AT A GLANCE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/emily-roth-john-hanna.html | Emily Roth, John Hanna | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/generations-teaching-new-motor-skills-and-stepping-aside.html | GENERATIONS; Teaching New Motor Skills, and Stepping Aside | False | By Gerri Hirshey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-foster-ronald-m-jr.html | Paid Notice: Deaths FOSTER, RONALD M. JR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/automobiles/collectibles/tapping-hemi-memories-chrysler-flexes-muscle-again.html | Tapping Hemi Memories, Chrysler Flexes Muscle Again | False | By Jerry Garrett | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-dunham-margaret-toddy.html | Paid Notice: Deaths DUNHAM, MARGARET ("TODDY") | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/ncaafootball/football-grows-and-students-go-the-way-of-the-t-rex.html | Football Grows, and Students Go the Way of the T. Rex | False | By Selena Roberts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/waterborne-love-nests-not-immune-to-gumshoes-tactics.html | Waterborne Love Nests Not Immune to Gumshoesâ'šâ"„â" Tactics | False | By Alan Feuer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/in-taking-on-fox-democrats-see-reward-in-the-risk.html | In Taking On Fox, Democrats See Reward in the Risk | False | By Lorne Manly | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/style/help-available-915211.html | Help Available | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball-cardinals-staving-off-late-season-collapse.html | BASEBALL; Cardinals Staving Off Late-Season Collapse | False | By Pat Borzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/unfinished-budget-business.html | Unfinished Budget Business | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/jennifer-kupper-gregory-murphy.html | Jennifer Kupper, Gregory Murphy | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-memorials-tuby-dr-robert.html | Paid Notice: Memorials TUBY, DR. ROBERT | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-denham-mary-orr.html | Paid Notice: Deaths DENHAM, MARY ORR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/americas/01iht-briefs.2994401.html | Briefly: Protesters prepare for battle with army - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/music/a-serving-of-mahlers-chaos-and-ruin.html | A Serving of Mahlerâ'šâ"„â"s Chaos and Ruin | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-keane-james-aloysius-sr.html | Paid Notice: Deaths KEANE, JAMES ALOYSIUS SR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/samantha-budnick-jason-newman.html | Samantha Budnick, Jason Newman | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-settel-elmer-h.html | Paid Notice: Deaths SETTEL, ELMER H. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/technology/01iht-tv02.2989349.html | CNBC pushes hard to fend off rival Fox - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/class-individuality-and-school-uniforms-907111.html | Class, Individuality And School Uniforms | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/black-incomes-surpass-whites-in-queens.html | Black Incomes Surpass Whites in Queens | False | By Sam Roberts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/washington/houses-program-for-teenagers-is-no-stranger-to-scandal.html | Houseâ'šâ"„â"s Program for Teenagers Is No Stranger to Scandal | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/education/as-competition-builds-so-do-colleges.html | As Competition Builds, So Do Colleges | False | By C. J. Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/how-green-was-my-trip.html | How Green Was My Trip | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-wang-cc.html | Paid Notice: Deaths WANG, C.C. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/01iht-prix.2992947.html | Formula One: Schumacher wins in China to edge Alonso in rankings - Sports - International Herald Tribune | False | By Brad Spurgeon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/theater/chorus-line-returns-as-do-regrets-over-life-stories-signed-away.html | â€šâ"„â"Chorus Lineâ€šâ"„â" Returns, as Do Regrets Over Life Stories Signed Away | False | By Campbell Robertson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-tiefer-rosalind-crost.html | Paid Notice: Deaths TIEFER, ROSALIND CROST | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/laura-stanton-craig-hopkins.html | Laura Stanton, Craig Hopkins | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/on-politics-2-unknown-quantities-facing-each-other.html | ON POLITICS; 2 Unknown Quantities, Facing Each Other | False | By David W. Chen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/music-chronicle.html | Music Chronicle | False | By Dave Itzkoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/boho-back-in-the-day.html | BoHo, Back in the Day | False | By Dorothy Gallagher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/business/worldbusiness/01iht-hedge.2989355.html | Amaranth to shut down - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-gallo-christopher-columbus.html | Paid Notice: Deaths GALLO, CHRISTOPHER COLUMBUS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/books/norman-lewis-dies-at-93-exposed-mysteries-of-words.html | Norman Lewis Dies at 93; Exposed Mysteries of Words | False | By Margalit Fox | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/laugh-lines.html | Laugh Lines | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/technology/01iht-broadband02.2989316.html | Bigger role for small fry in broadband - Technology - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/asia/01iht-web.1001hijack.2991205.html | New video shows 9/11 hijackers in Afghanistan - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-memorials-shapiro-elsie.html | Paid Notice: Memorials SHAPIRO, ELSIE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/school-of-verse.html | School of Verse | False | By David Orr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/automobiles/doubts-on-ethanol.html | Doubts on Ethanol | False | By Austin Considine | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/africa/01iht-towns.2990010.html | Aid pours into Lebanon, but no relief for residents - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/the-toughest-critics-are-the-smallest.html | The Toughest Critics Are the Smallest | False | By Teri Karush Rogers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/quick-bitepomfret-a-place-to-bean-and-be-seen.html | QUICK BITE/Pomfret; A Place 'To Bean' and Be Seen | False | By Patricia Brooks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/books/magazine/the-way-we-eat-the-interpreter-of-curries.html | The Way We Eat; The Interpreter of Curries | False | By Dana Bowen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-polish-muriel.html | Paid Notice: Deaths POLISH, MURIEL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht-ibrief.3365382.html | Briefing: GM, Ford and Toyota report strong U.S. sales - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/eunice-hong-gerald-neugebauer-iii.html | Eunice Hong, Gerald Neugebauer III | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/football/they-d-rather-not-be-in-philadelphia.html | They‚Äôll‚Ä'd Rather Not Be in Philadelphia | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/washington/along-with-victories-gop-takes-a-few-blows.html | Along With Victories, G.O.P. Takes a Few Blows | False | By Carl Hulse and Kate Zernike | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/africa/01iht-briefs.2989777.html | Briefly: Threat to Green Zone over, lockdown ends - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/sports/wealth-displaces-loyalty-919551.html | Wealth Displaces Loyalty | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/business/openers-suits-making-a-difference.html | OPENERS: SUITS; MAKING A DIFFERENCE | False | By Jane L. Levere | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/desktop-icon.html | Desktop Icon | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregion/broadwaters-plan-be-very-afraid-919357.html | Broadwater's Plan: Be Very Afraid | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/pageoneplus/corrections-901377.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/the-funny-pages-i-the-strip-george-sprott-18941975-by-seth.html | THE FUNNY PAGES: I: THE STRIP, George Sprott (1894-1975) by Seth | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/libby-paskin-and-daniel-goldring.html | Libby Paskin and Daniel Goldring | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/calendar.html | CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/a-citizens-calendar-907065.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-rose-irl-w-ii.html | Paid Notice: Deaths ROSE, IRL W. II. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/theater/a-oneman-rhyming-history-slam.html | A One-Man Rhyming History Slam | False | By Felicia R. Lee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/domestic-abuse-when-safe-has-nothing-to-do-with-baseball-906379.html | DOMESTIC ABUSE; When 'Safe' Has Nothing to Do With Baseball | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/style/whats-wrong-with-fear-915190i.html | What's Wrong With Fear? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/realestate/appreciating-an-architect-919012.html | Appreciating an Architect | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/dining/chester-a-newcomer-with-promise-despite-some-flaws.html | DINING/CHESTER; A Newcomer With Promise, Despite Some Flaws | False | By Stephanie Lyness | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/dina-rudick-erik-jacobs.html | Dina Rudick, Erik Jacobs | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/commercial/just-add-a-water-park-and-watch-revenue-climb.html | Just Add a Water Park, and Watch Revenue Climb | False | By Alison Gregor | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/11/01/health/01iht-infant.3355983.html | Infant deaths linked to defect in brain - Health & Science - International Herald Tribune | False | By Benedict Carey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/a-biafran-story.html | A Biafran Story | False | By Rob Nixon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/carrie-girgenti-gregory-sheps.html | Carrie Girgenti, Gregory Sheps | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/europe/01iht-bosnia.2989787.html | Bosnians, still divided, hold vote on leaders - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/airline-that-helps-disabled-899844.html | AIRLINE THAT HELPS DISABLED | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/quick-bitewestwood-ice-cream-alternative.html | QUICK BITE/Westwood; Ice Cream Alternative | False | By Christine Contillo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/asia/01iht-ban.2989827.html | UN's likely new chief: A soft-spoken Korean - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/business/the-chavez-effect-913316.html | The Chï'âÂ'vez Effect | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/shelter-from-the-storm.html | Shelter From the Storm | False | By Johnny Dwyer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-lederman-abraham.html | Paid Notice: Deaths LEDERMAN, ABRAHAM | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/more-applepie-charm-for-a-little-less-cash.html | More Apple-Pie Charm for a Little Less Cash | False | By C. J. Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/business/worldbusiness/01iht-ibrief.2989409.html | Briefly: Iran to back 'any' move by OPEC to lift oil prices - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/africa/01iht-mideast.2994404.html | Hamas and Fatah shoot it out in Gaza - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/americas/scandal-shadows-brazils-election.html | Scandal Shadows Brazil's Election | False | By Larry Rohter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/style/pulse-the-ripple-effect.html | PULSE; The Ripple Effect | False | By Ellen Tien | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/nina-boggia-christopher-androski.html | Nina Boggia, Christopher Androski | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/americas/01iht-detain.2992874.html | In fight over prisoners, Cheney shows his clout - Americas - International Herald Tribune | False | By Tim Golden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/11/01/world/americas/01iht-web.1101kerrytest.3353107.html | Transcript: Senator Kerry's Response - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/so-the-torah-is-a-parenting-guide.html | So the Torah Is a Parenting Guide? | False | By Emily Bazelon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/automobiles/autoreviews/a-lot-more-firepower-for-bmws-6shooter.html | A Lot More Firepower for BMWâ€šÃ„Â´s 6-Shooter | False | By Jerry Garrett | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/style/t/01iht-design2.2989077.html | The thrill of getting lost - Style - International Herald Tribune | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball/with-wade-boggs.html | With Wade Boggs | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/africa/01iht-mideast.2992936.html | Hamas and Fatah shoot it out in Gaza - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball/phillies-wild-week-ends-as-hopes-are-exhausted.html | Philliesâ€šÃ„Â´ Wild Week Ends as Hopes Are Exhausted | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregion/extraordinary-aid-in-ringwood-918709.html | Extraordinary Aid In Ringwood | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/technology/01iht-ad02.2989499.html | On Advertising New firm, old faces? - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/what-kept-russia-from-producing-tennis-stars-before-now.html | What Kept Russia From Producing Tennis Stars Before Now? | False | By Serge Schmemann | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/othersports/after-a-crash-kahne-is-no-longer-a-wreck.html | After a Crash, Kahne Is No Longer a Wreck | False | By Dave Caldwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/long-island-vines-young-blends-of-the-east-end.html | LONG ISLAND VINES; Young Blends Of the East End | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregionopinions/the-lessons-of-moody.gate.html | The Lessons of Moodygate | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/ray-lopez-vs-the-critters-of-the-night.html | Ray Lopez vs. the Critters of the Night | False | By John Freeman Gill | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/books/arts/up-front.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/free-man-in-paris.html | Free Man in Paris | False | By Paul Greenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/beijing-eyeglasses.html | Beijing Eyeglasses | False | By Jake Hooker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/books/pageoneplus/correction-892742.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/pageoneplus/corrections-918970.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/bad-bidness-892033.html | Bad Bidness | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-levitan-george.html | Paid Notice: Deaths LEVITAN, GEORGE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/middleeast/baghdad-is-quiet-with-strict-curfew-in-place.html | Baghdad Is Quiet With Strict Curfew in Place | False | By Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/melissa-arbuckle-david-thom.html | Melissa Arbuckle, David Thom | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/americas/01iht-web.1001brazil.elec.html | Brazil to vote in shadow of scandal | False | By Larry Rohter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/growing-up-and-then-starting-over.html | Growing Up and Then Starting Over | False | By Joyce Cohen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/asia/01iht-late.2989844.html | China visit by Abe expected Saturday - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/the-week-village-to-impose-limits-on-mcmansions.html | THE WEEK; Village to Impose Limits on McMansions | False | By David Scharfenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/development-after-40-years-2-hotel-plans-vie-for-port-washington-906395.html | DEVELOPMENT; After 40 Years, 2 Hotel Plans Vie for Port Washington's Heart | False | By Ben Gibberd | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/artquake.html | Artquake | False | By Bruce Hainley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball/tribute-and-a-farewell-for-the-nationals-robinson.html | Tribute and a Farewell for the Nationals¢Ã„¸Ã„¹ Robinson | False | By Lee Jenkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/why-not-talk.html | Why Not Talk? | False | By Noah Feldman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-ibrief.3350943.html | Briefing Russia nearing deal in WTO accession talks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/asia/01iht-water3.2989833.html | India's plight: It's soaked or parched - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-west-ormand-j-jr.html | Paid Notice: Deaths WEST, ORMAND J., JR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/santa-fe.html | Santa Fe | False | By Gretchen Reynolds | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/ncaafootball/at-hofstra-remembering-the-tiny-twenty.html | At Hofstra, Remembering the Tiny Twenty | False | By George Vecsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/europe/01iht-brits.2992816.html | Tory leader urges British opposition to stake out 'center ground' - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/man-is-killed-by-the-police-after-holding-two-hostage.html | Man Is Killed by the Police After Holding Two Hostage | False | By Jennifer 8. Lee and Ann Farmer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/music/a-guide-to-the-hold-steady-states-of-america.html | A Guide to the Hold Steady States of America | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/new-passport-rules-may-mean-delays.html | New Passport Rules May Mean Delays | False | By Michelle Higgins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/domestic-abuse-when-safe-has-nothing-to-do-with-baseball-904775.html | DOMESTIC ABUSE; When 'Safe' Has Nothing to Do With Baseball | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/americas/01iht-foley.2992904.html | Scandal over e-mail escalates - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/hp-redfaced-but-still-selling.html | H.P., Red-Faced but Still Selling | False | By Damon Darlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/megan-campbell-eric-jimenez.html | Megan Campbell, Eric Jimenez | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/the-week-ahead-oct-1-7-theater.html | THE WEEK AHEAD: Oct. 1 - 7; THEATER | False | By Jason Zinoman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/calendar-905410.html | CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/nyregionopinions/hustle-and-flow-in-yonkers.html | Hustle and Flow in Yonkers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/zoning-big-money-big-plans-equal-big-headaches.html | ZONING; Big Money, Big Plans Equal Big Headaches | False | By Robert Strauss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/asia/01iht-typhoon.2990013.html | Death toll from Philippine storm climbs; 100 still missing - Asia - Pacific - International Herald Tribune | False | By Carlos Conde | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/television/so-hes-a-serial-killer-a-guy-needs-a-hobby.html | So Heâ€™s a Serial Killer? A Guy Needs a Hobby | False | By Sean Mitchell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/a-taste-of-haggis-and-a-bit-of-rock-tossing.html | A Taste of Haggis and a Bit of Rock Tossing | False | By Abraham Streep | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/prisons-female-inmates-use-dance-to-keep-time-behind-bars-906352.html | PRISONS; Female Inmates Use Dance To Keep Time Behind Bars | False | By Jane Gordon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/pagoneplus/corrections-919047.html | CORRECTIONS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/kenya-crumel-and-byron-hurt.html | Kenya Crumel and Byron Hurt | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/development-after-40-years-2-hotel-plans-vie-for-port-washingtons-905011.html | DEVELOPMENT; After 40 Years, 2 Hotel Plans Vie for Port Washington's Heart | False | By Ben Gibberd | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/americas/01iht-detain.2989830.html | A White House divide on detainees - Americas - International Herald Tribune | False | By Tim Golden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/in-a-highpowered-suburb-not-your-average-rocky-marriage.html | In a High-Powered Suburb, Not Your Average Rocky Marriage | False | By Peter Applebome | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/education/as-competition-builds-so-do-colleges-905089.html | As Competition Builds, So Do Colleges | False | By C. J. Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/americas/01iht-crash.2992867.html | Teams strain to reach Amazon jet crash - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/style/01iht-RGmarket.2992437.html | Online market draws South Korea shoppers - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/smalltown-courts-a-pattern-of-justice-denied-915653.html | Small-Town Courts: A Pattern of Justice Denied | False | By Bill Cunningham | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/in-fine-detail.html | In Fine Detail | False | By Bill Cunningham | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/technology/01iht-papers02.2989321.html | Irish plan on privacy puts media on notice - Technology & Media - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/asia/01iht-water3.2994407.html | India's plight: Either soaked or parched - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/style/weddings/celebrations-jennifer-fisher-andrew-taylor.html | WEDDINGS/CELEBRATIONS; Jennifer Fisher, Andrew Taylor | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/europe/01iht-fly.2992901.html | EU hopes for agreement on U.S. air passenger data - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/business/worldbusiness/01iht-temasek.2990604.html | Investment by Singapore tangled in Thai coup - Business - International Herald Tribune | False | By Wayne Arnold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/business/openers-suits-well-paid.html | OPENERS: SUITS; WELL PAID | False | By Mark A. Stein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/11/01/world/africa/01iht-web.1101mideast.3360205.html | Israeli attack kills six Palestinians in Gaza and wounds at least 30 more - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/11/01/world/americas/01iht-notes.3362993.html | Briefly: Tunnel collapse inquiry finds lower safety level - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/americas-army-on-the-edge.html | Americaâ€™s Army on the Edge | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/us/dues-and-deadbeats-in-capitol.html | Dues and Deadbeats in Capitol | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/new-trial-for-woman-in-1981-brinks-case-is-reopening-old-wounds.html | New Trial for Woman in 1981 Brinkâ€™s Case Is Reopening Old Wounds | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/football/cool-on-corner-jets-barrett-picks-off-questions.html | Cool on Corner, Jetsâ€™ Barrett Picks Off Questions | False | By John Eligon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/your-ad-here-on-the-lamppost.html | Your Ad Here, on the Lamppost | False | By Jeff Vandam | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/style/weddings/celebrations-rebecca-haggerty-mark-williams.html | WEDDINGS/CELEBRATIONS; Rebecca Haggerty, Mark Williams | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-schultz-frances.html | Paid Notice: Deaths SCHULTZ, FRANCES | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/01iht-edother101.2988829.html | Other Views: Irish Times, The Economist, The Independent - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/so-you-call-this-breaking-news.html | So You Call This Breaking News? | False | By Frank Rich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/ncaafootball/princeton-clamps-down-on-columbia.html | Princeton Clamps Down on Columbia | False | By Bill Finley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/whats-the-matter-with-democrats.html | Whatâ€™s the Matter With Democrats? | False | By Andrew Hacker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/class-individuality-and-school-uniforms-919446.html | Class, Individuality And School Uniforms | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/why-we-travel-malaysia.html | WHY WE TRAVEL; MALAYSIA | False | As told to Seth Kugel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregion/gentrified-guess-again-912905.html | Gentrified? Guess Again | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/ncaafootball/with-offense-in-high-gear-notre-dame-makes-it-look-easy.html | With Offense in High Gear, Notre Dame Makes It Look Easy | False | By Clifton Brown | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregionopinions/an-early-test-for-cory-booker.html | An Early Test for Cory Booker | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/01iht-college.2989636.html | College Football: Ohio State pounces to rout Iowa - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/style/01iht-RMilan02.2992435.html | Cavalli and Missoni's graceful finale: Nod to noble women - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/the-state-of-iraq-an-update.html | The State of Iraq: An Update | False | By Nina Kamp, Michael O'Hanlon AND Amy Unikewicz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/education/testing-testing-but-what-905160.html | Testing, Testing ... but What? | False | By Ford Fessenden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/17/sports/17iht-soccer.3194585.html | Russian gas fueling quest by Schalke - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/dont-let-divorce-off-the-hook.html | Don´t Let Divorce Off the Hook | False | By Robin Fretwell Wilson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/college-highlights-no-1-buckeyes-pass-another-test.html | COLLEGE HIGHLIGHTS; No. 1 Buckeyes Pass Another Test | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/football.html | FOOTBALL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/us/president-of-ford-foundation-announces-plans-to-retire-in-08.html | President of Ford Foundation Announces Plans to Retire in ´08 | False | By Stephanie Strom | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/the-week-grants-will-aid-firsttime-home-buyers.html | THE WEEK; Grants Will Aid First-Time Home Buyers | False | By Linda Saslow | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/01iht-world.2989639.html | Roundup: Maddux returns Dodgers to playoffs - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/us/medicare-insurers-to-offer-more-options-in-07.html | Medicare Insurers to Offer More Options in ´07 | False | By Robert Pear | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/movies/david-lynch-returns-expect-moody-conditions-with-surreal-gusts.html | David Lynch Returns: Expect Moody Conditions, With Surreal Gusts | False | By Dennis Lim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/will-you-die-with-me-881490.html | 'Will You Die With Me?' | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/style/weddings/celebrations-jessica-weiser-timothy-mccarthy.html | WEDDINGS/CELEBRATIONS; Jessica Weiser, Timothy McCarthy | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-erenburg-frieda.html | Paid Notice: Deaths ERENBURG, FRIEDA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/a-new-african-war-zone.html | A New African War Zone | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/washington/detainee-memo-created-divide-in-white-house.html | Detainee Memo Created Divide in White House | False | By Tim Golden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-prescott-lilias-w.html | Paid Notice: Deaths PRESCOTT, LILIAS W. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/01iht-prix.2989642.html | Schumacher wins in China to edge Alonso in rankings - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/the-week-ahead-oct-1-7-art.html | THE WEEK AHEAD: Oct. 1 - 7; ART | False | By Holland Cotter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/business/openers-suits-back-in-the-building-but-not-on-the-board.html | OPENERS; SUITS; Back in the Building, But Not on the Board | False | By Amy Cortese | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/business/health/openers-suits-relaxing-and-working.html | OPENERS; SUITS; RELAXING AND WORKING | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/automobiles/hybrids-with-a-power-cord-plugin-vans-put-to-the-test.html | Hybrids With a Power Cord: Plug-In Vans Put to the Test | False | By Jim Motavalli | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/generations-teaching-new-motor-skills-and-stepping-aside-904783.html | GENERATIONS; Teaching New Motor Skills, and Stepping Aside | False | By Gerri Hirshey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/pageoneplus/correction-892050.html | Correction | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/or-your-ad-here-on-the-sidewalk.html | ...Or Your Ad Here, on the Sidewalk | False | By Alex Mindlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/singapore-a-repressed-city-state-not-in-its-kitchens.html | Singapore: A Repressed City-State? Not in Its Kitchens | False | By R. W. Apple Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/a-question-of-fat-and-of-taste.html | A Question of Fat, and of Taste | False | By Kim Severson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-liberman-kenneth-h.html | Paid Notice: Deaths LIBERMAN, KENNETH H. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/to-catch-a-thief-of-hearts.html | To Catch a Thief of Hearts | False | By Leslie Eaton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/europe/hungarian-is-faced-with-evidence-of-role-in-42-atrocity.html | Hungarian Is Faced With Evidence of Role in â€šÃ„Â¢'42 Atrocity | False | By Nicholas Wood and Ivana Sekularac | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/us/campaign-cash-mirrors-a-high-courts-rulings.html | Campaign Cash Mirrors a High Courtâ€šÃ„Â´s Rulings | False | By Adam Liptak and Janet Roberts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/pageoneplus/correction-901130.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/business/letting-dogs-be-dogs-913324.html | Letting Dogs Be Dogs | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/magazine/the-battle-for-guantanamo-891991.html | The Battle for Guantâ€šÃ„Â°namo | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/theater/theater-review-at-a-party-with-a-dark-side-menace-and.html | THEATER REVIEW; At a Party With a Dark Side, Menace and Peril Pay a Visit | False | By Naomi Siegel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/to-our-readers.html | To Our Readers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/ten-days-with-oblomov-a-journey-in-my-bed.html | Ten Days With Oblomov: A Journey in My Bed | False | By Gary Shteyngart | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/ncaafootball/no-1-ohio-state-routs-iowa-and-converts-a-skeptic.html | No. 1 Ohio State Routs Iowa and Converts a Skeptic | False | By Pete Thamel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/style/weddings/celebrations-melissa-nguyen-john-fitzpatrick.html | WEDDINGS/CELEBRATIONS; Melissa Nguyen, John Fitzpatrick | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/where-parisians-go-out-after-the-sun-goes-down.html | Where Parisians Go Out After the Sun Goes Down | False | By Seth Sherwood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/technology/01iht-cnbc.2992864.html | 'Fast Money' gives CNBC needed fuel - Technology - International Herald Tribune | False | By Elizabeth Jensen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/books/arts/best-sellers-october-1-2006.html | BEST SELLERS: October 1, 2006 | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/jobs/adding-a-personal-touch-to-hotel-etiquette.html | Adding a Personal Touch to Hotel Etiquette | False | By Louise Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/couples-who-run-the-house-for-others.html | Couples Who Run the House for Others | False | By Julie Bick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/style/01iht-RTrend02.2992440.html | Trend alert: Season highlights - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/outbox.html | OUT-BOX | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/01iht-world.2992974.html | Roundup: Rain can't dampen victory by Woods - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/happy-birthday-bull-market-now-make-a-wish.html | Happy Birthday, Bull Market. (Now, Make a Wish.) | False | By Paul J. Lim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/11/01/sports/01iht-CRICKET.3355989.html | Cricket: Curse of host extends to a whole continent - Sports - International Herald Tribune | False | By Huw Richards | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/books/the-world-musharraf-an-accuracy-test.html | THE WORLD; Musharraf: An Accuracy Test | False | By David Rohde | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/europe/01iht-hungary.2994413.html | Ouster of Hungarian leader is urged - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregionopinions/a-new-way-to-vote.html | A New Way to Vote | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/new-impetus-to-ban-secondhand-smoke.html | New Impetus to Ban Secondhand Smoke | False | By Jay Romano | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/driver-24-is-charged-after-crash-leaves-3-dead-in-new-jersey.html | Driver, 24, Is Charged After Crash Leaves 3 Dead in New Jersey | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/financing-a-vacation-home.html | Financing a Vacation Home | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/americas/01iht-policy.2992944.html | Report of meeting alarms Sept. 11 panel - Americas - International Herald Tribune | False | By Philip Shenon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/africa/01iht-web.1001gaza.2991155.html | Palestinian security forces clash in Gaza - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/correction-916072.html | CORRECTION | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/arts/comics-show-punch-on-a-budget-901458.html | COMICS SHOW; Punch on a Budget | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/education/as-competition-builds-so-do-colleges-906328.html | As Competition Builds, So Do Colleges | False | By C. J. Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball-the-playoff-chase.html | BASEBALL; THE PLAYOFF CHASE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/01iht-soccer.html | Vantage Point: Barã§â€šÃ„Ÿa displays strength in depth | False | By Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/all-the-world-onstage.html | All the World, Onstage | False | By Matt Gross | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/these-stitches-in-time-may-save-some-lives.html | These Stitches, In Time, May Save Some Lives | False | By Joseph Berger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/ncaafootball/navy-stampede-overwhelms-connecticut.html | Navy Stampede Overwhelms Connecticut | False | By Frank Litsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/city-points-to-hydraulics-in-cranes-fall.html | City Points to Hydraulics in Craneâ€ôs Fall | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/big-deal-cementing-ties-to-the-upper-east-side.html | BIG DEAL; Cementing Ties to the Upper East Side | False | By Josh Barbanel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/01iht-edmideast.2988859.html | The White House needs to lose its Mideast myths - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/new-york-gramercy-park-hotel.html | New York: Gramercy Park Hotel | False | By Denny Lee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/parenting-dr-spock-hes-not-but-hes-willing-to-listen-906409.html | PARENTING; Dr. Spock He's Not, but He's Willing to Listen | False | By Michael Winerip | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/when-building-green-its-still-tough-to-find-a-builder.html | When Building â€šÃ„Ã²Green,â€šÃ„Ã´ Itâ€šÃ„Ã´s Still Tough to Find a Builder | False | By Christine Larson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-fagan-frank.html | Paid Notice: Deaths FAGAN, FRANK | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregionopinions/the-11-milliongallon-solution.html | The 11 Million-Gallon Solution | False | By Martin E. Robins, Scott A. Weiner and Jeffrey Zupan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/testing-testing-but-what.html | Testing, Testing ... but What? | False | By Ford Fessenden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/europe/01iht-georgia.2992910.html | Russian forces on high alert in Georgia - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/dining/bedford-an-italian-feast-not-for-adults-only.html | DINING/BEDFORD; An Italian Feast, Not for Adults Only | False | By Alice Gabriel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/jersey-restoring-upended-stones-with-care.html | JERSEY; Restoring Upended Stones, With Care | False | By Kevin Coyne | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/leah-benjamin-andre-pognear.html | Leah Benjamin, Andre Pognear | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/generations-teaching-new-motor-skills-and-stepping-aside-905046.html | GENERATIONS; Teaching New Motor Skills, and Stepping Aside | False | By Gerri Hirshey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/americas/wreckage-of-airliner-is-spotted-in-amazon.html | Wreckage of Airliner Is Spotted in Amazon | False | By Larry Rohter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/news/01iht-old2.2992939.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-ruth-ruth.html | Paid Notice: Deaths ROTH, RUTH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/arts/mozart-at-250-kidding-the-composer-901466.html | MOZART AT 250; Kidding the Composer | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/business/worldbusiness/01iht-plane.2988902.html | Airline data deal eludes U.S. and EU - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-memorials-finkel-levin-phyllis.html | Paid Notice: Memorials FINKEL, LEVIN, PHYLLIS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/style/01iht-rhepburn.html | Black is back, ïî'ãìê la Hepburn | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/americas/01iht-foley.2989793.html | House Republicans defensive in scandal - Americas - International Herald Tribune | False | By Carl Hulse and Raymond Hernandez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/a-towns-architectural-shift-chronicled-online.html | A Townâ€šÃ„Ã´s Architectural Shift, Chronicled Online | False | By Tina Kelley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregion/new-yorks-buried-treasures-905780.html | New York's Buried Treasures | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/the-week-ahead-oct-1-7-film.html | THE WEEK AHEAD: Oct. 1 - 7; FILM | False | By Manohla Dargis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/personal-statements-whispered-growled-and-shouted.html | Personal Statements: Whispered, Growled and Shouted | False | By Jon Pareles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/dance/search-and-rescue-for-balanchine-ballets.html | Search and Rescue for Balanchine Ballets | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-block-amie-willard.html | Paid Notice: Deaths BLOCK, AMIE WILLARD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregionopinions/cleanupticut.html | Cleanupticut | False | By Jeffrey A. Meyer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/development-after-40-years-2-hotel-plans-vie-for-port-washingtons-heart.html | DEVELOPMENT; After 40 Years, 2 Hotel Plans Vie for Port Washington's Heart | False | By Ben Gibberd | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/at-what-price-881503.html | At What Price? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/jobs/out-of-the-office-into-the-home.html | Out of the Office, Into the Home | False | By Matt Villano | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/update-report-on-gas-plant-doesnt-lessen-the-divide-905216.html | UPDATE; Report on Gas Plant Doesn't Lessen the Divide | False | By John Rather | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-memorials-penchansky-david.html | Paid Notice: Memorials PENCHANSKY, DAVID | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/americas/01iht-sanctions.2989796.html | U.S. legalizes sanctions for Iran atom aid - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/hope-at-4200-a-dose.html | Hope, at $4,200 a Dose | False | By Alex Berenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball/burned-out-then-fired-up.html | Burned Out, Then Fired Up | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/new-yorks-buried-treasures.html | New Yorkâ€šÃ„Â´s Buried Treasures | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/11/01/technology/01iht-intel.3355890.html | Intel to aid technology education in rural China - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/alls-not-lost-disgruntled-investors.html | Allâ€šÃ„Â´s Not Lost, Disgruntled Investors | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/diningwhitehouse-station-lively-fusion-fare-on-a-japanese.html | DINING/WHITEHOUSE STATION; Lively Fusion Fare On a Japanese Foundation | False | By Karla Cook | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/the-watchdog.html | The Watchdog | False | By Paul Berman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregion/riding-at-risk-on-two-wheels-912883.html | Riding at Risk On Two Wheels | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/education/fewer-schools-fail-to-keep-pace.html | Fewer Schools Fail to Keep Pace | False | By Ford Fessenden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/listening-to-the-people-who-purchase.html | Listening to the People Who Purchase | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/11/02/americas/02iht-web.1102styron.3365840.html | William Styron, 81, novelist who transcended roots, dies - Americas - International Herald Tribune | False | By Christopher Lehmann-Haupt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball-chill-in-the-air.html | BASEBALL; CHILL IN THE AIR | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/sarah-davie-charles-walters-ii.html | Sarah Davie, Charles Walters II | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/africa/01iht-iraq.2994416.html | Iraqi Shiites demand government shake-up - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/where-sugar-once-ruled-a-faceoff-over-the-future.html | Where Sugar Once Ruled, a Face-Off Over the Future | False | By Jake Mooney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/americas/01iht-web.1001duas.2990193.html | Party dues and deadbeats on Capitol Hill - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/middleeast/ruined-towns-look-to-beirut-mostly-in-vain.html | Ruined Towns Look to Beirut, Mostly in Vain | False | By Michael Slackman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/admitting-women.html | Admitting Women | False | By Jennifer Schuessler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/domestic-abuse-when-safe-has-nothing-to-do-with-baseball-905038.html | DOMESTIC ABUSE; When 'Safe' Has Nothing to Do With Baseball | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/education/testing-testing-but-what-905054.html | Testing, Testing ... but What? | False | By Ford Fessenden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/paris-la-nuit.html | Paris la Nuit | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/jackie-earle-haley-welcome-back-901474.html | JACKIE EARLE HALEY; Welcome Back | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/technology/01iht-youtube.2989633.html | Hollywood tries to get grip on YouTube - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/a-hippie-trail-stop-goes-mainstream-in-morocco.html | A â€šÃ„Â¨Hippie Trailâ€šÃ„Â¨ Stop Goes Mainstream in Morocco | False | By Dale Fuchs | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/west-los-angeles-boulevard-of-the-rising-sun.html | West Los Angeles: Boulevard of the Rising Sun | False | By Janelle Brown | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/jaws-2.html | Jaws 2 | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregion/trump-moses-and-jones-beach-919365.html | Trump, Moses And Jones Beach | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregion/a-city-legacy-for-the-middle-class-912913.html | A City Legacy For the Middle Class | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/democrats-work-the-factory-floor.html | Democrats Work the Factory Floor | False | By David Brooks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/asia/01iht-talks.2989780.html | 2 Koreas to meet, at North's suggestion - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/what-friends-owe.html | What Friends Owe | False | By Randy Cohen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/business/worldbusiness/01iht-bayer.2992807.html | Bayer failed to report risks of drug - Business - International Herald Tribune | False | By Gardiner Harris | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball/the-brains-behind-the-lowbudget-hits.html | The Brains Behind the Low-Budget Hits | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/is-the-corporate-profit-machine-about-to-sputter.html | Is the Corporate Profit Machine About to Sputter? | False | By Norm Alster | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/design/swimming-with-famous-dead-sharks.html | Swimming With Famous Dead Sharks | False | By Carol Vogel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/realestate/modern-in-the-west-9190004.html | Modern in the West | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/homespun-injustice.html | Homespun Injustice | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/men-dont-care-about-weddings-groomzilla-is-hurt.html | Men Donâ€šÃ„Ã´t Care About Weddings? Groomzilla Is Hurt | False | By Craig Bridger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/01iht-edbowring.2988853.html | Asia will welcome a more outgoing Japan - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/golf-roundup-eagle-on-closing-hole-helps-woods-pull-away.html | GOLF; ROUNDUP; Eagle on Closing Hole Helps Woods Pull Away | False | By Jessica Stone | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/as-competition-builds-so-do-colleges.html | As Competition Builds, So Do Colleges | False | By C. J. Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/move-over-dr-phil-freud-is-back.html | Move Over, Dr. Phil, Freud Is Back | False | By Abby Ellin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/the-week-inquiry-into-refls-top-aide-ends-quietly.html | THE WEEK; Inquiry Into Refl's Top Aide Ends Quietly | False | By Avi Salzman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregion/help-the-poor-all-of-them-912891.html | Help the Poor. All of Them. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/calendar-904880.html | CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/the-overlook.html | The Overlook | False | By Michael Connelly | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/education/frederic-wakeman-68-scholar-who-enlivened-chinese-history-is-dead.html | Frederic Wakeman, 68, Scholar Who Enlivened Chinese History, Is Dead | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball-major-league-roundup-heartpounding-rally-keeps-the-astros.html | BASEBALL; MAJOR LEAGUE ROUNDUP; Heart-Pounding Rally Keeps the Astros Alive | False | By Ray Glier | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/a-tropical-outpost-in-crown-heights.html | A Tropical Outpost in Crown Heights | False | By Stephen P. Williams | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/asia/01iht-plot.2990007.html | India says Pakistan helped plan July blasts - Asia - Pacific - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/indias-police-say-pakistan-helped-plot-attack.html | Indiaâ€šÃ„Ã´s Police Say Pakistan Helped Plot Attack | False | By Anand Giridharadas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-longacre-sarah.html | Paid Notice: Deaths LONGACRE, SARAH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/finances-slip-and-a-ski-area-closes.html | Finances Slip, and a Ski Area Closes | False | By Jeff Holtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/heather-black-john-davenport.html | Heather Black, John Davenport | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/crosswords/chess/chess-match-is-suspended-with-forfeited-game-at-issue.html | Chess Match Is Suspended, With Forfeited Game at Issue | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/katherine-gibson-steven-petyerak.html | Katherine Gibson, Steven Petyerak | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/01iht-horse.2992917.html | Horse Racing Rail Link drags past favorites for victory - Sports - International Herald Tribune | False | By Gina Rarick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/01iht-edharris.2988855.html | The 'war on terror' that ruined Rome - Editorials & Commentary - International Herald Tribune | False | Robert Harris | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/end-of-the-road-for-glamour-on-wheels.html | End of the Road for Glamour on Wheels | False | By Jamie Lincoln Kitman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/01iht-edletmon.2988867.html | Fixing the Security Council; Shortwave is not dead; Hamas is the problem; European visa policy - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/q-a-assessments-can-affect-the-tax-basis.html | Q & A; Assessments Can Affect the Tax Basis | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/domestic-abuse-when-safe-has-nothing-to-do-with-baseball.html | DOMESTIC ABUSE; When 'Safe' Has Nothing to Do With Baseball | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregion/dont-let-divorce-off-the-hook.html | Don't Let Divorce Off the Hook | False | By Robin Fretwell Wilson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/update-report-on-gas-plant-doesnt-lessen-the-divide.html | UPDATE; Report on Gas Plant Doesn't Lessen the Divide | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball-covering-the-bases.html | BASEBALL; COVERING THE BASES | False | Compiled by The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/education/more-schools-fail-to-meet-standards.html | More Schools Fail to Meet Standards | False | By Jane Gordon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-silver-martin-j.html | Paid Notice: Deaths SILVER, MARTIN J. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/style/weddings/celebrations-casey-emmer-david-wright-jr.html | WEDDINGS/CELEBRATIONS; Casey Emmer, David Wright Jr. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/did-someone-order-nostalgia-cue-the-violins-and-voices.html | Did Someone Order Nostalgia? Cue the Violins and Voices | False | By Anne Midgette | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregionopinions/censorship-101.html | Censorship 101 | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/01iht-foot.2992907.html | Baseball: Clemens is named in a drug inquiry - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/school-district-mergers-why-not-here-918695.html | School District Mergers: Why Not Here? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/presto-palestinians-you-are-all-one.html | Presto, Palestinians, You Are All One | False | By Steven Erlanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/praying-for-souls-and-maybe-for-a-mate.html | Praying for Souls, and Maybe for a Mate | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/development-after-40-years-2-hotel-plans-vie-for-port-washingtons.html | DEVELOPMENT; After 40 Years, 2 Hotel Plans Vie for Port Washington's Heart | False | By Ben Gibberd | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-offman-patricia.html | Paid Notice: Deaths OFFMAN, PATRICIA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/big-deal-genesis-of-a-luxury-condo.html | BIG DEAL; Genesis of a Luxury Condo | False | By Josh Barbanel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/movies/the-reluctant-star-tony-kushner-in-america-and-in-action.html | The Reluctant Star: Tony Kushner in America, and in Action | False | By Sylviane Gold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/new-york-confidential.html | New York Confidential | False | By Jack Shafer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/01iht-foot.html | Soccer: A gutsy Atlã'sÃ©tico can only equal Real | False | By Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-spagnoli-ilya.html | Paid Notice: Deaths SPAGNOLI, ILYA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/the-inside-agitator.html | The Inside Agitator | False | By Matt Bai | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/fame-at-70-proof.html | Fame at 70 Proof | False | By Allen Salkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/the-week-town-offers-incentives-to-owners-of-hybrid-cars.html | THE WEEK; Town Offers Incentives To Owners of Hybrid Cars | False | By Stewart Ain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/blinded-by-hindsight.html | Blinded by Hindsight | False | By Richard A. Clarke | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/football/mcnair-has-heft-giving-baltimore-chance-at-balance.html | McNair Has Heft, Giving Baltimore Chance at Balance | False | By Judy Battista | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/parenting-dr-spock-hes-not-but-hes-willing-to-listen-904996.html | PARENTING; Dr. Spock He's Not, but He's Willing to Listen | False | By Michael Winerip | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/worldbusiness/01iht-grad.3355896.html | More foreigners attend U.S. graduate schools - Business - International Herald Tribune | False | By Paul Basken | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/getting-out-of-iraq-915661.html | Getting Out of Iraq | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/01iht-travel02.2989419.html | Update: U.S. and EU fail to agree on passenger data deal - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/pageoneplus/arts/corrections-901393.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/big-deal-the-real-estate-boomers.html | BIG DEAL; The Real Estate Boomers | False | By Josh Barbanel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/for-l-i-rockers-emo-is-so-yesterday.html | For L.I. Rockers, Emo Is So Yesterday | False | By Tammy La Goree | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-hirschfeld-phyllis-d.html | Paid Notice: Deaths HIRSCHFELD, PHYLLIS D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/islamofascism.html | Islamofascism | False | By William Safire | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/pageoneplus/correction-912441.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/business/correction-912506.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/europe/01iht-austria***.2994396.html | Austria turns, slightly, to left - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/television/running-the-really-big-show-lost-inc.html | Running the Really Big Show: â€šÃ„¬Ã²Lostâ€šÃ„¬Ã´ Inc. | False | By Lorne Manly | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/prisons-female-inmates-use-dance-to-keep-time-behind-bars.html | PRISONS; Female Inmates Use Dance To Keep Time Behind Bars | False | By Jane Gordon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/magazine/my-satirical-self-892017.html | My Satirical Self | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/asia/01iht-thai.2992962.html | Thai junta shores up role in politics - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/style/weddings/celebrations-ann-keating-remy-ash.html | WEDDINGS/CELEBRATIONS; Ann Keating, Remy Ash | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-diaz-frank.html | Paid Notice: Deaths DIAZ, FRANK | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/education/in-english-gaps-between-grades-905151.html | In English, Gaps Between Grades | False | By Ford Fessenden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/asia/01iht-asia.2990004.html | Briefly: Sulawesi man injured in sectarian attack - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-baratz-irene.html | Paid Notice: Deaths BARATZ, IRENE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/music/right-out-in-the-spotlight-and-feeling-invisible.html | Right Out in the Spotlight and Feeling Invisible | False | By Anthony Decurtis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/americas/01iht-letter.2989774.html | Letter from America: Democrats come out swinging against Fox - Americas - International Herald Tribune | False | By Lorne Manly | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/movies/survival-tips-for-the-aging-independent-filmmaker.html | Survival Tips for the Aging Independent Filmmaker | False | By John Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/the-claim-game.html | The Claim Game | False | By Robert Grey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/cara-hirsch-andrew-robbins.html | Cara Hirsch, Andrew Robbins | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-ranald-ralph-arthur.html | Paid Notice: Deaths RANALD, RALPH ARTHUR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/theater/whatever-happened-to-the-overture.html | Whatever Happened to the Overture? | False | By Jesse Green | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregion/a-healthier-way-to-help-children-912930.html | A Healthier Way To Help Children | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/business/openers-suits-do-the-math.html | OPENERS; SUITS; DO THE MATH | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregion/mental-health-care-for-prisoners-919055.html | Mental Health Care For Prisoners | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-rifkin-claire-s.html | Paid Notice: Deaths RIFKIN, CLAIRE S. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball-yankees-roster-is-set-status-of-johnson-isnt.html | BASEBALL; Yankees' Roster Is Set; Status of Johnson Isn't | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/prisons-female-inmates-use-dance-to-keep-time-behind-bars-905003.html | PRISONS; Female Inmates Use Dance To Keep Time Behind Bars | False | By Jane Gordon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/style/01iht-Rparis.2989092.html | The 'monobrand' capital discovers the eclectic - Style - International Herald Tribune | False | By Rebecca Voight | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/keeping-score-in-the-postseason-velocity-is-destiny.html | KEEPING SCORE; In the Postseason, Velocity Is Destiny | False | By Alan Schwarz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/technology/01iht-knight.2992930.html | Yahoo tries to mend some fences - Technology - International Herald Tribune | False | By Noam Cohen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/in-the-picture.html | In the Picture | False | By Deborah Solomon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/lauren-wilcox-david-puchowski.html | Lauren Wilcox, David Puchowski | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/pageoneplus/corrections-919020.html | CORRECTIONS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/ace-of-base.html | Ace of Base | False | By Mark Halperin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/americas/01iht-letter.2992933.html | Letter from America: Democrats come out swinging against Fox - Americas - International Herald Tribune | False | By Lorne Manly | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/books/the-homes-are-ordinary-the-book-on-them-is-not.html | The Homes Are Ordinary. The Book on Them Is Not. | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/africa/01iht-troops.2989784.html | Israel completes pullout of troops from Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/the-rebuilders-tale.html | The Rebuilderâ€šÃ„Â´s Tale | False | By Raad Ali Abdulaziz, As Told To Fred Heeren | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/calendar-906891.html | CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/american-dreams.html | American Dreams | False | By Stephen Metcalf | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/asia/01iht-thai.2989848.html | Thai junta taking a hard line on rights - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/the-week-merchants-balk-as-new-sales-tax-takes-effect.html | THE WEEK; Merchants Balk as New Sales Tax Takes Effect | False | By Steve Strunsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/zeppelinology.html | Zeppelinology | False | By Troy Patterson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/a-new-kind-of-dish-is-served-by-flight-crews.html | A New Kind of Dish Is Served by Flight Crews | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/road-to-progress-or-end-of-a-rural-lifestyle.html | Road to Progress, or End of a Rural Lifestyle? | False | By Elsa Brenner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/us/case-studies-west-virginia-and-illinois.html | Case Studies: West Virginia and Illinois | False | By Adam Liptak | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregion/new-yorks-buried-treasures.html | New York's Buried Treasures | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/helen-blodgett-christopher-moore.html | Helen Blodgett, Christopher Moore | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/roadway-rumbles-residents-grumble.html | Roadway Rumbles, Residents Grumble | False | By Steven Kurutz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/ellen-phelps-michael-ranen.html | Ellen Phelps, Michael Ranen | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/01iht-cup.2989720.html | Villa grabs draw to mar Chelsea's perfect home record - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/pageoneplus/arts/corrections-901369.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/the-imperial-impulse.html | The Imperial Impulse | False | By Max Frankel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/washington/chaplain-prayer-provision-cut-from-military-spending-bill.html | Chaplain Prayer Provision Cut From Military Spending Bill | False | By Neela Banerjee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/asia/suicide-bomber-kills-12-near-kabul-ministry.html | Suicide Bomber Kills 12 Near Kabul Ministry | False | By Carlotta Gall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/education/in-english-gaps-between-grades.html | In English, Gaps Between Grades | False | By Ford Fessenden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/dining/williston-park-a-striking-entrance-with-dishes-to-match.html | DINING/WILLISTON PARK; A Striking Entrance With Dishes to Match | False | By Joanne Starkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/art-review-down-by-the-river.html | ART REVIEW; Down by the River | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/11/01/sports/01iht-NBA.3335869.html | NBA: After the party, the Heat are humbled - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-schneider-lillian.html | Paid Notice: Deaths SCHNEIDER, LILLIAN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/style/weddings/celebrations-alison-massagli-matthew-carrano.html | WEDDINGS/CELEBRATIONS; Alison Massagli, Matthew Carrano | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/sports/europeans-embrace-team-play-919535.html | Europeans Embrace Team Play | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregion/require-licenses-for-day-laborers-919063.html | Require Licenses For Day Laborers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/01iht-booklun.2989074.html | One Good Turn - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/the-hunger-artists.html | The Hunger Artists | False | By A. O. Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/europe/01iht-bosnia.2992810.html | Bosnia's future unclear as voters choose leaders - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/othersports/doping-agency-to-meet-with-interpol.html | Doping Agency to Meet With Interpol | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/style/01iht-riceberg.2992448.html | Iceberg, anything but cold - Style - International Herald Tribune | False | By Jessica Michault | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/europe/01iht-vote.2990172.html | Hungarian leader denies a referendum - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/and-finally-i'd-like-to-thank-my-humidifier.html | And Finally, Iâ€šÃ„Ã´d Like to Thank My Humidifier | False | By David Colman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/prisons-female-inmates-use-dance-to-keep-time-behind-bars-904740.html | PRISONS; Female Inmates Use Dance To Keep Time Behind Bars | False | By Jane Gordon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/magazine/better-than-you-892025.html | Better Than You | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/style/weddings/celebrations-elizabeth-froehlich-peter-zenobi.html | WEDDINGS/CELEBRATIONS; Elizabeth Froehlich, Peter Zenobi | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/caramel-fudge-or-strawberry-colada-912921.html | Caramel Fudge? Or Strawberry Colada? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-kulukundis-calliope-m.html | Paid Notice: Deaths KULUKUNDIS, CALLIOPE M. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/bye-bye-two-families-hello-six.html | Bye-Bye Two-Families, Hello Six | False | By C. J. Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/business/worldbusiness/01iht-gretchen.2989352.html | Gretchen Morgenson: Shareholders, there is hope - Business - International Herald Tribune | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/generations-teaching-new-motor-skills-and-stepping-aside-906387.html | GENERATIONS; Teaching New Motor Skills, and Stepping Aside | False | By Gerri Hirshey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/kimberly-fajen-and-shane-haden.html | Kimberly Fajen and Shane Haden | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/following-the-foliage-by-subway.html | Following the Foliage, by Subway | False | By Seth Kugel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-memorials-hale-nathan.html | Paid Notice: Memorials HALE, NATHAN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/asia/often-parched-india-struggles-to-tap-the-monsoon.html | Often Parched, India Struggles to Tap the Monsoon | False | By Somini Sengupta | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/europe/vanishing-venice-a-city-swamped-by-a-sea-of-tourists.html | Vanishing Venice: A City Swamped by a Sea of Tourists | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-rosenblatt-elaine-d.html | Paid Notice: Deaths ROSENBLATT, ELAINE D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/automobiles/prescient-collection-goes-on-the-block.html | Prescient Collection Goes on the Block | False | By Dave Kinney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/show-junior-the-money.html | Show Junior the Money | False | By Caroline H. Dworin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/hitting-a-selfdestruct-button.html | Hitting a Self-Destruct Button | False | By Mark Leibovich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/a-secret-isle-no-longer-899810.html | A SECRET ISLE NO LONGER | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-robinson-lillian-s.html | Paid Notice: Deaths ROBINSON, LILLIAN S. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-greene-jerome-d-ii-jerry.html | Paid Notice: Deaths GREENE, JEROME D. II (JERRY) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/americas/01iht-afghan.2990169.html | Missteps said to aid Taliban resurgence - Americas - International Herald Tribune | False | By David Rohde | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/a-room-with-a-past.html | A Room With a Past | False | By Melena Ryzik | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-katz-barbara-ann-cohen.html | Paid Notice: Deaths KATZ, BARBARA ANN COHEN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/suddenly-california-hates-the-car.html | Suddenly, California Hates the Car | False | By Ben Stein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregion/mental-health-care-for-prisoners-919349.html | Mental Health Care For Prisoners | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/jirina-ribbens-christopher-archer.html | Jirina Ribbens, Christopher Archer | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-joel-yale.html | Paid Notice: Deaths JOEL, YALE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/africa/01iht-city13.2989518.html | Cairo: For Egyptians, life is a bowl of ful - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/01iht-travel02.2992965.html | Update: Tourists are moving inland to see Croatia - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/a-vote-not-a-gamble-915670.html | A Vote, Not a Gamble | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/a-rickshaw-for-your-stuff.html | A Rickshaw for Your Stuff | False | By Brendan I Koerner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-corenthal-ruth.html | Paid Notice: Deaths CORENTHAL, RUTH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/the-afghanistan-triangle.html | The Afghanistan Triangle | False | By David Rohde | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Max Winter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/the-week-ahead-oct-1-7-pop-music.html | THE WEEK AHEAD: Oct. 1 - 7; POP MUSIC | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/automobiles/collectibles/no-tangerine-flake-baby-hot-rods-go-back-to-basic.html | No Tangerine Flake, Baby: Hot Rods Go Back to Basic Black | False | By Phil Patton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/justine-schiro-john-tsiouris.html | Justine Schiro, John Tsiouris | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/washington/gop-aides-knew-in-late-05-of-email.html | G.O.P. Aides Knew in Late â€šÃ„Ã´05 of E-Mail | False | By Carl Hulse and Raymond Hernandez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/sound-factory.html | Sound Factory | False | By Edmund Morris | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-chatzopoulos-nikolaos.html | Paid Notice: Deaths CHATZOPOULOS, NIKOLAOS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/02/world/africa/02iht-web.1002mideast.2996704.html | Fatal clashes in Gaza over unpaid salaries - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/11/01/business/worldbusiness/01iht-ibrief.3355899.html | Briefly: Thai inflation rises - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/education/an-arrest-has-schools-looking-inward.html | An Arrest Has Schools Looking Inward | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/technology/01iht-radio.2992950.html | As voice fades, radio host tells of disease - Technology - International Herald Tribune | False | By Eric Taub | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/in-the-land-of-coops-coops.html | In the Land of Co-ops, Coops | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/an-austin-highlight-899828.html | AN AUSTIN HIGHLIGHT | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-renacia-richard-yamashita.html | Paid Notice: Deaths RENACIA, RICHARD YAMASHITA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/the-academic-blues-892009.html | The Academic Blues | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/getting-the-411-on-random-school-checks.html | Getting the 411 on Random School Checks | False | By Jeff Vandam | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/on-the-other-hand-881473.html | On the Other Hand ... | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/a-michoacan-closer-to-home-899836.html | A MICHOACã³Â...N CLOSER TO HOME | False | | 2007-01-09 | TX 6-505-133 | | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/washington/the-nation-a-guide-to-the-democratic-herd.html | THE NATION; A Guide to the Democratic Herd | False | By Bill Marsh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/no-lie-881481.html | No Lie | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/education/testing-testing-but-what.html | Testing, Testing ... but What? | False | By Ford Fessenden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/6-degrees-of-harvard.html | 6 Degrees of Harvard | False | By Charles McGrath | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/quick-bitelarchmont-for-chocolate-like-no-other.html | QUICK BITE/Larchmont; For Chocolate Like No Other | False | By M. H. Reed | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-garside-grenville.html | Paid Notice: Deaths GARSIDE, GRENVILLE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/the-island-a-wedding-a-crash-a-family-s-pain.html | THE ISLAND; A Wedding, A Crash, A Family's Pain | False | By Robin Finn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/pageoneplus/corrections-901385.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/music/the-great-wall-rises-and-falls-at-the-met.html | The Great Wall Rises (and Falls) at the Met | False | By Lois B. Morris and Robert Lipsyte | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/asia/the-debate-water-management-water-fees-and-conservation.html | The Debate: Water Management, Water Fees and Conservation | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/the-week-ahead-oct-1-7-television.html | THE WEEK AHEAD: Oct. 1 - 7; TELEVISION | False | By Mike Hale | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/pageoneplus/style/correction-915017.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/iran-leader-rejects-even-brief-halt-in-its-uranium-enrichment-efforts.html | Iran Leader Rejects Even Brief Halt In Its Uranium Enrichment Efforts | False | By Agence France-Presse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/business/worldbusiness/01iht-airbus.html | A380 delay expected, again | False | By Andrea Rothman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/01iht-edbowring.2992879.html | Asia will welcome a more outgoing Japan - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/does-this-mean-the-housing-party-is-really-over.html | Does This Mean the Housing Party Is Really Over? | False | By Hubert B. Herring | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/americas/01iht-crash.2989790.html | Brazilian plane crashes, and 155 are feared dead - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/founding-rogues.html | Founding Rogues | False | By Alison McCulloch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/style/impaired-in-the-air-915165.html | Impaired in the Air? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/readers-digest-neighbors-resist-change.html | Reader's Digest Neighbors Resist Change | False | By David Scharfenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/pro-football-nfl-matchups-week-4.html | PRO FOOTBALL; N.F.L. MATCHUPS: WEEK 4 | False | By Frank Litsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-memorials-hecht-fredric.html | Paid Notice: Memorials HECHT, FREDRIC | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/01iht-tennis.2989415.html | Tennis: Blake thrashes top-seeded Ljubicic - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/the-week-counties-and-towns-told-to-figure-out-deer-removal.html | THE WEEK; Counties and Towns Told To Figure Out Deer Removal | False | By Jonathan Miller | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/the-kids-of-christopher-street.html | The Kids of Christopher Street | False | By Steven Kurutz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/01iht-edsafire.2988871.html | Language: Islamofascism, anyone? - Editorials & Commentary - International Herald Tribune | False | William Safire | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregionopinions/belts-and-suspenders.html | Belts and Suspenders | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/how-did-newspapers-land-in-this-mess.html | How Did Newspapers Land in This Mess? | False | By Richard Siklos | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/return-to-naples.html | Return to Naples | False | By David Lipsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/us/nationalspecial/spumoni-fills-a-city-s-void-and-its-belly.html | Spumoni Fills a Cityâ€šÃ„Â´s Void, and Its Belly | False | By Adam Nossiter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/an-insecure-ingenue-and-an-uneasy-everyman.html | An Insecure Ingã©š€nue and an Uneasy Everyman | False | By Liesl Schillinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-robinton-madeline-russell.html | Paid Notice: Deaths ROBINTON, MADELINE RUSSELL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/gaudi-and-the-beach-with-tapas-for-dinner-in-barcelona.html | Gaudíâ€ž and the Beach, With Tapas for Dinner in Barcelona | False | By Anne Glusker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/dining/chili-not-chilly.html | Chili, Not Chilly | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/style/one-size-does-not-fit-all-915181.html | One Size Does Not Fit All | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/q-a.html | Q & A | False | By Roger Collis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/the-week-suffolk-continues-quest-to-save-farmland.html | THE WEEK; Suffolk Continues Quest To Save Farmland | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/zoning-big-money-big-plans-equal-big-headaches-906360.html | ZONING; Big Money, Big Plans Equal Big Headaches | False | By Robert Strauss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/art-review-miniature-sketches-offer-a-birdseye-view-of-the-big-top.html | ART REVIEW; Miniature Sketches Offer a Bird's-Eye View of the Big Top | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/sports/crowd-noise-has-benefits-919560.html | Crowd Noise Has Benefits | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/europe/01iht-serbs.2992953.html | Serbia reasserts claim to rule over Kosovo - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/arts/fred-neil-everybodys-reiterating-901482.html | FRED NEIL; Everybody's Reiterating | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/selling-to-avatars.html | Selling to Avatars | False | By Rob Walker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/residential-sales-from-around-the-region.html | Residential Sales From Around the Region | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/a-campaign-is-revived-with-the-help-of-a-stranger.html | A Campaign Is Revived With the Help of a Stranger | False | By Marc Santora | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/washington/powell-tried-to-warn-bush-on-iraq-book-says.html | Powell Tried to Warn Bush on Iraq, Book Says | False | By John M. Broder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/theater/from-onstage-to-offstage.html | From Onstage to OffStage | False | By Carla Baranauckas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/yael-oestreich-jonathan-denbo.html | Yael Oestreich, Jonathan Denbo | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/wanted-dead-or-alive.html | Wanted Dead or Alive | False | By Bryan Curtis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/comings-and-goings.html | Comings and Goings | False | By Hilary Howard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/pamela-taylor-and-eames-yates.html | Pamela Taylor and Eames Yates | False | By Lois Smith Brady | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/thecity/breakthrough-in-the-sky.html | Breakthrough in the Sky | False | By Michael Pollak | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/uneasy-lies-the-severed-head.html | Uneasy Lies the Severed Head | False | By Christopher Caldwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/canandaigua-lake-ny-of-indian-legends-and-sylvan-trails.html | Canandaigua Lake, N.Y.: Of Indian Legends and Sylvan Trails | False | By Beth Quinn Barnard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/the-week-pols-in-trouble-sept-2430.html | THE WEEK; Pols in Trouble | Sept. 24-30 | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/the-week-flawed-ezpass-models-to-be-replaced.html | THE WEEK; Flawed E-ZPass Models To Be Replaced | False | By John Holl | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/a-transcendent-voice.html | A Transcendent Voice | False | By Arthur Lubow | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregion/broadwaters-plan-be-very-afraid-919438.html | Broadwater's Plan: Be Very Afraid | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/zoning-big-money-big-plans-equal-big-headaches-905020.html | ZONING; Big Money, Big Plans Equal Big Headaches | False | By Robert Strauss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/jobs/bearing-the-gift-of-hearing.html | Bearing the Gift of Hearing | False | By William Austin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/zoning-big-money-big-plans-equal-big-headaches-904767.html | ZONING; Big Money, Big Plans Equal Big Headaches | False | By Robert Strauss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/college-football-national-roundup-texas-tech-31-texas-am-27.html | COLLEGE FOOTBALL; NATIONAL ROUNDUP; TEXAS TECH 31, TEXAS A&M 27 | False | By Thayer Evans (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/dining/breezes-bolster-a-chilean-white.html | Breezes Bolster a Chilean White | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/a-ladies-man-everyone-fights-over.html | A Ladies' Man Everyone Fights Over | False | By Lola Ogunnaike | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/01iht-webtime.3357940.html | Time Warner profit falls short of expectations - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/dow-cracks-the-ceiling-twice-but-falls-back.html | Dow Cracks the Ceiling Twice, but Falls Back | False | By Jeff Sommer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/the-week-ahead-oct-1-7-dance.html | THE WEEK AHEAD: Oct. 1 - 7; DANCE | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/americas/01iht-web.1001brazil.2988376.html | No sign of survivors from Brazil plane - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregion/the-claim-game.html | The Claim Game | False | By Robert Grey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/style/therapy-not-pills-915173.html | Therapy, Not Pills | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/pageoneplus/corrections-912662.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/grim-news-on-martinez-rotatorcuff-surgery-looms.html | Grim News on Martínez nez: Rotator-Cuff Surgery Looms | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/the-week-cold-nights-appear-later-and-so-will-peak-foliage.html | THE WEEK; Cold Nights Appear Later, And So Will Peak Foliage | False | By Jeff Holtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/style/on-modern-love-915203.html | On Modern Love | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/magazine/global-gun-rights-892041.html | Global Gun Rights? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/on-the-market.html | ON THE MARKET | False | By Vivian S. Toy With Elsa Brenner, Suzanne Hamlin and Antoinette Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/baltimore-museums-are-the-latest-to-drop-admission-fees-to-add.html | Baltimore Museums Are the Latest to Drop Admission Fees to Add Visitors | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/pageoneplus/correction-905771.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/last-words.html | Last Words | False | By Walter Benn Michaels | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/11/02/world/americas/02iht-web.1102campaign.3364899.html | Poll shows Iraq war is voters' main concern - Americas - International Herald Tribune | False | By Adam Nagourney and MEGAN THEE | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/parenting-dr-spock-hes-not-but-hes-willing-to-listen.html | PARENTING; Dr. Spock He's Not, but He's Willing to Listen | False | By Michael Winerip | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/trans-fat-nation.html | Trans Fat Nation | False | By Marion Nestle | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/suspect-dies-after-arrest.html | Suspect Dies After Arrest | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/pageoneplus/corrections-919039.html | CORRECTIONS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/even-if-rates-dont-move-the-interest-bill-will-rise.html | Even if Rates Donâ€šÃ„Ã´t Move, the Interest Bill Will Rise | False | By Daniel Gross | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-lanigan-thomas-1.html | Paid Notice: Deaths LANIGAN, THOMAS L. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-martin-sylvia.html | Paid Notice: Deaths MARTIN, SYLVIA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-hall-phyllis-tower.html | Paid Notice: Deaths HALL, PHYLLIS TOWER | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/world/chirac-urges-turks-to-recognize-genocide.html | Chirac Urges Turks to Recognize Genocide | False | By Agence France-Presse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-deaths-baldwin-alfred-jay.html | Paid Notice: Deaths BALDWIN, ALFRED JAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/style/weddingscelebrations-lori-alvino-matthew-mcgill.html | WEDDINGS/CELEBRATIONS; Lori Alvino, Matthew McGill | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/classified/paid-notice-memorials-aaron-gregg-richard.html | Paid Notice: Memorials AARON, GREGG RICHARD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/parenting-dr-spock-hes-not-but-hes-willing-to-listen-904732.html | PARENTING; Dr. Spock He's Not, but He's Willing to Listen | False | By Michael Winerip | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/pageoneplus/corrections-912689.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/01iht-edarmy..2988851.html | The damage done to America's army - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/the-basics-did-i-say-that-no-not-really-maybe-sort-of.html | The Basics; Did I Say That? No, Not Really, Maybe, Sort Of | False | By David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/city-of-grief.html | City of Grief | False | By Ligaya Mishan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/us/experiment-will-test-the-effectiveness-of-postprison-employment-programs.html | Experiment Will Test the Effectiveness of Post-Prison Employment Programs | False | By Erik Eckholm | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/hockey/two-faces-of-nhl-want-to-finish-with-a-smile.html | Two Faces of N.H.L. Want to Finish With a Smile | False | By Lynn Zinser | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregionopinions/another-pass-on-governors-island.html | Another Pass on Governors Island | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/design/now-in-moving-pictures-the-multitudes-of-nikki-s-lee.html | Now in Moving Pictures: The Multitudes of Nikki S. Lee | False | By Carol Kino | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/books/arts/paperback-best-sellers-october-1-2006.html | PAPERBACK BEST SELLERS: October 1, 2006 | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-01 | 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/sweetening-the-pot-for-home-buyers.html | Sweetening the Pot for Home Buyers | False | By Lisa Prevost | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 0001-01-01 | https://www.nytimes.com/2006/10/02/opinion/l02college.html | Weighing Early Admissionâ€šÃ„Ã´s Merits (7 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 0001-01-01 | https://www.nytimes.com/2006/10/02/opinion/l02friedman.html | A War of Ideas Among Muslims (4 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 0001-01-01 | https://www.nytimes.com/2006/10/02/sports/baseball/02chass.html | Fight to Finish Isnâ€šÃ„Ã´t Always for Division Title | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 0001-01-01 | https://www.nytimes.com/2006/10/02/washington/02mass.html | Archbishopâ€šÃ„Ã´s Call for Court Blessing Steers Clear of Issues | False | By Neela Banerjee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-02 | 0001-01-01 | https://www.nytimes.com/2006/10/02/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 0001-01-01 | https://www.nytimes.com/2006/10/02/sports/02daysbest.html | Dayâ€™s Best | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 0001-01-01 | https://www.nytimes.com/2006/10/02/sports/baseball/02rhoden.html | Baseballâ€™s Ugly Side Just Got Uglier | False | By William C. Rhoden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 0001-01-01 | https://www.nytimes.com/2006/10/02/washington/02foley.html | Review of Messages Sent by Congressman Begins | False | By Carl Hulse and Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 0001-01-01 | https://www.nytimes.com/2006/10/02/sports/baseball/02mets.html | Opponent Is Set, and Mets Look Inward | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 0001-01-01 | https://www.nytimes.com/2006/10/02/world/middleeast/02diplo.html | Rice Heads to Mideast to Buttress Palestinian Leader | False | By Philip Shenon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 0001-01-01 | https://www.nytimes.com/2006/10/02/sports/ncaafootball/02colleges.html | Parity Has Added to the Pressure in the Expanded A.C.C. | False | By Thayer Evans | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 0001-01-01 | https://www.nytimes.com/2006/10/02/sports/baseball/02cards.html | Astros Lose, and Cardinals Skid Into the Playoffs | False | By Pat Borzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 0001-01-01 | https://www.nytimes.com/2006/10/02/world/middleeast/02yemen.html | Yemen Kills 2 Fugitive Members of Al Qaeda | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 0001-01-01 | https://www.nytimes.com/2006/10/02/business/media/02addes.html | Addenda | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 0001-01-01 | https://www.nytimes.com/2006/10/02/washington/02rumsfeld.html | Rumsfeld Says Bush Affirmed His Support Amid New Criticism | False | By Robert Pear | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 0001-01-01 | https://www.nytimes.com/2006/10/02/business/media/02qaeda.html | Publisher to Offer Inside Account of Al Qaeda Operative | False | By Julie Bosman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 0001-01-01 | https://www.nytimes.com/2006/10/02/nyregion/02lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 0001-01-01 | https://www.nytimes.com/2006/10/02/opinion/02flower.html | Chinaâ€™s Export Roses (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 0001-01-01 | https://www.nytimes.com/2006/10/02/nyregion/02mbrfs-003.html | Manhattan: Care for Students Near Ground Zero | False | By Sewell Chan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 0001-01-01 | https://www.nytimes.com/2006/10/02/nyregion/02trail.html | Dâ€™Amato Pleads Neutrality, and the Strain Is Evident | False | By Sam Roberts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 0001-01-01 | https://www.nytimes.com/2006/10/02/sports/baseball/02yankees.html | One Quest Fails; a Bigger One Begins | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 0001-01-01 | https://www.nytimes.com/2006/10/02/arts/music/02choi.html | New CDâ€™s | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 0001-01-01 | https://www.nytimes.com/2006/10/02/opinion/02enemy.html | Our Morals and This War (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 0001-01-01 | https://www.nytimes.com/2006/10/02/business/media/02cnbc.html | The Brashness Is Back in Money Talk, and Also at CNBC | False | By Elizabeth Jensen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/education/metro-briefing-new-york-manhattan-care-for-students-near.html | Metro Briefing | New York: Manhattan: Care For Students Near Ground Zero | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/us-to-cut-guatemalas-debt-for-not-cutting-trees.html | U.S. to Cut Guatemalaâ€™s Debt for Not Cutting Trees | False | By Marc Lacey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/classified/paid-notice-deaths-kokot-marian-t.html | Paid Notice: Deaths KOKOT, MARIAN T. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/classified/paid-notice-deaths-karten-rachel.html | Paid Notice: Deaths KARTEN, RACHEL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/africa/02iht-web.1002sludge.2997890.html | Global sludge ends in tragedy for Ivory Coast - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen and Marlise Simons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/02iht-georgia.3005395.html | Russia cuts its contacts to Georgia - Homepage - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/11/02/world/americas/02iht-medic.3369450.html | With skill and prayers, medic fights to save a comrade in Iraq - Americas - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/perus-leader-uses-2nd-chance-to-rewrite-legacy.html | Perúâ€™s Leader Uses 2nd Chance to Rewrite Legacy | False | By Simon Romero | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/washington/former-pages-describe-foley-as-caring-ally.html | Former Pages Describe Foley as Caring Ally | False | By Rachel L. Swarns | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/critics-choice-new-cds.html | CRITICS' CHOICE: New CD's | False | By Jon Pareles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/europe/02iht-austria.3003223.html | Next prime minister aims to preserve Austria's economy - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/music/riches-borne-by-the-musical-trade-winds.html | Riches Borne by the Musical Trade Winds | False | By Jon Pareles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/02iht-nobel.3000996.html | Americans win Nobel for medicine - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/africa/global-sludge-ends-in-tragedy-for-ivory-coast.html | Global Sludge Ends in Tragedy for Ivory Coast | False | By Lydia Polgreen and Marlise Simons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/02iht-tankan.2998996.html | Economy inspires optimism in Japan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/02iht-swap.3001002.html | Guatemala swaps forest controls for debt relief - Americas - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/china-export-roses-920924.html | China's Export Roses | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/technology/02iht-ecom.2998835.html | New Web sites seek to simplify classified-ad maze - Technology - International Herald Tribune | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/11/02/sports/02iht-world.3377552.html | Roundup: Top track coach faces indictment - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/prosecutors-seek-pirros-financial-records.html | Prosecutors Seek Pirroâ€š,Ã¡'s Financial Records | False | By Sewell Chan and William K. Rashbaum | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/02iht-nobel.3005416.html | U.S. scientists receive Nobel for gene work - Americas - International Herald Tribune | False | By Nicholas Wade | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/02iht-policy.3000987.html | 9/11 panelists not told of morning - Americas - International Herald Tribune | False | By Philip Shenon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/11/02/asia/02iht-web.1102assess.3366066.html | News analysis: On N.Korea, U.S. has doubts behind its smile - Asia - Pacific - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/critics-choice-new-cds-920231.html | CRITICS' CHOICE: New CDs | False | By Nate Chinen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/padmini-ramachandran-74-actress-and-dancer-is-dead.html | Padmini Ramachandran, 74, Actress and Dancer, Is Dead | False | By Haresh Pandya | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/baseball/hardball-aint-the-only-game-in-brooklyn-anymore.html | Hardball Ainâ€š,Ã¡'t the Only Game in Brooklyn Anymore | False | By Lee Jenkins and Michael S. Schmidt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/02iht-inpex.2998800.html | Iran warns Japanese to act on oil deal soon - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/02iht-dong.2999007.html | Expansion in Vietnam loses speed - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/us/politics/series-of-laws-toughen-animal-protection-in-california.html | Series of Laws Toughen Animal Protection in California | False | By Jesse McKinley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/asia/02iht-asia.3000962.html | Briefly: Lawmakers flee Thaksin's political party - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/curing-the-debt-addiction.html | Curing the Debt Addiction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/africa/02iht-sludge.3003731.html | Globalization's toxic side - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen and Marlise Simons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/middleeast/shiite-politicians-grow-more-critical-of-iraqs-government.html | Shiite Politicians Grow More Critical of Iraqâ€š,Ã¡'s Government | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht.3369343.html | Congress is reviewing royalties on oil and gas - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/02iht-edcarroll.2999981.html | Meanwhile: An enemy and war born from ignorance - Editorials & Commentary - International Herald Tribune | False | James Carroll | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/europe/serbia-asserts-its-sovereignty-over-kosovo-in-legislation.html | Serbia Asserts Its Sovereignty Over Kosovo in Legislation | False | By Nicholas Wood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/02iht-nike.2998782.html | Nike and Oregon city hope to get along again - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/classified/paid-notice-memorials-apfel-ike.html | Paid Notice: Memorials APFEL, IKE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/on-baseball-fight-to-finish-isnt-always-for-division-title.html | ON BASEBALL; Fight to Finish Isn't Always for Division Title | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/11/02/arts/02iht-peepfri.3369429.html | Heidi Newfield, Ricky Martin, Trick Pony. - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/us/rumsfeld-says-bush-affirmed-his-support-amid-new-criticism.html | Rumsfeld Says Bush Affirmed His Support Amid New Criticism | False | By Robert Pear | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/02iht-foley.3005389.html | Lawmaker in sex case treated for alcoholism - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/manhattan-pedestrian-is-injured-in-crash.html | Manhattan; Pedestrian Is Injured in Crash | False | By Michael Wilson (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/europe/02iht-britain.3000959.html | Tory leader urges more moderate approach - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/02iht-peeptue.2999021.html | People: Scarlett Johansson, Mel Gibson, Placido Domingo - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/classified/paid-notice-deaths-hirschfeld-phyllis.html | Paid Notice: Deaths HIRSCHFELD, PHYLLIS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/africa/02iht-sludge.3005437.html | Globalization's toxic side - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen and Marlise Simons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/the-relentless-hunt-for-the-next-deal.html | The Relentless Hunt for the Next Deal | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/news/02iht-old3.3003723.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/golf/woods-stretches-pga-tour-winning-streak-to-six.html | Woods Stretches PGA Tour Winning Streak to Six | False | By Jessica Stone | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/02iht-edother1.3000257.html | Other Views: Globe and Mail, Business Day, Philippine Daily Inquirer - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/02iht-georgia.3003708.html | Russia cuts its contacts to Georgia - Homepage - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/travel/02iht-travel03.3003022.html | Update: EU-U.S. impasse creates 'impossible situation' - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/africa/02iht-web.1102endmideast.3375294.html | Israel continues operations in Gaza - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/pageoneplus/corrections-921920.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/02iht-water.html | AWG agrees to be bought by investors | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/media/oops-did-it-again-an-irish-bill-seeks-to-protect-personal.html | Oops, Did It Again? An Irish Bill Seeks to Protect Personal Privacy | False | By Thomas Crampton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht-retire.3369346.html | Jack & Suzy Welch Inc. generates appeal and profit - Business - International Herald Tribune | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/02iht-edclarke.2999975.html | Blinded by hindsight - Editorials & Commentary - International Herald Tribune | False | Richard A. Clarke | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/poisoned-on-eno-road.html | Poisoned on Eno Road | False | By Bob Herbert | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/02iht-fugitive.3003705.html | U.S. claims fugitive attempted bribe - Business - International Herald Tribune | False | By Vernon Wessels and Antony Sguazzin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/baseball-astros-lose-and-cardinals-skid-into-the-playoffs.html | BASEBALL; Astros Lose, and Cardinals Skid Into the Playoffs | False | By Pat Borzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/us/wait-ends-for-father-and-son-exiled-by-fbi-terror-inquiry.html | Wait Ends for Father and Son Exiled by F.B.I. Terror Inquiry | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/2006-election-off-the-trail-that-spitzer-confidence.html | 2006 ELECTION: OFF THE TRAIL; That Spitzer Confidence | False | By Danny Hakim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/africa/02iht-sludge.3001041.html | Global sludge ends in tragedy for Ivory Coast - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen and Marlise Simons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/whose-court-is-it-anyway.html | Whose Court Is It Anyway? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/books/2006-election-off-the-trail-scandal-and-recovery.html | 2006 ELECTION: OFF THE TRAIL; Scandal and Recovery | False | By Patrick Healy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/asia/splitting-a-hip-neighborhood-in-more-ways-than-one.html | Splitting a Hip Neighborhood, in More Ways Than One | False | By Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/classified/paid-notice-deaths-rose-irl-w-ii.html | Paid Notice: Deaths ROSE, IRL W. II. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/11/02/sports/02iht-cup.3369407.html | Olympics: Qatar plans to bid for 2016 Games - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/parking-rules.html | Parking Rules | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/arts-briefly-comics-and-conflicts.html | Arts, Briefly; Comics and Conflicts | False | By George Gene Gustines | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/football/ravens-beaten-and-bruised-apply-knockout-when-it-counts.html | Ravens, Beaten and Bruised, Apply Knockout When It Counts | False | By Judy Battista | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/asia/02iht-tokyo.3003108.html | A bad scene in a hip Tokyo neighborhood - Asia - Pacific - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/02iht-DRUGS.2998544.html | Baseball: Clemens finishes under drug cloud - Sports - International Herald Tribune | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/02iht-class.3000993.html | Naps, nursery rhymes and 'ni hao' - Americas - International Herald Tribune | False | By Winnie Hu | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht-ibrief.3369239.html | Briefing: Gazprom to double prices for Georgia - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/nfl-week-4-owens-returns-and-cowboys-win.html | N.F.L. WEEK 4: Owens Returns And Cowboys Win | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/africa/02iht-afghan.3005330.html | Where the fight is only half the battle - Africa & Middle East - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/2006-election-off-the-trail-damato-pleads-neutrality-and-the.html | 2006 ELECTION: OFF THE TRAIL; D'Amato Pleads Neutrality, And the Strain Is Evident | False | By Sam Roberts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/02iht-theater.2999024.html | Theater: Show goes on for controversial play - Arts & Leisure - International Herald Tribune | False | By Sarah Plass | 2007-01-09 | TX 6-684-041 | | | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/walmart-to-add-wage-caps-and-parttimers.html | Wal-Mart to Add Wage Caps and Part-Timers | False | By Steven Greenhouse and Michael Barbaro | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/baseball-one-quest-fails-a-bigger-one-begins.html | BASEBALL; One Quest Fails, a Bigger One Begins | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/02iht-nobel.3003119.html | 2 Americans are awarded Nobel Prize for medicine - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/embattled-brazil-incumbent-fails-to-win-firstround-ballot.html | Embattled Brazil Incumbent Fails to Win First-Round Ballot | False | By Larry Rohter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/03/world/americas/03iht-web.1003road.3008352.html | Colliding with death at 37,000 feet, and living - Americas - International Herald Tribune | False | By Joe Sharkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht-motorola.3369364.html | Motorola gains delay in India phone contract - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/europe/02iht-hungary.3003227.html | Leader of Hungary calls vote - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/02iht-court.3000981.html | 2nd year may define Roberts-led high court - Americas - International Herald Tribune | False | By Linda Greenhouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/us/politics/democrats-see-a-chance-to-turn-the-tables.html | Democrats See a Chance to Turn the Tables | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/media/marketing-cars-with-the-use-of-a-lightning-rod.html | Marketing Cars With the Use of a Lightning Rod | False | By Nick Bunkley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/dance/stamping-thighslapping-airborne-fun.html | Stamping, Thigh-Slapping Airborne Fun | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht-trust.3369349.html | Toronto stocks are hurt by Canadian plan to tax income trusts - Business - International Herald Tribune | False | By Ian Austen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/asia/02iht-tokyo.2999001.html | A Tokyo neighborhood fights 'progress' - Asia - Pacific - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/us/a-congressman-resigns-review-of-messages-sent-by-congressman-begins.html | A CONGRESSMAN RESIGNS; Review of Messages Sent By Congressman Begins | False | By Carl Hulse and Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/africa/02iht-web.1002diplo.2997641.html | Rice dismisses charge that she ignored Qaeda warning - Africa & Middle East - International Herald Tribune | False | By Philip Shenon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/style/02iht-rjess03.3003289.html | Parisian designers bend tailoring to the female form - Style - International Herald Tribune | False | By Jessica Michault | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/03/world/americas/03iht-web.1003slay.3007816.html | Man shoots 11, killing 4 girls, in Amish school - Americas - International Herald Tribune | False | By David Kocieniewski and Gary Gately | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/us/archbishops-call-for-court-blessing-steers-clear-of-issues.html | Archbishop's Call for Court Blessing Steers Clear of Issues | False | By Neela Banerjee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/classified/paid-notice-deaths-flynn-helen-m.html | Paid Notice: Deaths FLYNN, HELEN M. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/technology/02iht-wireless03.2998788.html | Wireless: Cellphones get VOIP - Technology - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/technology/02iht-techbrief.3005440.html | Briefing Web piracy conviction overturned in Sweden - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/our-morals-and-this-war-920916.html | Our Morals and This War | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/state-fines-new-york-clinic-165-million-in-medicaid-inquiry.html | State Fines New York Clinic $16.5 Million in Medicaid Inquiry | False | By Ray Rivera | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/02iht-web.1002chess.2998449.html | Chess match is again delayed in dispute over forfeited game - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/europe/02iht-royal.html | New Zealand won't raise Greenpeace ship sinking | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/02iht-edfuel.3000166.html | Fuel for thought - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/football/jets-try-everything-but-still-cant-beat-the-colts.html | Jets Try Everything, but Still Canâ€šÃ„Ã´t Beat the Colts | False | By Bill Pennington | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/europe/02iht-web.1002georgia.3002545.html | Georgia's release of officers fails to placate Russia - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/baseball-opponent-is-set-and-mets-look-inward.html | BASEBALL; Opponent Is Set, and Mets Look Inward | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/waterfront-development-tests-new-jerseys-handling-of-toxic-dumps.html | Waterfront Development Tests New Jerseyâ€šÃ„Ã´s Handling of Toxic Dumps | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/classified/paid-notice-deaths-kulukundis-calliope-m.html | Paid Notice: Deaths KULUKUNDIS, CALLIOPE M. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/02iht-foley.3003409.html | Lawmaker in sex case is treated for alcoholism - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/when-spinach-isnt-good-for-you.html | When Spinach Isnâ€šÃ„Ã´t Good for You | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/03/world/europe/03iht-web.1003georgia.3008030.html | Russia suspends travel and postal service to Georgia - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/europe/leader-of-britains-conservatives-claims-political-center.html | Leader of Britainâ€šÃ„Ã´s Conservatives Claims Political â€šÃ„Ã²Center Groundâ€šÃ„Ã´ | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/europe/social-democrats-defeat-governing-party-in-austria.html | Social Democrats Defeat Governing Party in Austria | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/classified/paid-notice-deaths-peters-gabrielle-fellner.html | Paid Notice: Deaths PETERS, GABRIELLE FELLNER | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/rice-heads-to-mideast-to-buttress-palestinian-leader.html | Rice Heads to Mideast to Buttress Palestinian Leader | False | By Philip Shenon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/02iht-PLAYOFFS.2998550.html | Baseball: St. Louis skids into playoffs - Sports - International Herald Tribune | False | Pat Borzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/technology/02iht-netflix.2998832.html | Netflix offers cash for good suggestions - Technology - International Herald Tribune | False | By Katie Hafner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/critics-choice-killers-new-cd-now-for-something-completely-different.html | CRITICS CHOICE; Killers' New CD: Now for Something Completely Different | False | By Sia Michel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/europe/02iht-pope.3003403.html | In Turkey, unease as Pope's visit nears - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/sooner-or-later-all-electronic-gadgets-will-converge-into-a-single.html | Sooner or Later, All Electronic Gadgets Will Converge Into a Single Gadget | False | By Verlyn Klinkenborg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/us/front-page/more-on-the-foley-case.html | MORE ON THE FOLEY CASE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/classified/paid-notice-deaths-laxer-abraham.html | Paid Notice: Deaths LAXER, ABRAHAM | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/music/music-out-of-darkness-bringing-on-the-new-new-new.html | Music Out of Darkness: Bringing On the New, New, New | False | By Anne Midgette | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/looking-ahead.html | Looking Ahead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/02iht-plane.3005421.html | Crash cause still unclear, Brazil says - Americas - International Herald Tribune | False | By Paulo Prada | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/music/a-latin-mass-comes-home-to-church-in-concert-style.html | A Latin Mass Comes Home to Church in Concert Style | False | By Bernard Holland | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/02iht-bush.3005350.html | President has no intention of sitting this election out - Americas - International Herald Tribune | False | By Jim Rutenberg and Adam Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/baseball/cloud-over-clemenss-finale-he-and-pettitte-deny-report.html | Cloud Over Clemensâ€šÃ„Ã´s Finale; He and Pettitte Deny Report | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/02iht-soccer1.2998684.html | Soccer: Suspicious Inter accused of tailing referee - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/02iht-afghan.3003615.html | Where the fight is only half the battle - Homepage - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/businessspecial3/fastow-a-key-for-plaintiffs-in-bank-suits.html | Fastow a Key for Plaintiffs in Bank Suits | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/02iht-brief.2998797.html | Briefly: Household debt growth slows down in Thailand - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/02iht-siemens.html | Siemens comes to aid of its ex-employees | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/books/bringing-up-hepburn-going-beyond-the-screen.html | Bringing Up Hepburn: Going Beyond the Screen | False | By Janet Maslin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/asia/02iht-afghan.2998993.html | After Taliban battle, allies seek advantage - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/02iht-PLAYOFFS.3003281.html | Baseball: St. Louis skids into playoffs - Sports - International Herald Tribune | False | Pat Borzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/02iht-ibrief.3005404.html | Briefly: EU sees trouble in '07 for growth in euro zone - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/africa/02iht-web.1002bahrain.2997505.html | Report cites bid by Sunnis in Bahrain to rig elections - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/02iht-edbaren.3001612.html | Silencing dialogue - Editorials & Commentary - International Herald Tribune | False | Daniel Barenboim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/addenda-colonel-sanders-makes-the-walk-of-fame.html | ADDENDA; Colonel Sanders Makes The Walk of Fame | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/africa/02iht-mideast.3003385.html | Hamas and Fatah scale back violence - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/02iht-enron.3003699.html | Fastow aids those suing Enron's banks - Business - International Herald Tribune | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/africa/02iht-Rjeans.3003612.html | On Japanese streets, denim artisans are walking the walk - Africa & Middle East - International Herald Tribune | False | By Kaori Shoji | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/media/viacom-resting-its-hopes-for-the-future-on-an-old-hand-at.html | Viacom Resting Its Hopes for the Future on an Old Hand at MTV Networks | False | By Bill Carter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/college-football-parity-has-added-to-the-pressure-in-the-expanded.html | COLLEGE FOOTBALL; Parity Has Added to the Pressure in the Expanded A.C.C. | False | By Thayer Evans | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/theater/reviews/speak-low-if-you-speak-love-nah-sing-out-loud.html | Speak Low if You Speak Love? Nah, Sing Out Loud | False | By Anne Midgette | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/weighing-early-admissions-merits-920908.html | Weighing Early Admission's Merits | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/pageoneplus/corrections-921904.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/02iht-courtbiz.3003668.html | Supreme Court busy with business - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/02iht-museum.html | LVMH takes an artistic turn with Gehry | False | By Alan Riding | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/addenda-general-motors-adjusts-spending.html | ADDENDA; General Motors Adjusts Spending | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/classified/paid-notice-deaths-durant-helen-von-dongen-bratteboro-vt-helen.html | Paid Notice: Deaths DURANT, HELEN VON DONGEN, BRATTEBORO, VT, HELEN VON DONGEN DURANT | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/media/a-reporter-who-scoops-his-own-paper.html | A Reporter Who Scoops His Own Paper | False | By David Carr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/02iht-plane.3003272.html | No survivors in jet crash, Brazil says - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/technology/and-if-you-liked-the-movie-a-netflix-contest-may-reward-you.html | And if You Liked the Movie, a Netflix Contest May Reward You Handsomely | False | By Katie Hafner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/2006-election-off-the-trail-a-kind-of-celebrity.html | 2006 ELECTION: OFF THE TRAIL; A Kind of Celebrity | False | By Michael Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/02iht-obits.3000954.html | Obituaries: Frederic Wakeman Jr., Padmini Ramachandran - Americas - International Herald Tribune | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/11/02/world/asia/02iht-thai.3369376.html | Thailand still waiting for 'democracy' - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/02iht-gamble.3003489.html | U.S. move costs online betting sites billions - Business - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/02iht-temasek.2998780.html | Thais to investigate Temasek - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/crosswords/bridge/instincts-for-the-abnormal-turn-a-player-into-an-expert.html | Instincts for the Abnormal Turn a Player Into an Expert | False | By Phillip Alder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/style/02iht-rflats.html | For jetâ€™s and cobblestone streets: The flat is back | False | By Tara Mulholland | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/02iht-ednfl.2999985.html | A long march to China - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/addenda-audi-of-america-reviews-account.html | ADDENDA; Audi of America Reviews Account | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/technology/02iht-mtv.2998841.html | MTV looks to future after ouster of chief - Technology - International Herald Tribune | False | By Bill Carter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/classified/paid-notice-memorials-margett-hon-charles.html | Paid Notice: Memorials MARGETT, HON. CHARLES | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/critics-choice-new-cds-920223.html | CRITICS CHOICE; New CD's | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/02iht-edbayles.2999973.html | The church of high art - Editorials & Commentary - International Herald Tribune | False | Martha Bayles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/dance/what-becomes-the-remake-of-a-legend-most.html | What Becomes the Remake of a Legend Most? | False | By John Rockwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/02iht-luxury..2998773.html | New Singapore terminal caters to wealthy travelers - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/travel/02iht-trparis.2999041.html | A city's charms, resplendent at night - Travel & Dining - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/africa/02iht-web.1102cndiran.3375188.html | Iran tests missiles - Africa & Middle East - International Herald Tribune | False | Christine Hauser | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/03/world/americas/03iht-web.1003nobel.3007935.html | U.S. scientists receive Nobel for gene work - Americas - International Herald Tribune | False | By Nicholas Wade | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/europe/02iht-pope.3005424.html | In Turkey, unease as pope's visit approaches - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/media/song-tracker-finds-a-new-way-to-publish-its-charts.html | Song Tracker Finds a New Way to â€šÃ„Ã²Publishâ€šÃ„Ã´ Its Charts | False | By Jeff Leeds | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/11/02/world/americas/02iht-web.1102elect.3366891.html | Bush attacks Kerry, says Rumsfeld will stay - Americas - International Herald Tribune | False | By John M. Broder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/robert-h-knight-87-influential-lawyer-who-served-several.html | Robert H. Knight, 87, Influential Lawyer Who Served Several Presidents, Is Dead | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/asia/02iht-japan.3000969.html | Abe calls on Beijing and Seoul to engage - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/asia/02iht-korea.3000972.html | 2 Koreas resume military talks stalled after missile test - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/pagoneplus/corrections-921980.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/the-brashness-is-back-in-money-talk-and-also-at-cnbc.html | The Brashness Is Back in Money Talk, and Also at CNBC | False | By Elizabeth Jensen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/02iht-soccer.2998684.html | Soccer: Suspicious Inter accused of tailing referee - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/theater/off-broadways-frontier-outpost-runs-on-dreams.html | Off Broadwayâ€šÃ„Ã´s Frontier Outpost Runs on Dreams | False | By Cara Joy David | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/washington/sept-11-panel-wasnt-told-of-meeting-members-say.html | Sept. 11 Panel Wasnâ€šÃ„Ã´t Told Of Meeting, Members Say | False | By Philip Shenon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/technology/02iht-radio.2998844.html | Radio personality ends search to save his voice - Technology - International Herald Tribune | False | By Eric A. Taub | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/reveling-in-a-wrathful-exodus-plagues-and-all.html | Reveling in a Wrathful Exodus, Plagues and All | False | By Michael White | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/02iht-world.2998553.html | Roundup: South Korea agrees to host Grand Prix - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/technology/googles-gmail-learns-how-to-spot-spam.html | Googleâ€šÃ„Ã´s Gmail Learns How to Spot Spam | False | By Alex Mindlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/us/a-farmer-fears-his-way-of-life-has-dwindled-down-to-a-final-generation.html | A Farmer Fears His Way of Life Has Dwindled Down to a Final Generation | False | By Charlie Leduff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/van-accident-kills-parents-but-police-save-their-children.html | Van Accident Kills Parents, but Police Save Their Children | False | By Emily Vasquez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/02iht-rice.3003260.html | Rice denies warning from Tenet - Americas - International Herald Tribune | False | By Philip Shenon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/europe/02iht-briefs.3005347.html | Briefly: Islamic terrorism cell infiltrated, officials say - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/02iht-soccer.3003389.html | Soccer: Inquiry focuses on transfer deals by 8 Premiership clubs - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/sports-of-the-times-baseballs-ugly-side-just-got-uglier.html | SPORTS OF THE TIMES; Baseball's Ugly Side Just Got Uglier | False | By William C. Rhoden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/fashion/shows/updating-minimalism-for-maximum-effect.html | Updating Minimalism for Maximum Effect | False | By Cathy Horyn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/classified/paid-notice-deaths-dowd-elizabeth-d-davis.html | Paid Notice: Deaths DOWD, ELIZABETH D. (DAVIS) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/corrections-921890.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/02iht-foley.3000984.html | FBI investigates contacts of lawmaker with pages - Americas - International Herald Tribune | False | By Carl Hulse and Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/health/radios-dream-doctor-in-a-nightmare-illness.html | Radioâ€šÃ„Â´s â€šÃ„Â²Dream Doctorâ€šÃ„Â´ in a Nightmare Illness | False | By Eric A. Taub | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/midair-collision-probably-led-to-brazil-crash-officials-say.html | Midair Collision Probably Led to Brazil Crash, Officials Say | False | By Paulo Prada | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/02iht-web.0929brazil.html | Embattled Brazilian incumbent just misses outright victory | False | By Larry Rohter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/02iht-slay.3005434.html | Gunman shoots 10 at Amish school, killing at least 3 - Americas - International Herald Tribune | False | By John Holusha | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/02iht-animation.3003482.html | Animation films slip as viewers see reruns - Business - International Herald Tribune | False | By Laura M. Holson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/02iht-georgia.3000978.html | Georgia acts to ease conflict, but Russia turns up heat - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/02iht-web.1003UN.3005449.html | Korean wins a UN vote - Homepage - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/02iht-edcarroll.3003677.html | An enemy and war born from ignorance - Editorials & Commentary - International Herald Tribune | False | James Carroll | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/pagoneplus/corrections-921947.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/style/02iht-Rera.3003286.html | Who's next in fashion? No one. - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/11/02/travel/02iht-travel03.3378064.html | Update: Strike by train workers likely to disrupt services - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/manhattan-plan-to-extend-insurance-for-children.html | Manhattan: Plan to Extend Insurance for Children | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/holtsville-one-killed-and-two-hurt-in-crash.html | Holtsville: One Killed and Two Hurt in Crash | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/music/a-brand-new-piano-just-like-mozarts.html | A Brand New Piano, Just Like Mozartâ€šÃ„Â´s | False | By Allan Kozinn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/02iht-edkeillor.2999993.html | Mark their names - Opinion - International Herald Tribune | False | Garrison Keillor | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/pagoneplus/corrections-921882.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/02iht-brazil.3003433.html | Da Silva faces a runoff vote in Brazil - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/02iht-trade.3005443.html | EU divided on extending tariffs on Asian shoes - Business - International Herald Tribune | False | By Tom Rachman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/football/from-mannings-playbook-a-lesson-on-finishing.html | From Manningâ€šÃ„Â´s Playbook, a Lesson on Finishing | False | By Dave Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/things-fall-apart.html | Things Fall Apart | False | By Paul Krugman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/11/02/technology/02iht-compute.3369230.html | Web science is 'big next step' in information - Technology & Media - International Herald Tribune | False | By Steve Lohr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/media/will-lowering-sodium-raise-sales.html | Will Lowering Sodium Raise Sales? | False | By Stuart Elliott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/a-war-of-ideas-among-muslims-920932.html | A War of Ideas Among Muslims | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/dear-diary.html | Dear Diary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/crosswords/chess/chess-match-is-again-delayed-in-dispute-over-forfeited.html | Chess Match Is Again Delayed in Dispute Over Forfeited Game | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/technology/wanted-a-way-to-profit-by-simplifying-web-classifieds.html | Wanted: A Way to Profit by Simplifying Web Classifieds | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/style/02iht-rgmarket03.3002144.html | Online market draws South Korea shoppers - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/11/02/world/africa/02iht-web.1102congo.3366164.html | Observers deem Congo runoff fair, but vote tally isn't final - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/02iht-fugitive.3005392.html | U.S. fugitive made powerful alliances - Business - International Herald Tribune | False | John Grobler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/football/game-is-waynes-chance-for-a-break.html | Game Is Wayne&#39;Â„Â¢s Chance for a Break | False | By Damon Hack | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/middleeast/report-cites-bid-by-sunnis-in-bahrain-to-rig-elections.html | Report Cites Bid by Sunnis in Bahrain to Rig Elections | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/02iht-slay.3003376.html | 6 are killed by gunman at school in Amish area - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/03/world/asia/03iht-web.1003UN3.3007729.html | Security Council backs S. Korean as next UN chief - Asia - Pacific - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/02iht-enron.2998765.html | Fastow aids plaintiffs in suing Enron banks - Business - International Herald Tribune | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/washington/roberts-court-may-be-defined-in-second-term.html | Roberts Court May Be Defined in Second Term | False | By Linda Greenhouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/classified/paid-notice-memorials-leit-sol.html | Paid Notice: Memorials LEIT, SOL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/classified/paid-notice-deaths-fier-robert-daniel.html | Paid Notice: Deaths FIER, ROBERT DANIEL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/middleeast/fatal-clashes-in-gaza-over-unpaid-salaries.html | Fatal Clashes in Gaza Over Unpaid Salaries | False | By Steven Erlanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/02iht-NFL.2998547.html | NFL: Only 3 teams remain perfect - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/02iht-edlet.2999995.html | Letters: Death of Venice? Buy those drug crops, Prisoners of war - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/dance/from-languid-lovers-to-hiphop-head-spinners.html | From Languid Lovers to Hip-Hop Head Spinners | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/football/in-a-quiet-return-owens-helps-cowboys-rout-titans.html | In a Quiet Return, Owens Helps Cowboys Rout Titans | False | By Karen Crouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/africa/incumbent-leads-in-zambia-presidential-voting.html | Incumbent Leads in Zambia Presidential Voting | False | By Michael Wines | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/02iht-morgan.2998776.html | Morgan Stanley's big step in China - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/02iht-gamble.3005777.html | U.S. move costs online betting sites billions - Business - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/asia/02iht-wang.2999004.html | Taiwan divided by politics, united by a pitcher - Asia - Pacific - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/02iht-eddebt.2999977.html | America's debt addiction - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/books/business/publisher-to-offer-inside-account-of-al-qaeda-operative.html | Publisher to Offer Inside Account of Al Qaeda Operative | False | By Julie Bosman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/2-men-are-killed-and-1-hurt-in-shootings-in-the-bronx.html | 2 Men Are Killed and 1 Hurt in Shootings in the Bronx | False | By Michael Wilson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/pagoneplus/corrections-921998.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/football/three-cities-two-countries-and-passion-for-one-game.html | Three Cities, Two Countries, and Passion for One Game | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/03/world/03iht-web.1003UN2.3007565.html | Korean wins preliminary UN vote - Homepage - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/technology/cellphone-carriers-focus-ads-on-each-other.html | Cellphone Carriers Focus Ads on Each Other | False | By Ken Belson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/technology/02iht-ttk.3003451.html | EU to delay phone rules - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/classified/paid-notice-deaths-duchesne-elizabeth-stack-elizabeth-stack.html | Paid Notice: Deaths DUCHESNE, ELIZABETH STACK ELIZABETH STACK DUCHESNE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/technology/02iht-garage.2998838.html | Google buys its old home - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/africa/02iht-briefs.3000975.html | Briefly : Prime minister calls for a confidence vote - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/02iht-tankan.3003734.html | Executives are bullish on Japan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/11/02/world/americas/02iht-camp.3376263.html | Both sides push hard in last days before vote - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/02iht-trade.3003742.html | EU divided on extending tariffs on Asian shoes - Business - International Herald Tribune | False | By Tom Rachman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/02iht-harrahs.3003711.html | Gambling attracts new bettor: Equity firm - Business - International Herald Tribune | False | By Peter Edmonston and Michael J. de la Merced | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/classified/paid-notice-deaths-staloff-charles.html | Paid Notice: Deaths STALOFF, CHARLES | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/europe/02iht-bosnia.3003370.html | 2 ethnic parties dominate Bosnian election - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/02iht-bp.3003621.html | Chief engineer at BP unit in Siberia is slain - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/11/02/world/americas/02iht-kerry.3369462.html | Kerry assumes old role: Political punching bag - Americas - International Herald Tribune | False | By Kate Zernike | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/brooklyn-cemetery-is-designated-a-landmark.html | Brooklyn: Cemetery Is Designated a Landmark | False | By Glenn Collins (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/manhattan-three-teenagers-charged-with-murder.html | Manhattan: Three Teenagers Charged With Murder | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/02iht-bookmar.2999015.html | Thirteen Moons - Arts & Leisure - International Herald Tribune | False | Reviewed by Michiko Kakutani | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/style/02iht-Rjeans.3002422.html | On Japanese streets, denim artisans are walking the walk - Style - International Herald Tribune | False | By Kaori Shoji | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/technology/02iht-netflix.3003448.html | Netflix offers cash for good suggestions - Technology - International Herald Tribune | False | By Katie Hafner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/travel/02iht-travel03.3002657.html | Update: Shanghai and Guangzhou linked by rail to Tibet - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/washington/laws-involving-contact-with-minors-allow-prosecutors-a-broad.html | Laws Involving Contact With Minors Allow Prosecutors a Broad Range of Discretion | False | By Adam Liptak | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/othersports/ramsala-wins-final-tuneup-for-new-york-marathon.html | Ramsala Wins Final Tuneup for New York Marathon | False | By Joshua Robinson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/classified/paid-notice-deaths-woltz-jacob-jack.html | Paid Notice: Deaths WOLTZ, JACOB (JACK) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/02iht-edlieven.2999983.html | Let's get real - Editorials & Commentary - International Herald Tribune | False | Anatol Lieven and John Hulsman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/federal-policy-calling-for-more-hiv-testing-poses-a-unique.html | Federal Policy Calling for More H.I.V. Testing Poses a Unique Challenge in New York | False | By RICHARD PéŕSÃŕREZ-PéŕSÃ»A | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/africa/02iht-bahrain.3000966.html | Ex-Bahrain adviser alleges political plot - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/technology/in-this-movie-the-audience-picks-the-scene.html | In This Movie, the Audience Picks the Scene | False | By Richard Siklos | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/baseball-braves-3-astros-1.html | BASEBALL; BRAVES 3, ASTROS 1 | False | By Ray Glier (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/africa/02iht-mideast.3005410.html | Hamas and Fatah resume gun battles - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/02iht-world.3004915.html | Roundup: Tursunov triumphs - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/classified/paid-notice-deaths-polish-muriel-wallick.html | Paid Notice: Deaths POLISH, MURIEL WALLICK | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/media/false-accusation-sharpens-canadian-press-debate.html | False Accusation Sharpens Canadian Press Debate | False | By Ian Austen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/television/when-in-rome-bachelorettes-just-pretend-its-las-vegas-with.html | When in Rome, Bachelorettes, Just Pretend ItâēSÂ„Â¢s Las Vegas, With More Convincing Props | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/yemen-kills-2-fugitive-members-of-al-qaeda.html | Yemen Kills 2 Fugitive Members of Al Qaeda | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/girls-and-boys-interrupted.html | Girls and Boys, Interrupted | False | By Alissa Quart | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht-bank.3369352.html | Fate of Citigroup bid for bank is disputed - Business - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/football/bears-stomp-seahawks-and-remain-unbeaten.html | Bears Stomp Seahawks and Remain Unbeaten | False | By Clifton Brown | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/europe/02iht-hungary.3002825.html | Leader calls for a vote of confidence in Hungary - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/technology/02iht-mtv.3003445.html | MTV Networks looks to future after ouster of Viacom chief - Technology - International Herald Tribune | False | By Bill Carter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/classified/paid-notice-deaths-solomon-irving.html | Paid Notice: Deaths SOLOMON, IRVING | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/02iht-fmsebastian.html | A lens on immigration and its impact | False | By Geoff Pingree | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/11/01/opinion/01iht-OLD2.3360961.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/television/gridiron-dynamics-in-black-and-white.html | Gridiron Dynamics in Black and White | False | By Edward Wyatt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/africa/02iht-iraq.3003415.html | Abductions and killings hit Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/washington/trading-votes-for-pork-across-the-house-aisle.html | Trading Votes for Pork Across the House Aisle | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/02iht-telstra.2998785.html | Australia promotes Telstra sale - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/02iht-walmart.2998791.html | Wal-Mart pushes to redefine its work force - Business - International Herald Tribune | False | By Steven Greenhouse and Michael Barbaro | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/02iht-notes.3003720.html | Briefly: Protesters attack banks with explosives - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/corrections-921939.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/an-offer-tehran-cant-refuse.html | An Offer Tehran Canâ€ŠÂ´t Refuse | False | By Ted Koppel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/pageoneplus/corrections-921912.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/02iht-gamble.2998768.html | A calamity for online gambling companies - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/ncaafootball/the-week-ahead-in-college-football.html | The Week Ahead in College Football | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-02 | 2006-10-02 | https://www.nytimes.com/2006/10/03/world/americas/03iht-web.1003rice.3008123.html | CIA director warned Rice on Al Qaeda before 9/11 - Americas - International Herald Tribune | False | By Philip Shenon and Mark Mazzetti | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/health/03poor.html | At Risk: A Link Between Poverty and a Telltale Protein | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/sports/baseball/03yankees.html | Yankee Lineup Leaves Tigers Little Room for Error | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/nyregion/03mbrfs-006.html | Newark: Bank Robber Sentenced | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/sports/football/03giants.html | Giants Rookie Could Fill a Hole at Linebacker | False | By Dave Caldwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/arts/03arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/obituaries/03lewisohn.html | Marjorie G. Lewisohn, Johns Hopkins Trustee, 87, Dies | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/opinion/l03detain.html | What We Lose in the Detainee Bill (6 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/sports/othersports/03nascar.html | Nascar Adds Stop in Montreal to Its Busch Series | False | By Viv Bernstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/sports/baseball/03poll.html | Fans of Yankees and Mets Cast a Wary Eye at the Other Side | False | By Richard Sandomir | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/opinion/l03mom.html | Young Adults, Uninsured (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/world/asia/03briefs-007.html | Taiwan: Presidentâ€ŠÂ´s Wife Cleared | False | By Keith Bradsher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/arts/television/03stan.html | Failure to Root Out a Secret Front in the War on Terror | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/opinion/l03ierney.html | Women in Science (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/opinion/l03fat.html | Trans Fats and a Health-Conscious New York (4 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/us/03PRaces.html | Schwarzenegger Rising | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/sports/baseball/03wang.html | Baseball Before Breakfast in Taiwan | False | By Keith Bradsher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/world/americas/03briefs-001.html | Nicaragua: Rival to Panama Canal Planned | False | By Marc Lacey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/sports/baseball/03vecsey.html | All Aboard a Subway Series? Not Quite | False | By George Vecsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/us/politics/03pintro.html | Twists and Turns | False | By Robin Toner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/nyregion/03lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/opinion/l03vote.html | Voting, a Basic Right (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/world/africa/03briefs-005.html | U.S. Effort to Reduce Neglected Tropical Diseases | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/sports/football/03jets.html | Fourth-Down Plays Are High Risk, Aggressive Jets Learn | False | By Damon Hack | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/science/03letters.html | Letters | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/world/europe/03briefs-002.html | Italy: Algerian Terror Cell Cracked, Police Say | False | By Ian Fisher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/sports/baseball/03pins.html | Yanks' Rodriguez Is Dropped to the Sixth Spot | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/sports/baseball/03twins.html | Home Field Provides Extra Edge for Twins | False | By Pat Borzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 0001-01-01 | https://www.nytimes.com/2006/10/03/opinion/l03woodward.html | The Iraq War, From the Inside (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/us/political-action-the-ad-campaign-a-battle-for-women-voters.html | POLITICAL ACTION: THE AD CAMPAIGN; A Battle for Women Voters | False | By Robin Toner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/11/03/business/worldbusiness/03iht-wbmarket04.3389203.html | Off the Charts: Rebuff to foreigners, with limits - Business - International Herald Tribune | False | Floyd Norris | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/classified/paid-notice-deaths-moorrees-alexander.html | Paid Notice: Deaths MOORREES, ALEXANDER | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/classified/paid-notice-deaths-hirschfeld-phyllis.html | Paid Notice: Deaths HIRSCHFELD, PHYLLIS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/science/a-noble-gesture-925918.html | A Noble Gesture | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/classified/paid-notice-deaths-schultz-frances.html | Paid Notice: Deaths SCHULTZ, FRANCES | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/us/man-shoots-11-killing-5-girls-in-amish-school.html | Man Shoots 11, Killing 5 Girls, in Amish School | False | By David Kocieniewski and Gary Gately | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/pageoneplus/corrections-926574.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/women-in-science-925101.html | Women in Science | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/africa/03iht-iraq.3019774.html | 8 GIs killed in Baghdad - Africa & Middle East - International Herald Tribune | False | By Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/world-briefing-europe-italy-algerian-terror-cell-cracked-police-say.html | World Briefing | Europe: Italy: Algerian Terror Cell Cracked, Police Say | False | By Ian Fisher (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/asia/03iht-nuke.3012951.html | North Korea vows to test a nuclear weapon - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/music/a-gypsy-soul-thats-bittersweet-but-a-heart-that-beats-to-swing.html | A Gypsy Soul ThatâÂ¦Â¦'s Bittersweet but a Heart That Beats to Swing | False | By Jon Pareles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/europe/03iht-georgia.3019759.html | Russia steps up economic pressure on Georgia - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/health/science/q-a-birds-of-a-feather.html | Q & A; Birds of a Feather | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-ibrief.3012884.html | Briefly: Anti-terror insurance expands for U.S. firms - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/health/awareness-doctors-prescribe-more-than-they-explain.html | Awareness: Doctors Prescribe More Than They Explain | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/asia/03iht-japan.3012948.html | Abe hurrying to improve ties - Asia - Pacific - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/pageoneplus/corrections-926566.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/us/expelled-boy-shows-up-at-school-armed-then-flees.html | Expelled Boy Shows Up at School Armed, Then Flees | False | By Cathy Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/design/vuitton-plans-a-gehry-designed-arts-center-in-paris.html | Vuitton Plans a Gehry-Designed Arts Center in Paris | False | By Alan Riding | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/03iht-peepwed.3013672.html | People: Robert Downey Jr., George Clooney, Avril Lavigne - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/europe/03iht-hijack.3018314.html | 2 Turks hijack plane to protest pope's visit - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-thaiecon.3012846.html | Thai bank governor details fiscal strategy - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/middleeast/2-killed-as-palestinian-factions-clash-for-2nd-day.html | 2 Killed as Palestinian Factions Clash for 2nd Day | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-trade.3018166.html | EU to shift trade laws to erase some hurdles - Business - International Herald Tribune | False | By Tom Rachman and Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/americas/03iht-web.1003foley.3009283.html | Pressure grows for U.S. Republicans over Foley scandal - Americas - International Herald Tribune | False | By Carl Hulse and Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/television/a-science-show-courts-bluecollar-intellectuals.html | A Science Show Courts â€šÃ„Ã´Blue-Collar Intellectualsâ€šÃ„Ã´ | False | By Felicia R. Lee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/albany-censure-recommended-for-city-judge.html | Albany: Censure Recommended for City Judge | False | By Danny Hakim (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-yen.3012853.html | Deflation is defeated in Japan, official says - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/staten-island-investigation-continues-in-van-crash.html | Staten Island: Investigation Continues in Van Crash | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/football/titan-player-suspended-5-games-for-kicks-to-head.html | Titan Player Suspended 5 Games for Kicks to Head | False | By Judy Battista | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/asia/03iht-nuke.3019788.html | North Korea planning nuclear weapons test - Asia - Pacific - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-web.1003dow.3019598.html | Where's the Dow? - Business - International Herald Tribune | False | By Robert Gavin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/us/politics/fundraiser-in-chief-hits-the-trail-in-earnest.html | Fund-Raiser in Chief Hits the Trail in Earnest | False | By Jim Rutenberg and Adam Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/what-we-lose-in-the-detainee-bill-925071.html | What We Lose in the Detainee Bill | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/science/empathy-and-the-patient-922960.html | Empathy and the Patient | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/classified/paid-notice-deaths-lukens-pjay-phelps.html | Paid Notice: Deaths LUKENS, PJAY PHELPS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/world-business-briefing-asia-china-morgan-stanley-acquires-a-bank.html | World Business Briefing \| Asia: China: Morgan Stanley Acquires A Bank | False | By Heather Timmons (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/03iht-WORLD.3012360.html | Roundup: Zaragoza may face 2nd racism fine - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/science/in-the-jungles-of-brooklyn-nothing-can-stop-them.html | In the Jungles of Brooklyn, Nothing Can Stop Them | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/rooks-pawns-and-kingsize-mind-games.html | Rooks, Pawns and King-Size Mind Games | False | By Alan Feuer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/03iht-edhalp.3011722.html | Why Karl Rove's strategy still works - Editorials & Commentary - International Herald Tribune | False | Mark Halperin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/travel/03iht-trsing.3013710.html | Strait-laced in Singapore? Not these chefs - Travel & Dining - International Herald Tribune | False | By R.W. Apple Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/gm-applying-its-sales-skills-to-its-comeback-story.html | G.M. Applying Its Sales Skills to Its Comeback Story | False | By Micheline Maynard and Nick Bunkley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/science/this-plant-has-the-sense-of-smell-loves-tomatoes-hates-wheat.html | This Plant Has the Sense of Smell (Loves Tomatoes, Hates Wheat) | False | By Henry Fountain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-gamble.3012840.html | Online betting sites to shift from U.S. - Business - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/americas/03iht-plane.3019196.html | Living to tell story of a midair collision - Americas - International Herald Tribune | False | By Joe Sharkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/movies/new-dvds-three-falcons-all-maltese.html | New DVDs: Three Falcons, All Maltese | False | By Dave Kehr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/three-school-shootings.html | Three School Shootings | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/the-chair-out-from-under-them.html | The Chair Out From Under Them | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/technology/report-shows-hp-sought-expert-to-help-find-leak.html | Report Shows H.P. Sought Expert to Help Find Leak | False | By Damon Darlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-converse.3013609.html | Namibian court grants fugitive ex-CEO bail - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/03iht-janet.3013666.html | A resculpted Janet Jackson tries to kick-start her career - Arts & Leisure - International Herald Tribune | False | By Lola Ogunnaike | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/style/03iht-RFAKE.3015963.html | Made in Italy: Counterfeits that were once mere imports - Style - International Herald Tribune | False | By Robert Galbraith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/in-governors-race-group-pushes-to-make-lowerpriced-housing-a-state.html | In Governor´s Race, Group Pushes to Make Lower-Priced Housing a State Issue | False | By Janny Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-gm.3019765.html | GM faces skeptics as it promotes a comeback - Business - International Herald Tribune | False | By Micheline Maynard and Nick Bunkley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/voting-a-basic-right-925110.html | Voting, a Basic Right | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/europe/03iht-royal.html | New Zealand won't reopen Rainbow Warrior case | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/classified/paid-notice-deaths-binn-sheldon.html | Paid Notice: Deaths BINN, SHELDON | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-movies.3012910.html | Lights, action, shuffle! In this movie, viewers pick the scene - Business - International Herald Tribune | False | By Richard Siklos | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/technology/03iht-techbrief.3018030.html | Briefing: Atos Origin is seeking 9,000 new employees - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/03iht-soccer.3011904.html | Soccer: Odor of corruption from root of game - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/americas/us-general-says-chavez-worries-region.html | U.S. General Says Chávéz Worries Region | False | By Robert Pear | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/spotlight-division-series-preview-covering-the-bases.html | SPOTLIGHT: DIVISION SERIES PREVIEW; COVERING THE BASES | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/asia/03iht-ban.3018441.html | Reform tops to-do list of probable UN chief - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/more-citations-in-east-village-crane-accident-that-injured-5.html | More Citations in East Village Crane Accident That Injured 5 | False | By Al Baker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/theater/reviews/acting-so-cool-as-the-script-changes-gears.html | Acting So Cool as the Script Changes Gears | False | By Rob Kendt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/europe/03iht-briefs.3018453.html | Briefly: Parliamentary panel urges ban on smoking - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/basketball/nets-counting-on-veterans-to-help-mold-a-young-bench.html | Nets Counting on Veterans to Help Mold a Young Bench | False | By John Eligon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/04/sports/04iht-web.1004cards.3022302.html | Baseball: Pujols powers Cardinals past Padres 5-1 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/classified/paid-notice-deaths-sachs-helene.html | Paid Notice: Deaths SACHS, HELENE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/technology/onlinegambling-shares-plunge-on-passage-of-us-crackdown-law.html | Online-Gambling Shares Plunge on Passage of U.S. Crackdown Law | False | By Eric Pfanner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/health/for-some-who-lost-their-hearing-implants-help.html | For Some Who Lost Their Hearing, Implants Help | False | By Jane E. Brody | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/americas/03iht-nobel.3013582.html | 2 Americans win Nobel for physics - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/health/03iht-nobel.3019780.html | 2 Americans awarded Nobel prize in Physics - Health & Science - International Herald Tribune | False | By Dennis Overbye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/03iht-lynch.3013669.html | Lynch and his 'ocean of knowingness' - Arts & Leisure - International Herald Tribune | False | By Dennis Lim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/03iht-edkoppel.3012741.html | Let 'em have nukes. But... - Editorials & Commentary - International Herald Tribune | False | Ted Koppel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/iranian-woman-indicted-in-brooklyn-terrorism-case.html | Iranian Woman Indicted in Brooklyn in Terrorism Case | False | By William K. Rashbaum | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/music/a-union-made-in-musical-heaven-two-legends-neither-living.html | A Union Made in Musical Heaven: Two Legends, Neither Living | False | By Nate Chinen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/lawmakers-scold-maker-of-cocaine-drink.html | Lawmakers Scold Maker of â€˜Cocaine´ Drink | False | By Sewell Chan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/sports-briefing-auto-racing-nascar-race-in-canada.html | SPORTS BRIEFING: AUTO RACING; NASCAR RACE IN CANADA | False | By Viv Bernstein (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/the-iraq-war-from-the-inside-925128.html | The Iraq War, From the Inside | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/spotlight-division-series-preview-american-league-scouting-report.html | SPOTLIGHT: DIVISION SERIES PREVIEW; AMERICAN LEAGUE SCOUTING REPORT | False | By Pat Borzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/classified/paid-notice-deaths-gittleman-florence.html | Paid Notice: Deaths GITTLEMAN, FLORENCE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/health/science-illustrated-an-artificial-foot-that-does-everything-but-itch.html | SCIENCE ILLUSTRATED; An Artificial Foot That Does Everything but Itch | False | By Frank O'Connell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/americas/03iht-foley.3015299.html | U.S. House speaker faces rising pressure over pages scandal - Americas - International Herald Tribune | False | By Carl Hulse and Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/style/03iht-Rweeks.3015966.html | Big 4 fashion weeks get new company - Style - International Herald Tribune | False | By Shelley Emling | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/health/answers-fall-short-for-nausea-after-surgery.html | Answers Fall Short for Nausea After Surgery | False | By Denise Grady | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/pageoneplus/corrections-926612.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/03iht-edfoley.3011720.html | The Foley matter - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/queens-arrest-in-fatal-shooting.html | Queens: Arrest in Fatal Shooting | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/spotlight-division-series-preview-american-league-scouting-report-924563.html | SPOTLIGHT: DIVISION SERIES PREVIEW; AMERICAN LEAGUE SCOUTING REPORT | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/obituaries/joseph-f-kauffman-84-who-helped-to-start-peace-corps-dies.html | Joseph F. Kauffman, 84, Who Helped to Start Peace Corps, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/americas/03iht-crash.3018505.html | Judge seeks to keep 2 pilots in Brazil - Americas - International Herald Tribune | False | By Paulo Prada | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/style/03iht-Rjpg.3017443.html | Gaultier at 30: A powerhouse of talent - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-bankcol04.3012863.html | Banking Matters: In China, small is big - Business - International Herald Tribune | False | By Karina Robinson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/03iht-edchomsky.3011718.html | Latin America declares independence - Editorials & Commentary - International Herald Tribune | False | Noam Chomsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/europe/03iht-pope.3015303.html | Pope's visit to Turkey coming at critical time - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/pro-football-fourthdown-plays-are-high-risk-aggressive-jets-learn.html | PRO FOOTBALL; Fourth-Down Plays Are High Risk, Aggressive Jets Learn | False | By Damon Hack | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-glob04.3012881.html | Managing Globalization: 'You like tomato and I like tomàhto' - Business - International Herald Tribune | False | By Daniel Altman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-napster.3012926.html | Napster takes on iTunes with Japan store - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-house.3012875.html | Housing costs in U.S. are straining income - Business - International Herald Tribune | False | By Janny Scott and Randal C. Archibold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/04/technology/04iht-web.1004soft.3022748.html | Security software makers upset over Windows Vista - Technology - International Herald Tribune | False | By Steve Lohr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/us/politics/overheard.html | Overheard | False | By Mark Leibovich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/classified/paid-notice-deaths-bucher-douglas-j.html | Paid Notice: Deaths BUCHER, DOUGLAS J. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/corrections-926604.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/03iht-BASE.3019699.html | Baseball: A's 1-2 punch halts the Twins - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/americas/in-brazil-balloting-leader-finds-his-base-may-turn-to-sand.html | In Brazil Balloting, Leader Finds His Base May Turn to Sand | False | By Larry Rohter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-web.1003house.3008706.html | Across the U.S., housing costs rise as burden - Business - International Herald Tribune | False | By Janny Scott and Randal C. Archibold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/metro-briefing-new-jersey-newark-bank-robber-sentenced.html | Metro Briefing | New Jersey: Newark: Bank Robber Sentenced | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-lira.3018569.html | EU court allows Italy to retain business taxes - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/americas/03iht-web.1003crash.3009268.html | Cockpit recorders found in Amazon wreckage - Americas - International Herald Tribune | False | By Paulo Prada | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/04/world/americas/04iht-web.1004hastert.3022740.html | Senior Republican fights to save his job in page scandal - Americas - International Herald Tribune | False | By Carl Hulse and Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/media/in-britain-a-breakup-may-not-mean-its-over.html | In Britain, a Breakup May Not Mean Itâ€™s Over | False | By Eric Pfanner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/terror-attacks-often-covered-by-insurance-a-report-says.html | Terror Attacks Often Covered by Insurance, a Report Says | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/03iht-BASE.3011901.html | Baseball: Doubt cast on players' drug use - Sports - International Herald Tribune | False | Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/americas/03iht-amish.3018438.html | Molestation cited in note to wife by school killer - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/news/03iht-OLD4.3018430.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/03iht-edother4.3012815.html | Other Views: Daily Star, Moscow Times, New Straits Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/science/studying-a-navy-relic-undisturbed-for-nearly-60-years.html | Studying a Navy Relic, Undisturbed for Nearly 60 Years | False | By John J. Geoghegan Iii | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/asia/03iht-china.3015276.html | China dissent crackdown is assailed - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/11/03/arts/03iht-idledo4.3384067.html | Size Matters - Culture - International Herald Tribune | False | By Scott Stossel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/style/03iht-RBuenos.3015960.html | Buenos Aires comes out for polo season - Style - International Herald Tribune | False | By Jennifer Irwin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/europe/a-coming-papal-visit-focuses-anger-among-the-turks.html | A Coming Papal Visit Focuses Anger Among the Turks | False | By Ian Fisher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/health/world/world-briefing-africa-us-effort-to-reduce-neglected-tropical.html | World Briefing | Africa: U.S. Effort To Reduce Neglected Tropical Diseases | False | By Celia W. Dugger (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/americas/03iht-OLD4.3015273.html | In Our Pages: 100, 75, & 50 years ago - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/realestate/trying-to-keep-tv-appeal-as-housing-reality-sets-in.html | Trying to Keep TV Appeal as Housing Reality Sets In | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/americas/03iht-school.3015289.html | Girls targeted by gunman in Pennsylvania rampage - Americas - International Herald Tribune | False | By David Kocieniewski and Gary Gately | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/immortalized-by-a-moment-of-perfection.html | Immortalized by a Moment of Perfection | False | By Clyde Haberman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/optimism-and-africa.html | Optimism and Africa | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/if-preppies-took-over-walmart.html | If Preppies Took Over Wal-Mart | False | By Michael Barbaro | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/classified/paid-notice-deaths-sheffer-ralph.html | Paid Notice: Deaths SHEFFER, RALPH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/health/psychology/a-danger-to-others-including-doctors.html | A Danger to Others, Including Doctors | False | By Elissa Ely, M.d. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/colliding-with-death-at-37000-feet-and-living.html | Colliding With Death at 37,000 Feet, and Living | False | By Joe Sharkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/pirro-smiles-for-cameras-seeking-to-repair-her-image.html | Pirro Smiles for Cameras, Seeking to Repair Her Image | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/washington/papers-knew-of-foley-email-but-did-not-publish-stories.html | Papers Knew of Foley E-Mail but Did Not Publish Stories | False | By Anne E. Kornblut and Katharine Q. Seelye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/europe/early-results-of-bosnia-vote-reinforce-ethnic-split.html | Early Results of Bosnia Vote Reinforce Ethnic Split | False | By Nicholas Wood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/city-is-in-talks-with-state-to-join-a-medicaid-inquiry.html | City Is in Talks With State to Join a Medicaid Inquiry | False | By Diane Cardwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/03iht-NFL.3011907.html | NFL: McNabb runs Packers ragged - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-eads.3012866.html | More A380 delays expected - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/arts-briefly-new-media-department-at-moma.html | Arts, Briefly; New Media Department at MoMA | False | By Randy Kennedy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/coliseum-books-to-close-permanently-by-years-end.html | Coliseum Books to Close Permanently by Yearâ€™s End | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/washington/veto-in-california-on-electoral-college.html | Veto in California on Electoral College | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/03iht-edely.3012739.html | Meanwhile: The illusion of being in touch - Editorials & Commentary - International Herald Tribune | False | Elissa Ely | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/mta-to-upgrade-chemicaldetection-system.html | M.T.A. to Upgrade Chemical-Detection System | False | By William Neuman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/americas/03iht-notes.3018581.html | Briefly: Major hurricane danger has passed, experts say - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/11/03/world/africa/03iht-mideast.3389443.html | Israelis kill 2 women at Gaza mosque - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/basketball/with-familiar-faces-knicks-look-for-a-fresh-start.html | With Familiar Faces, Knicks Look for a Fresh Start | False | By Howard Beck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/americas/03iht-policy.3015286.html | CIA director warned Rice of Qaeda threat before 9/11 - Americas - International Herald Tribune | False | By Philip Shenon and Mark Mazzetti | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/03iht-edely.3018514.html | The illusion of being in touch - Editorials & Commentary - International Herald Tribune | False | Elissa Ely | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/classified/paid-notice-deaths-ecker-robert-m.html | Paid Notice: Deaths ECKER, ROBERT M. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/15-billion-deal-for-harrahs-may-put-other-casinos-into-play.html | $15 Billion Deal for Harrah's Â,Â,Â's May Put Other Casinos Into Play | False | By Peter Edmonston and Michael J. de la Merced | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/health/vital-signs-at-risk-a-link-between-poverty-and-a-telltale-protein.html | VITAL SIGNS: AT RISK; A Link Between Poverty and a Telltale Protein | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/world-briefing-asia-taiwan-presidents-wife-cleared.html | World Briefing | Asia: Taiwan: President's Wife Cleared | False | By Keith Bradsher (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/03iht-edbrazil.3011716.html | Lula's moment of truth - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-TRUMP.3012860.html | Home for sale: Over $100 million - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-gm.3012843.html | GM tries to sell comeback story - Business - International Herald Tribune | False | By Micheline Maynard and Nick Bunkley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/americas/03iht-policy.3018596.html | U.S. records confirm Rice-Text meeting - Americas - International Herald Tribune | False | By Philip Shenon and Mark Mazzetti | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/us/amid-fears-of-copycats-schools-gird-for-security.html | Amid Fears of Copycats, Schools Gird for Security | False | By Kirk Johnson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/world-briefing-americas-nicaragua-rival-to-panama-canal-planned.html | World Briefing | Americas: Nicaragua: Rival to Panama Canal Planned | False | By Marc Lacey (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/more-masses-huddling-but-they-use-less-water.html | More Masses Huddling, but They Use Less Water | False | By Sam Roberts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/classified/paid-notice-deaths-hale-nathan.html | Paid Notice: Deaths HALE, NATHAN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/sports-of-the-times-all-aboard-a-subway-series-not-quite.html | SPORTS OF THE TIMES; All Aboard a Subway Series? Not Quite | False | By George Vecsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/americas/03iht-foley.3019753.html | Scandal rattles Republicans in the U.S. - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/11/03/arts/03iht-ids_enchant.3386875.html | Review: The Uses of Enchantments - Culture - International Herald Tribune | False | Emily Nussbaum | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/03iht-BASE.3017556.html | Baseball: Doubt cast on naming of players - Sports - International Herald Tribune | False | Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/classified/paid-notice-deaths-goldstein-edward-j.html | Paid Notice: Deaths GOLDSTEIN, EDWARD J. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/03iht-soccer.3018599.html | Odor of corruption from root of game - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/africa/a-hand-on-the-ladle-and-an-eye-out-for-the-law.html | A Hand on the Ladle, and an Eye Out for the Law | False | By Michael Slackman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/classified/paid-notice-deaths-lance-gisela-m.html | Paid Notice: Deaths LANCE, GISELA M. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/science/fish-farms-also-harbor-deadly-lice.html | Fish Farms Also Harbor Deadly Lice | False | By Cornelia Dean | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/europe/03iht-hijack.3019441.html | Turk hijacks jet in bid to win asylum in Italy - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-car.3019744.html | DaimlerChrysler finalizing Chery partnership - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/science/understanding-hysteria-925900.html | Understanding Hysteria | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/queens-no-criminal-charges-for-clinic.html | Queens: No Criminal Charges for Clinic | False | By Ray Rivera (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/media/is-ththat-all-folks.html | Is Th-Th-That All, Folks? | False | By Laura M. Holson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/03iht-web.1003chess.3009465.html | Game 6: After fireworks and forfeit, play resumes with draw - Sports - International Herald Tribune | False | By Dylan Loeb Mcclain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/asia/03iht-un.3015310.html | 4th Council poll virtually assures Ban will head UN - Asia - Pacific - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/health/psychology/cant-keep-from-shopping-help-could-be-on-the-way.html | Can'Â‚Ã‚'t Keep From Shopping? Help Could Be on the Way | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/11/03/business/worldbusiness/03iht-box.3384027.html | Around the Markets: Dollar downdrift spurs move to gold - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/classified/paid-notice-deaths-barrow-john.html | Paid Notice: Deaths BARROW, JOHN D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/asia/03iht-ban.3015307.html | UN overhaul a goal for likely chief - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/classified/paid-notice-memorials-wainwright-tony.html | Paid Notice: Memorials WAINWRIGHT, TONY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/fashion/shows/subversion-as-entertainment-or-putting-on-the-put-on.html | Subversion as Entertainment, or Putting on the Put-On | False | By Eric Wilson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/classified/paid-notice-memorials-rubin-fay.html | Paid Notice: Memorials RUBIN, FAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/science/global-warming-on-the-forest-floor.html | Global Warming on the Forest Floor | False | By Henry Fountain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/health/the-claim-raisins-soaked-in-gin-can-ease-arthritis-pain.html | The Claim: Raisins Soaked in Gin Can Ease Arthritis Pain | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/across-nation-housing-costs-rise-as-burden.html | Across Nation, Housing Costs Rise as Burden | False | By Janny Scott and Randal C. Archibold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04iht-web.1004stox.3022173.html | Dow closes at record high - Business - International Herald Tribune | False | By Vikas Bajaj | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-harrahs.3012872.html | Casinos attracting investors - Business - International Herald Tribune | False | By Peter Edmonston and Michael J. de la Merced | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/baseball-baseball-before-breakfast-in-taiwan.html | BASEBALL; Baseball Before Breakfast in Taiwan | False | By Keith Bradsher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-outsource.3019791.html | Shutdown in Indian city to hit outsourcers - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/04/world/asia/04iht-web.1004nuke.3022503.html | North Korea planning nuclear weapons test - Asia - Pacific - International Herald Tribune | False | By David E. Singer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/your-page-mlord.html | Your Page, Mâ€šÃ‚'Lord | False | By John Tierney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/03iht-soccer**.3017559.html | Soccer: Odor of corruption from root of game - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/11/03/arts/03iht-IDSIDE4.3386403.html | The Real Animal House - Culture - International Herald Tribune | False | By Christopher Buckley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-animation.3012907.html | Animation films are losing their novelty - Business - International Herald Tribune | False | By Laura M. Holson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/africa/03iht-mideast.3018575.html | Fatah gunmen threaten to kill rivals - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/03iht-WORLD.3017760.html | Roundup: English FA moves against 3 agents - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/africa/03iht-iran.3019771.html | Iran offers an 'idea' to end atom stalemate - Africa & Middle East - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/spotlight-division-series-preview-national-league-scouting-report-925926.html | SPOTLIGHT: DIVISION SERIES PREVIEW; NATIONAL LEAGUE SCOUTING REPORT | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/oases-of-modernity-amid-indias-desert-of-public.html | Oases of Modernity Amid Indiaâ€šÃ‚'s Desert of Public Services | False | By Saritha Rai | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/baseball-in-powerful-yankee-lineup-rodriguez-is-dropped-to-the-sixth.html | BASEBALL; In Powerful Yankee Lineup, Rodriguez Is Dropped to the Sixth Spot | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/loosening-up-on-expense-accounts.html | Loosening Up on Expense Accounts | False | By Susan Stellin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-gas.3019756.html | In LNG, U.S. sees hope for new source of power - Business - International Herald Tribune | False | By Clifford Krauss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-inpex.3012887.html | Tokyo says it has no role in oil field talks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/africa/riots-spread-as-incumbent-widens-lead-in-zambia-vote.html | Riots Spread as Incumbent Widens Lead in Zambia Vote | False | By Michael Wines | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/us/political-action-races-schwarzenegger-rising.html | POLITICAL ACTION: RACES; Schwarzenegger Rising | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/health/in-europe-its-fish-oil-after-heart-attacks-but-not-in-us.html | In Europe Itâ€šÃ„Ã´s Fish Oil After Heart Attacks, but Not in U.S. | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/pageoneplus/corrections-926582.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-web-gaz.3018887.html | French lower house approves utility privatization - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/obituaries/marjorie-g-lewisohn-johns-hopkins-trustee-87.html | Marjorie G. Lewisohn -- Johns Hopkins Trustee, 87 | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/style/03iht-Rparis4.3017445.html | Robots and androids: Balenciaga's future - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/health/psychology/outofbody-experience-your-brain-is-to-blame.html | Out-of-Body Experience? Your Brain Is to Blame | False | By Sandra Blakeslee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/young-adults-uninsured-925098.html | Young Adults, Uninsured | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/the-foley-matter.html | The Foley Matter | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/europe/03iht-britain.3018456.html | A new man at helm as Tories meet - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/baseball/wright-looks-to-playoffs-and-the-sky-is-the-limit.html | Wright Looks to Playoffs, and the Sky Is the Limit | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/television/unsimple-lives-on-an-mtv-reality-show.html | Unsimple Lives on an MTV Reality Show | False | By Edward Wyatt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/style/03iht-rjessica4.3017448.html | Undercover comes into the light - Style - International Herald Tribune | False | By Jessica Michault | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/03iht-NFL**.3017553.html | NFL: McNabb runs Packers ragged - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/manhattan-increased-subway-service-for-playoffs.html | Manhattan: Increased Subway Service for Playoffs | False | By William Neuman (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/technology/03iht-nokia.3018027.html | Nokia builds a better Bluetooth - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/pageoneplus/corrections-926639.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/science/fly-away-home.html | Fly Away Home | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/middleeast/iraqi-leader-unveils-new-security-plan-amid-rising.html | Iraqi Leader Unveils New Security Plan Amid Rising Violence | False | By Richard A. Oppel Jr. and Qais Mizher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/baseball/mets-are-hoping-postseason-brings-out-beltrans-best-again.html | Mets Are Hoping Postseason Brings Out Beltrâ€šÃ„nâ€šÃ„Ã´s Best Again | False | By Lee Jenkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/hiv-testing-increases-in-city-jails-and-hospitals.html | H.I.V. Testing Increases in City Jails and Hospitals | False | By RICHARD Pĺ'šÃ¡ĺREZ-PEĺ'šÃ»A | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/pro-football-giants-rookie-could-fill-a-hole-at-linebacker.html | PRO FOOTBALL; Giants Rookie Could Fill a Hole at Linebacker | False | By Dave Caldwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/justice-for-immigrants.html | Justice for Immigrants | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/baseball/fans-of-yankees-and-mets-cast-a-wary-eye-at-the-other-side.html | BASEBALL; Fans of Yankees and Mets Cast a Wary Eye at the Other Side | False | By Richard Sandomir | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/obituaries/frank-beyer-74-east-german-who-directed-jacob-the-liar-dies.html | Frank Beyer, 74, East German Who Directed â€šÃ„Â¸Jacob the Liarâ€šÃ„Â¸ Dies | False | By Agence France-Presse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/03iht-bookmar.3013571.html | Kate - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/arts-briefly-abcs-sunday-night-high.html | Arts, Briefly; ABC's Sunday-Night High | False | By Benjamin Toff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/11/03/style/03iht-peepsat.3384076.html | People - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/asia/after-afghan-battle-a-harder-fight-for-peace.html | After Afghan Battle, a Harder Fight for Peace | False | By Carlotta Gall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/11/03/sports/03iht-world.3383942.html | Roundup: China to let star enter NBA draft - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-web.1003nasdaq.3019579.html | Where's the Nasdaq? - Business - International Herald Tribune | False | By Robert Weisman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/spotlight-division-series-preview-national-league-scouting-report.html | SPOTLIGHT: DIVISION SERIES PREVIEW; NATIONAL LEAGUE SCOUTING REPORT | False | By Lee Jenkins and Pat Borzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/crosswords/chess/after-fireworks-and-a-forfeit-play-resumes-with-a-draw.html | After Fireworks and a Forfeit, Play Resumes With a Draw | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/03iht-WORLD**.3017760.html | Roundup: English FA moves against 3 agents - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-zwer4.3018616.html | Everyone, it seems, is part of the jazz scene - Business - International Herald Tribune | False | By Mike Zwerin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/03iht-NFL.3017553.html | NFL: McNabb runs Packers ragged - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/health/treatments-hormone-may-help-heal-brain-injuries.html | Treatments: Hormone May Help Heal Brain Injuries | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/classified/paid-notice-deaths-journey-drexel.html | Paid Notice: Deaths JOURNEY, DREXEL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/11/03/business/worldbusiness/03iht-ibnif.3384030.html | Briefing National Australia Bank sees profit rise 95% - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/03iht-edlet.3012745.html | Letters: The pope's quotation, U.S. detainee bill, No help from Israel - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-nokia.3019782.html | Nokia wireless link to be energy-efficient - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/classified/paid-notice-deaths-lenes-irving.html | Paid Notice: Deaths LENES, IRVING | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/03iht-BASE**.3017556.html | Baseball: Doubt cast on naming of players - Sports - International Herald Tribune | False | Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-trade.3012850.html | A north-south divide in EU over tariffs on Asian shoes - Business - International Herald Tribune | False | By Tom Rachman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/books/the-art-of-chatting-with-brownstones.html | The Art of Chatting With Brownstones | False | By William Grimes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/arts-briefly-opera-for-the-masses-at-20.html | Arts, Briefly; Opera for the Masses at $20 | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/europe/hungarys-premier-schedules-vote-on-his-future.html | Hungaryâ€šÃ„Â´s Premier Schedules Vote on His Future | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/obituaries/isabel-bigley-80-tonywinning-guys-and-dolls-star-dies.html | Isabel Bigley, 80, Tony-Winning â€šÃ„Â´Guys and Dollsâ€šÃ„Â´ Star, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/baseball/torre-managing-at-70-it-may-not-be-a-stretch.html | Torre Managing at 70? It May Not Be a Stretch | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/health/03iht-nobel.3018578.html | 2 Americans are awarded Nobel in physics - Health & Science - International Herald Tribune | False | By Dennis Overbye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/how-to-fix-the-global-economy.html | How to Fix the Global Economy | False | By Joseph E. Stiglitz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/americas/03iht-brazil.html | Brazil's leader tries to bounce back | False | By Larry Rohter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/technology/03iht-vista.3018033.html | Makers support EU inquiry on Vista - Technology - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/trans-fats-and-a-healthconscious-new-york-925080.html | Trans Fats and a Health-Conscious New York | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/travel/03iht-travel4.3017457.html | Update: Government to restore traffic congestion charge - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/us/political-action-twists-and-turns.html | POLITICAL ACTION; Twists and Turns | False | By Robin Toner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/us/pressure-grows-for-republicans-over-foley-scandal.html | Pressure Grows for Republicans Over Foley Scandal | False | By Carl Hulse and Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/classified/paid-notice-deaths-rowe-elizabeth.html | Paid Notice: Deaths ROWE, ELIZABETH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/telecom-deal-by-singapore-roused-thais.html | Telecom Deal by Singapore Roused Thais | False | By Wayne Arnold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/03iht-edimmig.3011724.html | Justice for immigrants - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/worldbusiness/in-namibia-court-arguments-over-bail-for-options.html | In Namibia Court, Arguments Over Bail for Options Fugitive | False | By John Grobler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/science/the-case-for-hearing-aids-925896.html | The Case for Hearing Aids | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/television/on-the-field-and-off-losing-isnt-an-option.html | On the Field and Off, Losing Isnâ€šÃ„Â´t an Option | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/health/adolescence-when-young-people-use-parents-seldom-know.html | Adolescence: When Young People Use, Parents Seldom Know | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/asia/03iht-corrupt.3019747.html | Chinese see more fallout in graft probe - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/television-review-failure-to-root-out-a-secret-front-in-the-war.html | TELEVISION REVIEW; Failure to Root Out a Secret Front in the War on Terror | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/03iht-web.1002soccer.3011639.html | Soccer: Suspicious Inter accused of tailing referee - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/in-move-to-cut-hospitals-us-will-pay-new-york-15-billion.html | In Move to Cut Hospitals, U.S. Will Pay New York $1.5 Billion | False | By RICHARD PéŘŠéŘEZ-PÉŠÁŠčA | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/music/horns-up-bows-ready-cellphones-on.html | Horns Up. Bows Ready. Cellphones On. | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/classified/paid-notice-deaths-kleiman-sharon-nee-karpel.html | Paid Notice: Deaths KLEIMAN, SHARON (NEE KARPEL) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/baseball-yankee-lineup-leaves-little-room-for-error.html | BASEBALL; Yankee Lineup Leaves Little Room for Error | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-fugitive.3012869.html | Converse fugitive fights extradition in Namibia - Business - International Herald Tribune | False | By John Grobler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/theater/reviews/a-comic-impudence-softens-a-tale-of-loss.html | A Comic Impudence Softens a Tale of Loss | False | By Charles Isherwood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/03iht-zwer4.3013675.html | Everyone, it seems, is part of the jazz scene - Arts & Leisure - International Herald Tribune | False | By Mike Zwerin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/baseball/doubt-cast-on-report-that-named-players.html | Doubt Cast on Report That Named Players | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/pageoneplus/corrections-926620.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/asia/03iht-dengue.3015283.html | Dengue fever outbreak overwhelms Delhi hospitals - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/classified/paid-notice-deaths-silvan-matthew.html | Paid Notice: Deaths SILVAN, MATTHEW | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/11/03/business/worldbusiness/03iht-usecon.3389145.html | In U.S., mixed signals on jobs - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/council-backs-south-korean-for-un-secretary-general.html | Council Backs South Korean for U.N. Secretary General | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/classified/paid-notice-deaths-solomon-irving.html | Paid Notice: Deaths SOLOMON, IRVING | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/for-the-record-925780.html | For the Record | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/big-board-delays-plan-on-voting.html | Big Board Delays Plan on Voting | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/americas/cockpit-recorders-found-in-amazon-wreckage.html | Cockpit Recorders Found in Amazon Wreckage | False | By Paulo Prada | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/classified/paid-notice-deaths-kraus-richard-j.html | Paid Notice: Deaths KRAUS, RICHARD J. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/technology/03iht-vista.3019804.html | EU inquiry of Vista supported - Technology - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/11/03/business/worldbusiness/03iht-wbspot04.3384045.html | Spotlight: A dynasty in motion - Business - International Herald Tribune | False | By Matthew Saltmarsh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/03iht-edstig.3011732.html | How to fix the global economy - Editorials & Commentary - International Herald Tribune | - | Joseph E. Stiglitz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/science/2-american-worm-people-win-nobel-for-rna-work.html | 2 American â€˜Â¸Â˜Worm Peopleâ€˜Â¸Â˜ Win Nobel for RNA Work | False | By Nicholas Wade | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/03iht-soccer.3017559.html | Soccer: Odor of corruption from root of game - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/fashion/shows/paris-isnt-new-york-or-milan-vive-la-difference.html | Paris Isnâ€˜Â¸Â˜t New York or Milan: Vive la Difféˇ˜sÁrčience | False | By Cathy Horyn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/us/california-top-three-spots-for-worst-roads.html | California: Top Three Spots for Worst Roads | False | By Carolyn Marshall (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/dance/druid-types-encounter-the-new-age.html | Druid Types Encounter the New Age | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/design/california-attorney-general-appoints-overseer-of-reforms-at-j.html | California Attorney General Appoints Overseer of Reforms at J. Paul Getty Trust | False | By Edward Wyatt and Randy Kennedy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/classified/paid-notice-deaths-polish-muriel-wallick.html | Paid Notice: Deaths POLISH, MURIEL WALLICK | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/science/numbers-are-male-said-pythagoras-and-the-idea-persists.html | Numbers Are Male, Said Pythagoras, and the Idea Persists | False | By Margaret Wertheim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/hockey/puck-drops-with-emphasis-on-saving-careers.html | Puck Drops, With Emphasis on Saving Careers | False | By Matt Higgins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/americas/03iht-plane.3012954.html | Colliding midair with death, and living - Americas - International Herald Tribune | False | By Joe Sharkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/us/police-investigate-03-death-after-charge-against-nurse.html | Police Investigate â€š Ã„ Ã´ 03 Death After Charge Against Nurse | False | By Steve Friess | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/pageoneplus/corrections-926590.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/us/political-action-money-house-races-by-spending.html | POLITICAL ACTION: MONEY; House Races by Spending | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/design-opportunities-everywhere-you-look.html | Design Opportunities, Everywhere You Look | False | By Glenn Pushelberg, As Told To Christopher Elliott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/washington/cia-chief-warned-rice-on-al-qaeda.html | C.I.A. Chief Warned Rice on Al Qaeda | False | By Philip Shenon and Mark Mazzetti | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-car.3012945.html | Daimler linked to deal with Chery to build cars in China - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/us/a-racial-rift-that-isnâ€š Ã„ Ã´ t Black and White.html | A Racial Rift That Isnâ€š Ã„ Ã´ t Black and White | False | By Rachel L. Swarns | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/classified/paid-notice-deaths-reinlieb-edith.html | Paid Notice: Deaths REINLIEB, EDITH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/pageoneplus/corrections-925799.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-03 | 2006-10-03 | https://www.nytimes.com/2006/10/03/world/europe/russia-severs-transport-links-with-georgia.html | Russia Severs Transport Links With Georgia | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/nyregion/04mbrfs-001.html | Manhattan: Many Businesses Lack Emergency Plans | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/opinion/04powell.html | Powellâ€š Ã„ Ã´ s First Loyalty (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/opinion/04foley.html | Republicans and the Foley Case (6 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/world/africa/04briefs-002.html | Zambia: Incumbent Sworn In After Bitter Election | False | By Michael Wines | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/sports/hockey/04nhl.html | The Puck Starts Here as a Renewed N.H.L. Hits the Ice | False | By Dave Caldwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/world/middleeast/04iran.html | Iranâ€š Ã„ Ã´ s Proposal to End Nuclear Standoff Is Rejected by the West | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/sports/baseball/04pins.html | One Inning for Rivera and Thatâ€š Ã„ Ã´ s It, Torre Says | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/sports/basketball/04knicks.html | Curry, Minus Brown, Could Equal Minutes | False | By Howard Beck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/opinion/04venice.html | The Urban Middle Class (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/dining/04pres.html | Recipe: Gruyâ€š Ã¨re Puff | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/nyregion/04lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/nyregion/04mbrfs-003.html | Newburgh, N.Y.: New Airline for Stewart Airport | False | By Al Baker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04briefs.html | World Business Briefing Americas, Europe, Asia and World Trade | False | By Ian Austen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/opinion/04mideast.html | Whose Move in the Mideast? (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/dining/04cave.html | The Earth Is the Finishing Touch | False | By Marian Burros | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/nyregion/04mbrfs-006.html | Albany: Judge Approves Subpoena in Bruno Inquiry | False | By Sewell Chan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/washington/04victory.html | In Billâ€š Ã„ Ã´ s Fine Print, Millions to Celebrate Victory | False | By Thom Shanker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/theater/reviews/04brit.html | The Art of Bringing Up Baby, With All Its Thrill and Terror | False | By Ben Brantley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/dining/04harvest.html | Fewer Come to the Harvest Table but Meals Are Still Memorable | False | By Melissa Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/world/europe/04briefs-005.html | France: Socialistsâ€š Ã„ Ã´ Race Begins | False | By John Tagliabue | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/opinion/04iraq.html | Our Responsibility in Iraq (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/opinion/04moses.html | Trump on Jones Beach (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/opinion/04fuel.html | Idling on the Runway: Canâ€š Ã„ Ã´ t We Do Better? (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/nyregion/04mbrfs-002.html | Brooklyn: Motorcyclist Killed in Crash | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/realestate/commercial/04storage.html | Space to Spare, in New York | False | By C. J. Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/arts/04arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/dining/04pair.html | Poussin With Green Apple, for a Sunday Dinner Feeling | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/dining/04cbox.html | What the Cave Adds | False | By Marian Burros | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/nyregion/04mbrfs-008.html | Elizabeth, N.J.: Woman Admits Killing Daughter | False | By David W. Chen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/dining/04cexn.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/dining/04bring.html | To Cook for Children, First Master the Knife | False | By Celia Barbour | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/world/africa/04briefs-001.html | Congo Republic: Explorer Buried in City He Founded | False | By Agence France-Presse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/dining/04stuff.html | A Taste of Roman Cooking, Before Tomatoes | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 0001-01-01 | https://www.nytimes.com/2006/10/04/dining/04mini.html | Eggs Take Their Place at the Dinner Table | False | By Mark Bittman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/our-responsibility-in-iraq-929085.html | Our Responsibility in Iraq | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/classified/paid-notice-deaths-aberman-helen.html | Paid Notice: Deaths ABERMAN, HELEN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04iht-eads.3035141.html | Jostling over EADS job cuts - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/a-barbers-emotional-tug-of-war-between-the-hair-and-the-heir.html | A Barberâ€™s Emotional Tug of War Between the Hair and the Heir | False | By Dan Barry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/europe/04iht-defense.3031359.html | EU and NATO bound in a perilous rivalry - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/us/police-describe-gunmans-plan-in-school-siege.html | Police Describe Gunmanâ€™s Plan in School Siege | False | By David Kocieniewski and Shaila Dewan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/the-urban-middle-class-929123.html | The Urban Middle Class | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/man-sues-secret-service-agent-over-arrest-after-approaching.html | Man Sues Secret Service Agent Over Arrest After Approaching Cheney and Denouncing War | False | By Kirk Johnson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/major-league-roundup-game-3-or-4-for-wright.html | MAJOR LEAGUE ROUNDUP; Game 3 or 4 for Wright | False | By Tyler Kepner (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/arts-briefly-rockwell-paintings-ownership-decided.html | Arts, Briefly; Rockwell Paintings' Ownership Decided | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/americas/04iht-web.1004apple.3029620.html | R.W. Apple, legendary New York Times journalist, dies at 71 - Americas - International Herald Tribune | False | By Todd S. Purdum | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/europe/04iht-swift.3031368.html | EU lawmakers assail Swift over data sharing - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/read-between-the-lines-on-the-lineup-card.html | Read Between the Lines on the Lineup Card | False | By George Vecsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/04iht-web.1004padres.html | Baseball: Cardinals 5, Padres 1 | False | By Jerâ€™sâ€™â€™â€™ Longman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/dont-pass-the-salted-peanuts-henry.html | Donâ€™t Pass the Salted Peanuts, Henry | False | By Maureen Dowd | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/corrections-930199.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/transactions.html | TRANSACTIONS | False | By Rosalie R. Radomsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/manhattan-ruling-for-aid-to-mentally-ill-inmates.html | Manhattan: Ruling for Aid to Mentally Ill Inmates | False | By RICHARD Pâ€™ŠÃ¡Ã©REZ-PEâ€™ŠÃ±A (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04iht-hp.3032950.html | Ex-head of HP is charged in spying case - Business - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/classified/paid-notice-deaths-mcgrane-robert.html | Paid Notice: Deaths MCGRANE, ROBERT | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/realestate/for-the-biggest-yachts-more-than-a-dock.html | For the Biggest Yachts, More Than a Dock | False | By Anne Kalosh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/movies/naughty-and-nice-in-a-carnal-carnival.html | Naughty and Nice in a Carnal Carnival | False | By Manohla Dargis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/an-african-dumping-ground.html | An African Dumping Ground | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/classified/paid-notice-deaths-levey-mollie.html | Paid Notice: Deaths LEVEY, MOLLIE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/us/louisiana-human-trafficking.html | Louisiana: Human Trafficking | False | By Agence France-Presse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/realestate/commercial/meet-me-in-revitalized-downtown-st-louis | Meet Me in Revitalized Downtown St. Louis | False | By Robert Sharoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/04iht-CRICKET.3025859.html | Cricket: World's top teams gather for second-tier trophy - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/world-briefing-africa-zambia-incumbent-swom-in-after-bitter-election.html | World Briefing | Africa: Zambia: Incumbent Sworn In After Bitter Election | False | By Michael Wines (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/11/05/world/asia/05iht-web.1105taiwan.3395181.html | Leader of Taiwan to appear on TV to garner support - Asia - Pacific - International Herald Tribune | False | By Patrick L. Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/africa/04iht-web.1004mideast.3030107.html | U.S. proposes expansion of Abbas's force - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04iht-web.1004trade***.3034356.html | EU imposes long-term tariffs on Asian shoes - Business - International Herald Tribune | False | By Tom Rachman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/buying-in-manhattan-apartment-prices-steady.html | Buying in Manhattan? Apartment Prices Steady | False | By Josh Barbanel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/books/facing-a-global-threat-with-nonpartisan-clarity.html | Facing a Global Threat With Nonpartisan Clarity | False | By Walter Isaacson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/technology/marvells-news-sends-shares-down-12.html | Marvell's News Sends Shares Down 12% | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/europe/04iht-web.1004hijack.3023912.html | Turkish hijacker wanted to contact pope, officials say - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/realestate/greathomes/what-you-get-for-10-million.html | What You Get for ... $10 Million | False | By Anna Bahney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04iht-taxi.3031990.html | Black cab, U.K. transport icon, to be made in China - Business - International Herald Tribune | False | By Richard Blackden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/a-big-bet-on-natural-gas.html | A Big Bet on Natural Gas | False | By Clifford Krauss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/classified/paid-notice-deaths-littmann-barry.html | Paid Notice: Deaths LITTMANN, BARRY | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/americas/04iht-liquid.3027742.html | New carry-on rules based on bomb tests, U.S. officials say - Americas - International Herald Tribune | False | By Eric Lipton and Matthew L. Wald | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/pageoneplus/corrections-930024.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/europe/russian-officials-pledge-more-sanctions-to-cut-off-cash-to.html | Russian Officials Pledge More Sanctions to Cut Off Cash to Georgia | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/03/business/worldbusiness/03iht-trade.3019801.html | EU to shift trade laws to erase some hurdles - Business - International Herald Tribune | False | By Tom Rachman and Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/europe/04iht-britain.3027739.html | Britain's bleeding-heart conservative? - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/pageoneplus/corrections-930148.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/technology/04iht-herald.3026171.html | Publisher of Miami Herald resigns - Technology - International Herald Tribune | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/design/nothing-is-sacred-as-looters-rob-mexican-churches-of-colonial.html | Nothing Is Sacred, as Looters Rob Mexican Churches of Colonial Treasures | False | By Elisabeth Malkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/europe/04iht-iran.3035147.html | UN referral likely as Iran talks stall - Europe - International Herald Tribune | False | By Elaine Sciolino and John O'Neil | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/moving-from-red-sox-nation-to-the-dodgers-galaxy.html | Moving From Red Sox Nation to the Dodgers' Galaxy | False | By Lee Jenkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04iht-eads.3026674.html | A380 delay upsets plan of carriers to expand - Business - International Herald Tribune | False | By Wayne Arnold and Nicola Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/hernandez-may-not-start-after-injuring-his-calf.html | Hernández May Not Start After Injuring His Calf | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/04iht-web.1004yankees.3023185.html | Baseball: Yankees 8, Tigers 4 - Sports - International Herald Tribune | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/11/03/news/03iht-OLD4.3389609.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/04iht-edrachlin.3028489.html | Meanwhile: Mr. Putin, it's time to bury Lenin - Editorials & Commentary - International Herald Tribune | False | Samuel Rachlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/arts/the-earth-is-the-finishing-touch.html | The Earth Is the Finishing Touch | False | By Marian Burros | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/movies/a-look-back-at-2004-when-ohio-was-up-for-grabs.html | A Look Back at 2004, When Ohio Was Up for Grabs | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/technology/security-software-makers-upset-over-windows-vista.html | Security Software Makers Upset Over Windows Vista | False | By Steve Lohr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/arts/eggs-take-their-place-at-the-dinner-table.html | Eggs Take Their Place at the Dinner Table | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/staten-islanders-coping-with-reduced-bus-service.html | Staten Islanders Coping With Reduced Bus Service | False | By Andy Newman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/asia/04iht-nuke.3026677.html | Asian allies warn on nuclear test by N. Korea - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/television/a-strong-shot-of-political-satire-ice-with-that.html | A Strong Shot of Political Satire (Ice With That?) | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/europe/04iht-georgia.3032031.html | Cut off from Russia, Georgians scramble - Europe - International Herald Tribune | False | By Daria Vaisman and Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/court-upholds-juvenile-registration-as-sex-offender.html | Court Upholds Juvenile Registration as Sex Offender | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/education-dept-urged-to-recoup-278-million-in-loan-subsidies.html | Education Dept. Urged to Recoup $278 Million in Loan Subsidies | False | By Jonathan D. Glater | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/bronx-mayor-criticizes-maker-of-cocaine-drink.html | Bronx Mayor Criticizes Maker of Cocaine Drink | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/get-congress-out-of-the-page-business.html | Get Congress Out of the Page Business | False | By Jonathan Turley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/05/sports/05iht-web.1005mets.3037552.html | Baseball: Delgado's four hits lead Mets past Dodgers - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/04iht-edother5.3028637.html | Other Views: The Age, The Guardian, Haaretz - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/technology/04iht-msft.3031610.html | Microsoft Vista armed against piracy - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/tributes-for-lloyd-richards-theater-pioneer.html | Tributes for Lloyd Richards, Theater Pioneer | False | By Campbell Robertson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/design/artist-celebrates-scars-fierce-beauty.html | Artist Celebrates Scarsâ€Â Fierce Beauty | False | By Randy Kennedy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/more-than-12-expected-to-bid-for-complexes.html | More Than 12 Expected to Bid for Complexes | False | By Charles V Bagli | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/arts-briefly-fiction-meets-harsh-reality-on-nbcs-studio-60.html | Arts, Briefly; Fiction Meets Harsh Reality On NBC's Studio 60 | False | By Benjamin Toff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/music/an-impresario-unsung-unbowed-and-unleashed.html | An Impresario Unsung, Unbowed and Unleashed | False | By John Rockwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/technology/04iht-vista.3026167.html | Rivals fault control over Windows Vista - Technology - International Herald Tribune | False | By Steve Lohr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/classified/paid-notice-deaths-lukens-jay-phelps.html | Paid Notice: Deaths LUKENS, JAY PHELPS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/04iht-CARDS.3026268.html | Baseball: Pujols punishes Peavy for pitching to him - Sports - International Herald Tribune | False | By Jere Longman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/technology/04iht-chip.3026152.html | EU reviews draft of case against Intel - Technology - International Herald Tribune | False | By Paul Meller | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/middleeast/8-gis-die-in-baghdad-most-in-a-day-since-05.html | 8 G.I.â€Â Die in Baghdad, Most in a Day Since â€Â 05 | False | By Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/australias-new-threat-to-riesling-royalty.html | Australiaâ€Â New Threat to Riesling Royalty | False | By Eric Asimov | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/technology/04iht-ptpogo05.3032394.html | Review: Samsung rethinks the MP3 - Technology - International Herald Tribune | False | By David Pogue | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/04iht-edlet.3028487.html | Letters: Blair's exit plan, Empire fatigue, A birthday drink, Republicans under fire - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/homeland-security-official-resigning.html | Homeland Security Official Resigning | False | By Eric Lipton (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/doctor-accused-of-defrauding-medicare.html | Doctor Accused of Defrauding Medicare | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/americas/04iht-letter.3027655.html | Letter from South America: Pandora's box in efforts to dig up Colombia truth - Americas - International Herald Tribune | False | Indira A.R. Lakshmanan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/joel-t-broyhill-86-congressman-who-opposed-integration-dies.html | Joel T. Broyhill, 86, Congressman Who Opposed Integration, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/04iht-tennis.3025865.html | Tennis: Federer takes a while to find his rhythm - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/science/2-americans-win-nobel-in-physics.html | 2 Americans Win Nobel in Physics | False | By Dennis Overbye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/style/04iht-rparis5.3031231.html | Searching for emotion at polite Dior and larky Valentino - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04iht-spy.3026128.html | HP focused on legality, not ethics, adviser finds - Business - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/stepping-out-on-its-own-real-estate-broker-finds-unfriendly.html | Stepping Out on Its Own, Real Estate Broker Finds Unfriendly Streets | False | By Vikas Bajaj | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/04iht-edafrica.3027981.html | African dumping ground - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/foley-was-sexually-abused-as-a-youth-his-lawyer-says.html | Foley Was Sexually Abused as a Youth, His Lawyer Says | False | By Abby Goodnough | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04iht-euronext.3031973.html | NYSE open to adding more markets in Europe - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04iht-bribes.3026139.html | Exporting nations ranked on bribery - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/metro-briefing-new-york-bronx-shooting-leaves-one-dead.html | Metro Briefing | New York: Bronx: Shooting Leaves One Dead | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/theater/arts/arts-briefly-kennedy-center-announces-august-wilson-project.html | Arts, Briefly; Kennedy Center Announces August Wilson Project | False | By Campbell Robertson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/europe/04iht-ulster.3031371.html | Report on IRA bolsters hopes - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/pataki-signs-bill-limiting-the-use-of-eminent-domain-to-build.html | Pataki Signs Bill Limiting the Use of Eminent Domain to Build High-Voltage Power Lines | False | By Anthony Depalma | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/agency-agrees-to-review-human-stem-cell-patents.html | Agency Agrees to Review Human Stem Cell Patents | False | By Andrew Pollack | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-web.1005hp.3037262.html | Ex-head of HP charged in spying case - Business - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/us/ohio-immigration-case.html | Ohio: Immigration Case | False | By Julia Preston (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04iht-transcol05.3026161.html | Leaving on a jet plane, maybe with new fuel - Business - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/trenton-governor-unveils-energy-plan.html | Trenton: Governor Unveils Energy Plan | False | By David W. Chen (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/americas/04iht-web.1004school.3023534.html | Police describe gunman's plan in U.S. school siege - Americas - International Herald Tribune | False | By David Kocieniewski and Shaila Dewan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/americas/04iht-secure.3031386.html | Tests give air officials safety edge - Americas - International Herald Tribune | False | By Eric Lipton and Matthew L. Wald | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/technology/04iht-techbrief.3031613.html | Briefing Cellphones to get ads when searching Yahoo - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/a-secret-society-spilling-a-few-secrets.html | A Secret Society, Spilling a Few Secrets | False | By James Barron | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04iht-bribes.3031969.html | Bribe study singles out 3 countries - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/the-goldman-sachs-crew-thats-helping-run-trenton-government.html | The Goldman Sachs Crew Thatâ€šÃ„Â´s Helping Run Trenton Government | False | By David W. Chen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/americas/04iht-cats.3032043.html | Finally, you can enjoy the purr without a sneeze - Americas - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04iht-dow.3026122.html | Dow's rally brings more sighs than high spirits - Business - International Herald Tribune | False | By Vikas Bajaj | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/movies/the-artist-as-empath-and-public-intellectual.html | The Artist as Empath and Public Intellectual | False | By Stephen Holden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04iht-fish.3026155.html | Fish scarce at Sakhalin port - Business - International Herald Tribune | False | By Dario Thuburn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/americas/04iht-gop.3026685.html | Speaker, under fire, fights to keep post - Americas - International Herald Tribune | False | By Carl Hulse and Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04iht-gm.3031976.html | GM talks on global alliance end - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/classified/paid-notice-deaths-kaufmann-elizabeth-stern.html | Paid Notice: Deaths KAUFMANN, ELIZABETH STERN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/asia/japan-leaders-first-diplomatic-bow-is-to-asian-neighbors.html | Japan Leaderâ€šÃ„Â´s First Diplomatic Bow Is to Asian Neighbors | False | By Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/04iht-edkomori.3027989.html | Who's afraid of Shinzo Abe? - Editorials & Commentary - International Herald Tribune | False | Yoshihisa Komori | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/rdl-roundup-sense-of-urgency-for-giants.html | N.F.L. ROUNDUP; SENSE OF URGENCY FOR GIANTS | False | By David Picker (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/pageoneplus/correction-927147.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/05/world/africa/05iht-web.1005iran.3037611.html | Letter casts doubts on Iran's goal for uranium - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04iht-ctax.3031984.html | Free zone attracts jobs to Croatia - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/pro-football-the-fifth-down.html | PRO FOOTBALL; THE FIFTH DOWN | False | The Fifth Down's contributors are Naila-Jean Meyers, Andrew Das, Benjamin Hoffman, Toni Monkovic and John Woods. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/dow-jones-index-hits-a-new-high-retracing-losses.html | Dow Jones Index Hits a New High, Retracing Losses | False | By Vikas Bajaj | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/americas/04iht-scan.3031383.html | Colleges join U.S. to track negative overseas press - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/news/04iht-OLD5.3032289.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/americas/04iht-cong.3031374.html | 3d lawmaker says Hastert knew about lewd e-mails - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/music/heavy-metals-light-side-enjoying-silliness-along-with-the.html | Heavy Metalâ€šÃ„Â´s Light Side: Enjoying Silliness Along With the Shredding | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/04iht-peepthu.html | People; Beyoncéâ€™, Anna Nicole Smith, Barbra Streisand | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04iht-gm.3035144.html | GM ends alliance talks - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/hockey-lace-em-up.html | HOCKEY; Lace 'Em Up | False | By Lynn Zinser | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/music/a-readymade-idol-nope-just-a-folkie-happy-to-play-his-music.html | A Ready-Made Idol? Nope, Just a Folkie Happy to Play His Music | False | By Winter Miller | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/whose-move-in-the-mideast-929093.html | Whose Move In the Mideast? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/helen-chenowethhage-68-former-representative-dies.html | Helen Chenoweth-Hage, 68, Former Representative, Dies | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/books/british-author-espies-a-funerary-violin-vacuum-and-so-fills-it.html | British Author Espies a Funerary Violin Vacuum and So Fills It | False | By Julie Bosman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/classified/paid-notice-memorials-sheffer-ralph.html | Paid Notice: Memorials SHEFFER, RALPH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/figure-in-us-options-case-is-granted-bail-in-namibia.html | Figure in U.S. Options Case Is Granted Bail in Namibia | False | By John Grobler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/justices-ponder-conditions-for-automatic-deportation.html | Justices Ponder Conditions for Automatic Deportation | False | By Linda Greenhouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/classified/paid-notice-deaths-nonack-victor-z.html | Paid Notice: Deaths NONACK, VICTOR Z. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/04iht-world.3026271.html | Roundup: Marlins move fast to replace Girardi - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/hockey-the-puck-starts-here-as-a-renewed-nhl-hits-the-ice.html | HOCKEY; The Puck Starts Here as a Renewed N.H.L. Hits the Ice | False | By Dave Caldwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/classified/paid-notice-deaths-silvan-matthew.html | Paid Notice: Deaths SILVAN, MATTHEW | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/04iht-edgucht.3027987.html | A conflict we urgently need to resolve - Editorials & Commentary - International Herald Tribune | False | Karel De Gucht | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04iht-vw.3032420.html | With eye on trucks, VW buys MAN stake - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04iht-eads.3032025.html | 2 nations jostle over job cuts at EADS - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/health/04iht-fishoil.3025844.html | Fish oil: A heart drug in Europe but not U.S. - Health & Science - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/theater/arts/theater-review-the-art-of-bringing-up-baby-with-all-its-thrill.html | THEATER REVIEW; The Art of Bringing Up Baby, With All Its Thrill and Terror | False | By Ben Brantley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/republicans-and-the-foley-case-929069.html | Republicans and the Foley Case | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/asia/north-koreans-say-they-plan-a-nuclear-test.html | North Koreans Say They Plan a Nuclear Test | False | By David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/square-feet-space-to-spare-in-new-york.html | SQUARE FEET; Space to Spare, in New York | False | By C. J. Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/us/in-bills-fine-print-millions-to-celebrate-victory-in-war.html | In Bill's Fine Print, Millions to Celebrate Victory in War | False | By Thom Shanker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/fashion/shows/balenciaga-weightless-and-floating-free.html | Balenciaga, Weightless and Floating Free | False | By Cathy Horyn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/the-mets-ageless-wonder.html | The Metsâ€šÃ„Ã´ Ageless Wonder | False | By Roberto Gonzâ€šÃ¡lez Echevarrâ€šÃa | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04iht-trade.3031979.html | EU imposes long-term tariffs on Asian shoes - Business - International Herald Tribune | False | By Tom Rachman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/lens-adaptation.html | LENS; Adaptation | False | By Andrea Mohin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/as-thomas-disdains-big-rings-but-not-big-swings.html | Aâ€šÃ„Ã´s Thomas Disdains Big Rings, but Not Big Swings | False | By Pat Borzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/pageoneplus/corrections-930180.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/americas/04iht-cong.3035153.html | Pressure grows on Hastert as Foley scandal deepens - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/powells-first-loyalty-929115.html | Powell's First Loyalty | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/arts/bringing-it-home-to-cook-for-children-first-master-the-knife.html | BRINGING IT HOME; To Cook for Children, First Master the Knife | False | By Celia Barbour | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/corrections-930121.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/us/software-being-developed-to-monitor-opinions-of-us.html | Software Being Developed to Monitor Opinions of U.S. | False | By Eric Lipton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/movies/a-dark-tale-of-white-mice-sylvan-creatures-and-a-stolen-goddess.html | A Dark Tale of White Mice, Sylvan Creatures and a Stolen Goddess | False | By Nathan Lee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/us/extensive-tests-led-to-new-carry-on-rules-officials-say.html | Extensive Tests Led to New Carry-On Rules, Officials Say | False | By Eric Lipton and Matthew L. Wald | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/metro-briefing-new-york-newburgh-new-airline-for-stewart-airport.html | Metro Briefing | New York: Newburgh: New Airline For Stewart Airport | False | By Patrick McGeehan (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/a-better-diesel.html | A Better Diesel | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/theater/giving-mama-what-she-wants-vintage-sam-shepard.html | Giving MaMa What She Wants: Vintage Sam Shepard | False | By Steven McElroy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/education/activist-ousted-from-vanderbilt-is-back-as-a-teacher.html | Activist Ousted From Vanderbilt Is Back, as a Teacher | False | By Theo Emery | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/classified/paid-notice-deaths-taft-leo-dds.html | Paid Notice: Deaths TAFT, LEO, DDS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/04iht-edrachlin.3032366.html | Mr. Putin, it's time to bury Lenin - Editorials & Commentary - International Herald Tribune | False | Samuel Rachlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/classified/paid-notice-deaths-sack-robert-m.html | Paid Notice: Deaths SACK, ROBERT M. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/music/san-francisco-opera-to-get-35-million.html | San Francisco Opera to Get $35 Million | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/technology/adviser-urges-hp-to-focus-on-ethics-over-legalities.html | Adviser Urges H.P. to Focus on Ethics Over Legalities | False | By Damon Darlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/travel/36-hours-sutter-creek-calif.html | 36 HOURS: Sutter Creek, Calif. | False | By Constance Jones | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/style/04iht-Rdries.html | Sport and romance: A love match | False | By Suzy Menkes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/bayers-duplicity-on-drug-safety.html | Bayerâ€šÃ„Ã´s Duplicity on Drug Safety | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/world-briefing-europe-france-socialists-race-begins.html | World Briefing | Europe: France: Socialists' Race Begins | False | By John Tagliabue (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/asia/04iht-nuke.3031526.html | Asian allies warn North Korea on a nuclear test - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun and David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/europe/04iht-web.1004swift.3030172.html | European lawmakers criticize Swift and ECB on bank data - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/classified/paid-notice-memorials-dosik-sherry.html | Paid Notice: Memorials DOSIK, SHERRY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/technology/europe-is-said-to-be-close-to-pressing-intel-case.html | Europe Is Said to Be Close to Pressing Intel Case | False | By Paul Meller | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04iht-bp.3026136.html | BP output declines for 5th quarter - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/soccer/for-red-bulls-playoff-push-starts-in-goal.html | For Red Bulls, Playoff Push Starts in Goal | False | By Jack Bell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/europe/04iht-iran.3031523.html | UN referral likely as Iran talks stall - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/tea-room-coming-back.html | Tea Room Coming Back | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/americas/04iht-briefs.3032028.html | Briefly: 2 U.S. pilots could face manslaughter charges - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/automobiles/sales-of-suvs-and-pickup-trucks-rebound-a-bit.html | Sales of S.U.V.â€šÃ„Â´s and Pickup Trucks Rebound a Bit | False | BY Nick Bunkley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/injuries-cant-dent-randolphs-playoff-passion.html | Injuries Canâ€šÃ„Â´t Dent Randolphâ€šÃ„Â´s Playoff Passion | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/senators-say-queens-peer-will-become-minority-chief.html | Senators Say Queens Peer Will Become Minority Chief | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/keeper-of-the-vinegar-captures-mystery-in-a-bottle.html | Keeper of the Vinegar Captures Mystery in a Bottle | False | By Nicholas Kusnetz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/major-league-roundup-left-may-be-right.html | MAJOR LEAGUE ROUNDUP; Left May Be Right | False | By Ben Shpigel (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/books/food-stuff-a-taste-of-what-the-caesars-ate.html | FOOD STUFF; A Taste of What the Caesars Ate | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/americas/04iht-scan.3027707.html | U.S. to survey negative opinions - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/world/irans-proposal-to-end-nuclear-standoff-is-rejected-by-the.html | Iran's Proposal to End Nuclear Standoff Is Rejected by the West | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/pagefour/corrections-930164.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/george-edwards-87-a-longtime-host-on-wqxr-radio.html | George Edwards, 87, a Longtime Host on WQXR Radio | False | By Bernard Holland | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/if-i-had-one-wish.html | If I Had One Wish | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/board-redefines-rules-for-union-exemption.html | Board Redefines Rules for Union Exemption | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/middleeast/rice-urges-2-palestinian-groups-to-halt-violence.html | Rice Urges 2 Palestinian Groups to Halt Violence | False | By Philip Shenon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/a-riverfront-oasis-replaces-a-bleak-lot-in-a-bleak-area.html | A Riverfront Oasis Replaces a Bleak Lot in a Bleak Area | False | By Michelle O'Donnell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/jeter-as-usual-saves-his-best-for-october.html | Jeter, as Usual, Saves His Best for October | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/pagefour/corrections-930172.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/europe/tory-introduces-himself-to-a-skeptical-lot-his-party.html | Tory Introduces Himself to a Skeptical Lot: His Party | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/europe/04iht-hijack.3035150.html | Turkish hijacker beat odds, with ease - Europe - International Herald Tribune | False | By Mark Trevelyan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/media/want-to-help-treat-aids-in-africa-buy-a-cellphone.html | Want to Help Treat AIDS in Africa? Buy a Cellphone | False | By Louise Story | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/americas/04iht-notes.3031377.html | Briefly: Bus owner convicted in fatal evacuation - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/classified/paid-notice-deaths-sachs-helene.html | Paid Notice: Deaths SACHS, HELENE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/asia/04iht-names.3027658.html | For young Chinese, an English name can be Super - Asia - Pacific - International Herald Tribune | False | By Jehangir S. Pocha | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/04iht-YANKS.3026439.html | Baseball: Jeter stars to eclipse the Tigers - Sports - International Herald Tribune | False | Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/technology/04iht-ptend05.3031506.html | Of tails and walls - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/technology/04iht-ptbasics05.3032386.html | Review: Hints for those who dance to a different player - Technology - International Herald Tribune | False | By Wilson Rothman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04iht-steel.3026158.html | Boosted plans takeovers - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/democrats-focus-on-congressman-from-upstate.html | Democrats Focus on Congressman From Upstate | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/othersports/former-owner-of-school-used-by-top-athletes-is-charged.html | Former Owner of School Used by Top Athletes Is Charged | False | By Pete Thamel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/asia/04iht-bride.3026668.html | Married for the afterlife in China - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/arts/food-stuff-for-two-pickle-guys-okra-dives-into-the-brine.html | FOOD STUFF; For Two Pickle Guys, Okra Dives Into the Brine | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/golf/faldo-to-replace-wadkins-as-golf-analyst-for-cbs.html | Faldo to Replace Wadkins as Golf Analyst for CBS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/asia/04iht-indo.3027865.html | Pilot acquitted in activist murder - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/04iht-bookjeu.3027195.html | The Architecture of Happiness - Arts & Leisure - International Herald Tribune | False | Reviewed by William Grimes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/woulda-coulda-shoulda.html | Woulda. Coulda. Shoulda? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/pujols-gets-a-second-chance-and-makes-peavy-pay-for-it.html | Pujols Gets a Second Chance and Makes Peavy Pay for It | False | By JERí'šÂ¢ LONGMAN | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/americas/04iht-deport.3027928.html | Immigrants squeezed in a legal conflict - Americas - International Herald Tribune | False | By Linda Greenhouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/style/04iht-rmalls.3028062.html | Hong Kong retail hits the heights - Style - International Herald Tribune | False | By Alexandra A. Seno | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/arts-briefly-bronx-museum-of-the-arts-is-set-to-reopen.html | Arts, Briefly; Bronx Museum of the Arts Is Set to Reopen | False | By Sewell Chan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/abreu-and-the-yankees-are-made-for-each-other.html | Abreu and the Yankees Are Made for Each Other | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/style/04iht-Rkoko.3030741.html | Kokosalaki: Prepping for Vionnet? - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/americas/04iht-school.3027745.html | Police link sex abuse hint to deadly school shooting - Americas - International Herald Tribune | False | By David Kocieniewski and Shaila Dewan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/movies/film-on-a-revolution-was-a-revolution-itself.html | Film on a Revolution Was a Revolution Itself | False | By A.o. Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/arts/pairings-poussins-with-green-apple-for-a-sunday-dinner-feeling.html | PAIRINGS; Poussins With Green Apple, for a Sunday Dinner Feeling | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/style/04iht-rirish.3028059.html | Ireland decides there's more to life than wool and tweed - Style - International Herald Tribune | False | By Karl Treacy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/04iht-edpage.3027997.html | Foley fallout - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/basketball/nets-rookie-has-a-chance-to-learn-from-the-best.html | NetsâÂ„Â¢ Rookie Has a Chance to Learn From the Best | False | By John Eligon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/major-league-roundup-mets-fans-rally-in-midtown.html | MAJOR LEAGUE ROUNDUP; Mets Fans Rally in Midtown | False | By Michael S. Schmidt (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/reviews/a-beer-and-a-burger-and-the-boss-at-a-bar.html | A Beer and a Burger and the Boss, at a Bar | False | By Peter Meehan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/travel/36-hours-in-sutter-creek-calif.html | 36 Hours in Sutter Creek, Calif. | False | By Constance Jones | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/arts/fewer-come-to-the-harvest-table-but-meals-are-still-memorable.html | Fewer Come to the Harvest Table but Meals are still Memorable | False | By Melissa Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/asia/in-graft-inquiry-chinese-see-a-shakeup-coming.html | In Graft Inquiry, Chinese See a Shakeup Coming | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/asia/04iht-summit.3027849.html | Abe sets dates to visit China and S. Korea - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04iht-trade.3026981.html | EU trade chief vows to pursue bilateral agreements - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/classified/paid-notice-deaths-cortez-jeanette-berkowitz.html | Paid Notice: Deaths CORTEZ, JEANETTE BERKOWITZ | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/americas/04iht-cats.3035138.html | Finally, you can enjoy the purr without a sneeze - Americas - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/airbus-faces-more-delays-for-a380-jet.html | Airbus Faces More Delays for A380 Jet | False | By Nicola Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/metro-briefing-new-york-manhattan-many-businesses-lack-emergency.html | Metro Briefing | New York: Manhattan: Many Businesses Lack Emergency Plans | False | By Patrick McGeehan (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/books/stephen-king-explores-joy-in-marriage-grief-in-loss.html | Stephen King Explores Joy in Marriage, Grief in Loss | False | By Motoko Rich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/television/after-a-bank-robbery-ends-the-real-drama-begins.html | After a Bank Robbery Ends, the Real Drama Begins | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/center-of-outsourcing-in-india-wont-be-answering-the.html | Center of Outsourcing in India WonâÂ„Â¢t Be Answering the Phone | False | By Saritha Rai | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/corrections-930202.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04iht-gas.3026125.html | In the U.S., a big wager on liquefied natural gas - Business - International Herald Tribune | False | By Clifford Krauss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/the-professor-of-ebbets-field-history.html | The Professor of Ebbets Field History | False | By Dave Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/major-league-roundup-verlander-looks-up-to-mussina.html | MAJOR LEAGUE ROUNDUP; Verlander Looks Up to Mussina | False | By Tyler Kepner (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/metro-briefing-new-york-brooklyn-motorcyclist-killed-in-crash.html | Metro Briefing \| New York: Brooklyn: Motorcyclist Killed In Crash | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/leyland-has-a-soft-spot-for-those-hated-yanks.html | Leyland Has a Soft Spot for Those Hated Yanks | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/04iht-NHL.3025862.html | Hockey: NHL opens season filled with hope - Sports - International Herald Tribune | False | Dave Caldwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/asia/04iht-reunion.3027661.html | Family torn apart for 56 years, and counting - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/africa/04iht-iraq.3031456.html | Iraqi police accused of aiding insurgents - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/classified/paid-notice-deaths-salten-david-g.html | Paid Notice: Deaths SALTEN, DAVID G. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/europe/04iht-tory.3031441.html | U.K. Conservatives must change to regain power, leader says - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/in-pedestrians-killing-queens-couple-sees-another-senseless.html | In Pedestrianâ€™s Killing, Queens Couple Sees Another â€˜Senselessâ€™ Statistic | False | By Corey Kilgannon and Emily Vasquez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/americas/04iht-masons.3027736.html | A secret society opens its doors - Americas - International Herald Tribune | False | By James Barron | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04iht-web.1004hp.3031109.html | Ex-chief of H.P. faces charges - Business - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/04iht-chinop.3027189.html | For Chinese opera, a reinvention of sorts - Arts & Leisure - International Herald Tribune | False | By Sonia Kolesnikov-Jessop | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/04iht-ausecon.3026132.html | Australian holds rates steady as trade grows - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/classified/paid-notice-deaths-smith-kenneth-r.html | Paid Notice: Deaths SMITH, KENNETH R. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/world-briefing-africa-congo-republic-explorer-buried-in-city-he.html | World Briefing \| Africa: Congo Republic: Explorer Buried In City He Founded | False | By Agence France-Presse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/asia/experts-press-chinese-leader-to-halt-attacks-on-dissenters.html | Experts Press Chinese Leader to Halt Attacks on Dissenters | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/chef-receives-second-threestar-michelin-rating.html | Chef Receives Second Three-Star Michelin Rating | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/hastert-fights-to-save-job-in-scandal.html | Hastert Fights to Save Job in Scandal | False | By Carl Hulse and Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/11/05/world/africa/05iht-web.1105iraq.3395223.html | Crackdown in Iraq before Hussein verdict - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/classified/paid-notice-deaths-gench-bernard.html | Paid Notice: Deaths GENCH, BERNARD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/idling-on-the-runway-cant-we-do-better-929077.html | Idling on the Runway: Can't We Do Better? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/nyregionspecial3/bloomberg-set-to-lead-911-memorial-group.html | Bloomberg Set to Lead 9/11 Memorial Group | False | By Diane Cardwell and Charles V Bagli | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04iht-vw.3026522.html | VW buys 15% stake in MAN - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/fire-survivors-at-seton-hall-can-testify-judge-rules.html | Fire Survivors at Seton Hall Can Testify, Judge Rules | False | By Ronald Smothers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/04iht-eddiesel.3027985.html | A better diesel - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/television/unraveling-secretagent-intrigue.html | Unraveling Secret-Agent Intrigue | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/us/tigers-big-season-revives-hopes-for-detroit-rebound.html | Tigersâ€™ Big Season Revives Hopes for Detroit Rebound | False | By Nick Bunkley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/early-repairs-in-foundation-for-reading.html | Early Repairs in Foundation for Reading | False | By John O'Neil | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/corrections-930130.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/04iht-edbenner.3027983.html | Over to you, Ban Ki Moon - Editorials & Commentary - International Herald Tribune | False | Thorsten Benner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/americas/04iht-obit.3031380.html | Obituary: R.W. Apple Jr., Times globe-trotter - Americas - International Herald Tribune | False | By Todd S. Purdum | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/why-ceos-arent-sitting-in-the-dugout.html | Why C.E.O.'s Aren't Sitting in the Dugout | False | By David Leonhardt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/us/strong-faith-and-community-may-help-amish-cope-with-loss.html | Strong Faith and Community May Help Amish Cope With Loss | False | By Laurie Goodstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/us/miami-publisher-steps-down-over-payments-to-reporters.html | Miami Publisher Steps Down Over Payments to Reporters | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/health/04iht-snvital.3025847.html | Female hormone may help brain injuries - Health & Science - International Herald Tribune | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/classified/paid-notice-deaths-shean-elizabeth.html | Paid Notice: Deaths SHEAN, ELIZABETH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/europe/newly-reelected-premier-of-montenegro-to-resign.html | Newly Re-elected Premier of Montenegro to Resign | False | By Agence France-Presse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04iht-expose.3031987.html | Fraud reports worry India outsourcing firms - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/daimler-and-chery-of-china-planning-subcompact-for.html | Daimler and Chery of China Planning Subcompact for U.S. | False | By Keith Bradsher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/04iht-ibrief.3026174.html | Briefing: Kuwait bank set to sell hedge contracts - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/americas/brazilian-judge-detains-pilots-in-midair-collision.html | Brazilian Judge Detains Pilots in Midair Collision | False | By Paulo Prada | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/arts/food-stuff-for-chocolate-lovers-3-companies-deliver-cause-for.html | FOOD STUFF; For Chocolate Lovers, 3 Companies Deliver Cause for Celebration | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/classified/paid-notice-deaths-phillips-ellis-l-jr.html | Paid Notice: Deaths PHILLIPS, ELLIS L, JR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/curry-minus-brown-could-equal-minutes.html | Curry, Minus Brown, Could Equal Minutes | False | By Howard Beck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/asia/04iht-briefs.3027843.html | Briefly: A Hamas leader is killed as Rice visits Mideast - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/europe/04iht-merkel.3031365.html | Merkel visit to Turkey complicates life at home - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/europe/hijacker-of-turkish-plane-wanted-to-contact-pope-officials-say.html | Hijacker of Turkish Plane Wanted to Contact Pope, Officials Say | False | By Ian Fisher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/lirr-chief-retires-after-giving-commuters-a-ride-to-the-future.html | L.I.R.R. Chief Retires After Giving Commuters a Ride to the Future | False | By Bruce Lambert | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/for-some-pushcart-vendors-grim-outlook-is-revealed.html | For Some Pushcart Vendors, Grim Outlook Is Revealed | False | By Sewell Chan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/man-says-youths-accused-of-killing-actress-robbed-him-that-night.html | Man Says Youths Accused of Killing Actress Robbed Him That Night | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/04iht-veritas.3026164.html | Translating for army is big business - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world-business-briefing-americas-canada-alcan-to-repurchase-shares.html | World Business Briefing | Americas: Canada: Alcan To Repurchase Shares | False | By Ian Austen (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/pageoneplus/corrections-930156.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/americas/04iht-letter.3031362.html | Letter From South America: Pandora's box in efforts to dig up Colombia truth - Americas - International Herald Tribune | False | Indira A.R. Lakshmanan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/shortsuffering-fans-live-in-hope.html | Short-Suffering Fans Live in Hope | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/americas/04iht-jerus.3031389.html | U.S. offers plan to strengthen Abbas - Americas - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/05/sports/05iht-web.1005oakland.3037438.html | Baseball: Kotsay lifts Oakland over Minnesota - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/technology/04iht-hp.3032046.html | Ex-head of HP to face felony charges - Technology - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/europe/04iht-hijack.3032377.html | A hijacker beats odds, with ease - Europe - International Herald Tribune | False | By Mark Trevelyan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/a-new-chapter-for-a-village-once-barracks.html | A New Chapter for a Village, Once Barracks. | False | By Ronald Smothers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/classified/paid-notice-deaths-tanney-jean-s.html | Paid Notice: Deaths TANNEY, JEAN S. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/africa/04iht-tehran.3031438.html | Letter cites Iran's need to possess atom arms - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/americas/04iht-nobel.3027846.html | 5th American wins Nobel this year, in chemistry - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/reviews/the-counter-as-altar.html | The Counter as Altar | False | By Frank Bruni | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/04iht-web.1004twins.3022636.html | Baseball: Athletics 3 - Twins 2 - Sports - International Herald Tribune | False | By Pat Borzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/education/demoting-advanced-placement.html | Demoting Advanced Placement | False | By Joe Berger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/realestate/greathomes/meet-the-neighbors.html | Meet the Neighbors | False | By Amy Gunderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/classified/paid-notice-deaths-schulman-rabbi-nahum.html | Paid Notice: Deaths SCHULMAN, RABBI NAHUM | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/asia/04iht-web.1004korea.3025530.html | Asian leaders caution N. Korea on nuclear test - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/world/americas/04iht-nobel.3031435.html | Like father, like son: American is awarded Nobel - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/trump-on-jones-beach-929107.html | Trump on Jones Beach | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-04 | 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/pageoneplus/corrections-930113.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/sports/baseball/05hits.html | With Five-Hit Performance, Jeter Gains Entry Into an Elite Club | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/fashion/05skin.html | And Now, a Facial for the Other End | False | By Anna Bahney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/fashion/05FitnessIntro.html | How They Shape Up | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/opinion/l05foley.html | The Foley Case, From Other Angles (4 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/world/americas/05briefs-007.html | Mexico: Amnesty Says Abuse Inquiry Is Stalled | False | By Elisabeth Malkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/opinion/l05shoot.html | The Killings at an Amish School (6 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/nyregion/05lieberman.html | Lieberman Queries Lamont Over Commitment to Israel | False | By Jennifer Medina | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/sports/hockey/05hockey.html | Devils Keep Lineup; Rangers and Isles DonâÂ¿Â¿t | False | By Dave Caldwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/arts/05arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/world/europe/05swift.html | Europeans Berate Bank Group and Overseer for U.S. Access to Data | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/nyregion/05lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/world/europe/05georgia.html | Dispute With Russia Threatens Georgia | False | By Daria Vaisman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/world/europe/05briefs-003.html | Russia: Bill Would Move Gambling to 4 Zones, Including Siberia | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/washington/05victory.html | Behind the Victory Money Lies Vietnam | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/us/05end-amish.html | Amish Victims Mourned at Funerals | False | By Ian Urbina | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/fashion/05sside.html | Beer for Calloused Feet, Champagne and Caviar for the Face | False | By Anna Bahney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/sports/baseball/05pins.html | 2 Games Create Subway Series | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/opinion/l05tennis.html | Tennis, Soviet-Style: When East Hit With West (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/sports/othersports/05sportsbriefs7.ready.html | Former Olympian Gets New Job | False | By Agence France-Presse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/world/asia/05briefs-001.html | Sri Lanka: Government Agrees to Talks With Rebels | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/world/asia/05korea.ready.html | U.S. Warns North Koreans About Nuclear Test | False | By David E. Sanger and Jim Yardley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/garden/05glist.html | The Green Web | False | By Andrew Postman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/sports/baseball/05base.html | Rangers Fire Showalter After an 80-82 Finish | False | By Lee Jenkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/movies/awardsseason/05elle.html | Miss Congeniality Wants the Oscars to Be Fun | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/arts/design/05muse.html | Discord Over Reorganization at Brooklyn Museum | False | By Randy Kennedy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/sports/football/05giants.html | A BrotherâÂ¿Â¿s Footsteps Prove Hard to Follow | False | By John Branch | 2007-01-09 | TX 6-505-133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/world/europe/05irish.html | Commission Says I.R.A. Has Halted Terror Activity | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/garden/05natsale.html | Residential Sales | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 0001-01-01 | https://www.nytimes.com/2006/10/05/world/asia/05seoul.ready.html | U.S. Discusses Giving Seoul Command of Combined Forces | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/crosswords/chess/at-championship-more-accusations-precede-a-game-7-draw.html | At Championship, More Accusations Precede a Game 7 Draw | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-taxi.3041575.html | London icon on wheels to be built in Shanghai - Business - International Herald Tribune | False | By Richard Blackden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/classified/paid-notice-deaths-wanderman-muriel-d.html | Paid Notice: Deaths WANDERMAN, MURIEL D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/judges-zero-in-on-treatment-of-a-detainee.html | Judges Zero In on Treatment of a Detainee | False | By Nina Bernstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-eads.3041495.html | France and Germany seek fair EADS job cuts - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/making-a-profit-and-a-difference.html | Making a Profit and a Difference | False | By Glenn Rifkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/music/a-festivals-name-says-it-all.html | A Festival's Â´s Name Says It All | False | By Nate Chinen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/music/between-tunings-indie-rockers-with-a-sharp-sense-of-urgency.html | Between Tunings, Indie Rockers With a Sharp Sense of Urgency | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/music/two-views-of-the-war-both-short-on-swagger.html | Two Views of the War, Both Short on Swagger | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/questions-about-page-scandal-leave-a-republican-leader-buffeted-on.html | Questions About Page Scandal Leave a Republican Leader Buffeted on His Home Turf | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/the-last-sprint-for-hernandez-costs-the-mets-an-arm.html | The Last Sprint for Hernández Costs the Mets an Arm | False | By Dave Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/americas/05iht-gop.3047978.html | Hastert won't quit House post - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/city-considers-plan-to-let-outsiders-run-schools.html | City Considers Plan to Let Outsiders Run Schools | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/04/opinion/04iht-gallo.3032371.html | An offbeat homage to an unlikely pair - Editorials & Commentary - International Herald Tribune | False | By David Galloway | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/americas/hold-the-mojito-and-margarita-nicaragua-has-el-macua.html | Hold the Mojito and Margarita, Nicaragua Has el Macuá SÂ° | False | By Marc Lacey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/05iht-msft.3041514.html | Microsoft making it hard for pirates of Vista - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/asia/05iht-asia.3041697.html | Briefly: Standoff with militants ends, with 5 police dead - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/11/05/sports/05iht-cup.3404056.html | Soccer: Tottenham rolls past Chelsea, 2-1 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/major-league-roundup-dodgers-have-injuries-too.html | BASEBALL: MAJOR LEAGUE ROUNDUP; Dodgers Have Injuries, Too | False | By Lee Jenkins (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/rain-postpones-game-2-tigers-scramble.html | Rain Postpones Game 2; Tigers Scramble | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/05iht-cluster.3047929.html | Left in Lebanon: A million bomblets - Homepage - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/us/group-honors-noted-crusader-against-quotas.html | Group Honors Noted Crusader Against Quotas | False | By Jesse McKinley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/europe/tory-chief-retunes-party-image-with-eye-to-2009-british.html | Tory Chief Retunes Party Image, With Eye to 2009 British Election | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/new-york-state-report-details-global-warming-effects.html | New York State: Report Details Global Warming Effects | False | By Anthony Depalma (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/a-postit-note-will-do-as-a-helipad.html | A Post-It Note Will Do as a Helipad | False | By John Biggs | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/06/world/asia/06iht-web.1006mud.3052294.html | Seeking gas, Indonesians face geysers of mud - Asia - Pacific - International Herald Tribune | False | By Raymond Bonner and Muktita Suhartono | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/style/home and garden/currents-who-knew-sleek-modern-italian-at-a-discount.html | CURRENTS: WHO KNEW?; Sleek, Modern Italian, At a Discount | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-airbus.3047864.html | Investor in EADS sues over delays - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/americas/05iht-planet.3041666.html | Astronomers astounded by fast-moving planets - Americas - International Herald Tribune | False | By Dennis Overbye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/05iht-soccer.3040989.html | Soccer: New G-14 chairman seeks peace - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/05iht-adcol.3047858.html | Living in a Sentra just to woo younger, hipper buyers - Technology - International Herald Tribune | False | By Stuart Elliott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/hockey-devils-keep-lineup-rangers-and-isles-dont.html | HOCKEY; Devils Keep Lineup; Rangers and Isles Don't | False | By Dave Caldwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/americas/05iht-military.3041674.html | U.S. forces shift tactics for battling insurgents - Americas - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/europe/05iht-composer.3047574.html | Long dead, but Shostakovich hits discordant notes - Europe - International Herald Tribune | False | By Sophia Kishkovsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/style/class-is-in-session-how-they-shape-up-soul-trip.html | CLASS IS IN SESSION: HOW THEY SHAPE UP; Soul Trip | False | By Catherine Saint Louis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-baht.3041563.html | Thai central banker tries to assuage investors - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/television/when-not-doublecrossing-discovering.html | When Not Double-Crossing, Discovering | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-ryanair.html | Ryanair makes â€šÃ„Â¹1.48 billion bid for Aer Lingus | False | By Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/prosecutors-in-kpmg-tax-shelter-case-offer-to-try-2-groups-of.html | Prosecutors in KPMG Tax Shelter Case Offer to Try 2 Groups of Defendants Separately | False | By Lynnley Browning | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/classified/paid-notice-deaths-gerbi-jeannette.html | Paid Notice: Deaths GERBI, JEANNETTE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/bronx-eight-are-accused-of-stealing-city-aid.html | Bronx Eight Are Accused of Stealing City Aid | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/health/05iht-age.3042166.html | Frail or hearty? A new look at aging - Health & Science - International Herald Tribune | False | By Gina Kolata | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/television/segregated-survivor-teams-turn-out-to-be-temporary.html | Segregated â€šÃ„Â˜Survivorâ€šÃ„Â´ Teams Turn Out to Be Temporary | False | By Bill Carter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/world/equipment-on-plane-in-brazil-collision-may-have-been-faulty.html | Equipment on Plane in Brazil Collision May Have Been Faulty | False | By Paulo Prada and Matthew L. Wald | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/world-briefing-asia-sri-lanka-government-agrees-to-talks-with-rebels.html | World Briefing | Asia: Sri Lanka: Government Agrees To Talks With Rebels | False | By Shimali Senanayake (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/getting-there-is-half-the-fun.html | Getting There Is Half the Fun | False | By Kate Siber | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/us/r-w-apple-jr-globetrotter-for-the-times-and-a-journalist-in-full-dies-at.html | R. W. Apple Jr., Globe-Trotter for The Times and a Journalist in Full, Dies at 71 | False | By Todd S. Purdum | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/europe/05iht-letter.3041720.html | Letter from Britain: A time for ruminating, as parties rev engines - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/padres-turn-to-a-rotund-lefty-for-home-cooking.html | Padres Turn to a Rotund Lefty for Home Cooking | False | By JERšÃ¤ LONGMAN | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/05iht-adco.3041511.html | CNN aims to extend brand at conferences - Technology - International Herald Tribune | False | By Stuart Elliott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/garden/borrowing-affordable-ideas-from-a-green-tudor-mansion.html | Borrowing Affordable Ideas From a Green Tudor Mansion | False | By Jill Brooke | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/classified/paid-notice-deaths-schaffer-irving.html | Paid Notice: Deaths SCHAFFER, IRVING | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/health/05iht-web.1005age.3039849.html | Old but not frail: A matter of heart and head - Health & Science - International Herald Tribune | False | By Gina Kolata | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/middleeast/us-plan-would-expand-palestinian-leaders-security-force.html | U.S. Plan Would Expand Palestinian Leaderâ€šÃ„Â´s Security Force | False | By Steven Erlanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/pro-football-a-brothers-footsteps-prove-hard-to-follow.html | PRO FOOTBALL; A Brother's Footsteps Prove Hard to Follow | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/05iht-world.3048057.html | Roundup: Federer crushes defending champ - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/americas/05iht-genome.3041717.html | $10 million award is set for faster DNA maps - Americas - International Herald Tribune | False | By Nicholas Wade | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/11/05/world/africa/05iht-gaza.3396353.html | 2 Palestinians killed by Israelis in Gaza - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/classified/paid-notice-deaths-dreisen-jean-weisman.html | Paid Notice: Deaths DREISEN, JEAN WEISMAN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/classified/paid-notice-deaths-nathanson-milton.html | Paid Notice: Deaths NATHANSON, MILTON | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/a-simple-show-of-hands.html | A Simple Show of Hands | False | By Stephanie Rosenbloom | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-nyse.3041996.html | NYSE open to a wider Europe deal - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/classified/paid-notice-deaths-hass-james-eden-jim.html | Paid Notice: Deaths HASS, JAMES EDEN (JIM) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/classified/paid-notice-deaths-reisinger-edward-b.html | Paid Notice: Deaths REISINGER, EDWARD B. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/us/plans-unveiled-for-statefinanced-stem-cell-work-in-california.html | Plans Unveiled for State-Financed Stem Cell Work in California | False | By Nicholas Wade | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/gms-talks-on-a-partner-fall-apart.html | G.M.â€™s Talks on a Partner Fall Apart | False | By Micheline Maynard and Nick Bunkley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/middleeast/an-old-letter-casts-doubts-on-irans-goal-for-uranium.html | An Old Letter Casts Doubts on Iranâ€™s Goal for Uranium | False | By Nazila Fathi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/real-scandals-and-fake-ones.html | Real Scandals, and Fake Ones | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/asia/05iht-lanka.3042169.html | Abductions increase in Sri Lanka - Asia - Pacific - International Herald Tribune | False | By Anthony Deutsch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/2-games-create-subway-series.html | BASEBALL; 2 Games Create Subway Series | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/style/home and garden/currents-clocks-because-time-wont-stand-still.html | CURRENTS; CLOCKS; Because Time Won't Stand Still | False | By Tim McKeough | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/asia/05iht-afghan.3041694.html | Coalition transfers Afghan command to NATO - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/design/with-a-new-look-a-museum-hopes-to-catch-your-eye.html | With a New Look, a Museum Hopes to Catch Your Eye | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-fugitive.3047969.html | Ex-chief of Converse could delay extradition - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-expose.3041566.html | Fraud worries Indian outsourcing firms - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/theater/arts/arts-briefly-plummer-and-dennehy-to-revisit-darwinism.html | Arts Briefly; Plummer and Dennehy To Revisit Darwinism | False | By Campbell Robertson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-auto.3047877.html | Is Auto 5000 the model for Volkswagen's future? - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-norris06.3047999.html | FLOYD NORRIS: Backdating vs. deception - Business - International Herald Tribune | False | FLOYD NORRIS | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/europe/05iht-letter.3047342.html | Letter from Britain: A time for ruminating as parties rev engines - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/05iht-PRIX.3040994.html | Formula One: Last lap at Suzuka could prove decisive - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/standing-at-the-crossroad-in-harlem.html | Standing at the Crossroad in Harlem | False | By Alex Kuczynski | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/news/05iht-annie.3047871.html | A photographer turns the lens on herself - - International Herald Tribune | False | By Janny Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/two-kinds-of-combat-one-wacky-one-sobering.html | Two Kinds of Combat: One Wacky, One Sobering | False | By Charles Herold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/pageoneplus/corrections-934640.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/africa/05iht-iran.3049469.html | Big powers plan talks to discuss Iran policy - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/sentiments-to-wear-on-your-sleeve.html | Sentiments to Wear on Your Sleeve | False | By Michelle Slatalla | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/05iht-trfreq6.3048048.html | Virgin ups the ante on premium economy - Editorials & Commentary - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/classified/paid-notice-memorials-sheffer-ralph.html | Paid Notice: Memorials SHEFFER, RALPH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/washington/early-warning-on-foley-cited-by-former-aide.html | Early Warning on Foley Cited by Former Aide | False | By Jeff Zeleny and Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/americas/05iht-foley.3041664.html | Ex-aide says House speaker had early warning - Americas - International Herald Tribune | False | By Jeff Zeleny and Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/classified/paid-notice-deaths-nonack-victor-z.html | Paid Notice: Deaths NONACK, VICTOR Z. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/style/05iht-rusa.3041288.html | For some French designers, business is better the American way - Style - International Herald Tribune | False | By Katie Weisman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/the-killings-at-an-amish-school-933830.html | The Killings at an Amish School | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-shin.3041572.html | Thai court takes case on telecom - Business - International Herald Tribune | False | By Wayne Arnold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-tribune.3049274.html | Publisher out at L.A. Times - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/theater/reviews/some-ninonian-nostalgia-that-last-night-with-henry.html | Some Ninonian Nostalgia: That Last Night With Henry | False | By Charles Isherwood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/europe/05iht-composer.3041679.html | Russian church campaigns against composer, a century after his birth - Europe - International Herald Tribune | False | By Sophia Kishkovsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/europe/05iht-germany.3041977.5.html | Merkel gets a deal to overhaul health care - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/crash-sends-van-into-bench-killing-hoyt-street-mainstay.html | Crash Sends Van Into Bench, Killing Hoyt Street Mainstay | False | By Al Baker and Ann Farmer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/africa/05iht-iran.3041700.html | Diplomat sees dead end in Iran talks - Africa & Middle East - International Herald Tribune | False | By Elaine Sciolino and John O'Neil | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/washington/us/behind-the-victory-money-lies-vietnam.html | Behind the Victory Money Lies Vietnam | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-nissan.3042247.html | Nissan Motor opens door to talks with Ford - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/style/home and garden/personal-shopper-ready-or-not-here-come-the-leaves.html | PERSONAL SHOPPER; Ready or Not, Here Come the Leaves | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/05iht-spy.3041987.html | Ex-HP chairwoman charged with felony - Technology - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/11/05/sports/05iht-cup.3041409.html | Tottenham rolls past Chelsea, 2-1 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-ibrief.3041793.html | Briefing: Tata Steel weighs bid for Corus of Britain - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/05iht-ander.3041416.html | Mining the secrets of an unhappy marriage - Arts & Leisure - International Herald Tribune | False | By John Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/the-revival-of-a-notorious-solution-to-a-notorious-scourge.html | The Revival of a Notorious Solution to a Notorious Scourge | False | By Tina Rosenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/washington/assertion-by-foley-angers-victims-of-abuse-by-clergymen.html | Assertion by Foley Angers Victims of Abuse by Clergymen | False | By Laurie Goodstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/11/05/americas/05iht-stars.3396364.html | Wild race for Senate in crucial Tennessee - Americas - International Herald Tribune | False | By Mark Leibovich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/05iht-edcossa.3042022.html | North Korea's nuclear threat - Editorials & Commentary - International Herald Tribune | False | Ralph A. Cossa | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/aircraft-owners-agree-to-bar-noisy-flights-from-teterboro.html | Aircraft Owners Agree to Bar Noisy Flights From Teterboro | False | By Kareem Fahim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/style/home and garden/currents-architecture-at-the-met-an-opening-is-rather.html | CURRENTS: ARCHITECTURE; At the Met, An Opening Is Rather Flat | False | By Julie V. Iovine | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/a-car-dealership-defined-by-big-dreams-and-bigger-letters.html | A Car Dealership Defined by Big Dreams and Bigger Letters | False | By Michael Wilson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/us/politics/bushs-megaphone-unable-to-reach-above-the-din.html | Bushâ€™s Megaphone Unable to Reach Above the Din | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/05iht-domains.3047932.html | What's in 74,000 names? Big money - Technology & Media - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/pageonplus/corrections-934712.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/05iht-ednogai.3042012.html | Why Georgia looks to Europe - Editorials & Commentary - International Herald Tribune | False | Zurab Nogaideli | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/tennis-soviet-style-when-east-hit-with-west-933848.html | Tennis, Soviet-Style: When East Hit With West | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/books/finding-flaws-in-the-homer-heard-round-the-world.html | Finding Flaws in the Homer Heard Round the World | False | By Richard Sandomir | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/television/miss-congeniality-wants-the-oscars-to-be-fun.html | Miss Congeniality Wants the Oscars to Be Fun | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/11/05/business/worldbusiness/05iht-drug.3396394.html | Novartis plans lab in Shanghai - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/shows/lagerfeld-changes-direction-with-ease.html | Lagerfeld Changes Direction With Ease | False | By Eric Wilson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/brooklyn-two-men-killed-in-shootings.html | Brooklyn: Two Men Killed in Shootings | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/05iht-edmalaria.3042008.html | Malaria's proven enemy, DDT - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/in-brooklyn-court-unusual-show-of-sympathy-for-an-arson-defendant.html | In Brooklyn Court, Unusual Show of Sympathy for an Arson Defendant | False | By Michael Brick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/dive-comes-up-short-and-twins-land-in-a-hole.html | Dive Comes Up Short, and Twins Land in a Hole | False | By Pat Borzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/armys-fashion-fatigue.html | Armyâ€šÃ„Â´s Fashion Fatigue | False | By Lily Burana | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/pageoneplus/corrections-934690).html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/the-irony-of-nasas-nobel.html | The Irony of NASAâ€šÃ„Â´s Nobel | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/the-foley-case-from-other-angles-933821.html | The Foley Case, From Other Angles | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/world-briefing-americas-mexico-amnesty-says-abuse-inquiry-is-stalled.html | World Briefing | Americas: Mexico: Amnesty Says Abuse Inquiry Is Stalled | False | By Elisabeth Malkin (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/us/police-to-start-inspecting-bags-on-boston-subway.html | Police to Start Inspecting Bags on Boston Subway | False | By Katie Zezima | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/football/yearlong-recovery-has-pennington-grateful.html | Yearlong Recovery Has Pennington Grateful | False | By David Picker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/asia/dead-bachelors-in-remote-china-still-find-wives.html | Dead Bachelors in Remote China Still Find Wives | False | By Jim Yardley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/pull-hd-signals-from-the-air-and-record-them.html | Pull HD Signals From the Air and Record Them | False | By John Biggs | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/classified/paid-notice-deaths-jacobs-natalie-berry.html | Paid Notice: Deaths JACOBS, NATALIE BERRY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/style/05iht-mo.3041285.html | Reclaiming a city, with a new dress - Style - International Herald Tribune | False | By Elizabeth Gibbens | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/manhattan-murder-trial-begins.html | Manhattan: Murder Trial Begins | False | By Matthew Sweeney (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/washington/world/us-warns-north-koreans-about-nuclear-weapon-test.html | U.S. Warns North Koreans About Nuclear-Weapon Test | False | By David E. Sanger and Jim Yardley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/asia/05iht-nuke.3042661.html | China hits N. Korea with sharp criticism - Asia - Pacific - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/classified/paid-notice-deaths-sullivan-dorothy-a-nee-schwartz.html | Paid Notice: Deaths SULLIVAN, DOROTHY A. (NEE SCHWARTZ) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/progress-for-johnson.html | BASEBALL; Progress For Johnson | False | By Tyler Kepner (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/05iht-ednasa.3042010.html | The irony of NASA's Nobel - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/11/05/news/05iht-scene.3401914.html | Shiites celebrate in streets as Sunnis vow revenge - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/voter-forms-online.html | Voter Forms Online | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/americas/05iht-web.1005hastert.3038319.html | Early warning on Foley cited by former aide - Americas - International Herald Tribune | False | By Jeff Zeleny and Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/11/05/world/africa/05iht-web.1105worldview.3399517.html | New questions about trial and U.S. policy in Mideast - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/garden/eight-rooms-well-nine-but-thats-their-secret.html | Eight Rooms, Well, Nine, but Thatâ€šÃ„Â´s Their Secret | False | By Matthew Summers-Sparks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/arts-briefly.html | Arts Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/music/melodies-of-love-and-nostalgia.html | Melodies of Love and Nostalgia | False | By Stephen Holden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/style/class-is-in-session-how-they-shape-up-play.html | CLASS IS IN SESSION: HOW THEY SHAPE UP; Play | False | By Catherine Saint Louis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/senate-group-investigating-firing-at-a-brokerage-firm.html | Senate Group Investigating Firing at a Brokerage Firm | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/pageoneplus/corrections-934615.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/05iht-techbrief.3049302.html | Briefing: Google to introduce code-search service - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/americas/05iht-kiss.3047990.html | Bush aides minimize Kissinger role - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball-major-league-roundup-pitchers-need-protection.html | BASEBALL: MAJOR LEAGUE ROUNDUP; Pitchers Need Protection | False | By Lee Jenkins (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/world-briefing-europe-russia-bill-would-move-gambling-to-4-zones.html | World Briefing | Europe: Russia: Bill Would Move Gambling To 4 Zones, Including Siberia | False | By Steven Lee Myers (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/europe/paris-police-raid-draws-charges-of-brutal-tactics-and-press.html | Paris Police Raid Draws Charges of Brutal Tactics and Press Leak | False | By Ariane Bernard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/goes-well-with-woman.html | Goes Well With Woman | False | By Ruth La Ferla | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/dispute-with-russia-threatens-georgia.html | Dispute With Russia Threatens Georgia | False | By Daria Vaisman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/singing-the-praises-of-the-nonnano.html | Singing the Praises of the Non-Nano | False | By Wilson Rothman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/11/05/sports/05iht-marathon.3396244.html | At the New York Marathon, reaching the start is half the battle - Sports - International Herald Tribune | False | Jere Longman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/asia/05iht-afghan.3047861.html | Coalition in Afghanistan transfers command to NATO - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/basketball/the-warmth-thomas-is-feeling-is-likely-the-hot-seat.html | The Warmth Thomas Is Feeling Is Likely the Hot Seat | False | By Howard Beck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/garden/room-to-improve.html | Room to Improve | False | By Mitchell Owens | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/classified/paid-notice-memorials-salmieri-jean.html | Paid Notice: Memorials SALMIERI, JEAN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/classified/paid-notice-deaths-emanuel-eric-d.html | Paid Notice: Deaths EMANUEL, ERIC D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/othersports/favorite-pulls-out-of-new-york.html | Favorite Pulls Out of New York | False | By Frank Litsky (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/this-maker-of-music-players-did-think-different.html | This Maker of Music Players Did Think Different | False | By David Pogue | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-brief.3049262.html | Briefly: U.K. draws more money than the rest of Europe - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-trade.3048045.html | China considers fighting EU tariff - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/classified/paid-notice-deaths-joy-james-f.html | Paid Notice: Deaths JOY, JAMES F. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/maine-starts-game-1-for-mets-then-its-all-hands-on-deck.html | Maine Starts Game 1 for Mets, Then Itâ€šÃ„Ã´s All Hands on Deck | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/us/california-governor-proclaims-prison-crowding-emergency.html | California: Governor Proclaims Prison Crowding Emergency | False | By Carolyn Marshall (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/in-astor-case-complex-talks-of-settlement-as-trial-nears.html | In Astor Case, Complex Talks of Settlement as Trial Nears | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/04/technology/04iht-ptgadgets05.3032391.html | Retro, but totally high-tech - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/health/old-but-not-frail-a-matter-of-heart-and-head.html | Old but Not Frail: A Matter of Heart and Head | False | By Gina Kolata | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-apple.3041981.html | Jobs knew about options, Apple says - Business - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/apple-says-jobs-knew-of-options.html | Apple Says Jobs Knew of Options | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-auto.3044911.html | Is Auto 5000 the model for Volkswagen's future? - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/us/dispatches-of-war-politics-and-the-scrumptious-mangosteen.html | Dispatches of War, Politics and the Scrumptious Mangosteen | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/us/california-marijuana-seized.html | California: Marijuana Seized | False | By Carolyn Marshall (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/shows/dior-comes-complete-with-restrictions.html | Dior Comes Complete With Restrictions | False | By Cathy Horyn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/classified/paid-notice-deaths-liberman-alexander.html | Paid Notice: Deaths LIBERMAN, ALEXANDER | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/garden/reaching-out-beyond-ivy.html | Reaching Out Beyond Ivy | False | By Leslie Land | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/middleast/iraq-suspends-police-brigade-in-baghdad.html | Iraq Suspends Police Brigade in Baghdad | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/womans-defiance-led-mugger-to-kill-her-accomplice-testifies.html | Womanâ€šÃ„Ã´s Defiance Led Mugger to Kill Her, Accomplice Testifies | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/washington/lieberman-queries-lamont-over-commitment-to-israel.html | Lieberman Queries Lamont Over Commitment to Israel | False | By Jennifer Medina | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/books/an-end-run-out-of-poverty-into-an-nfl-trajectory.html | An End Run Out of Poverty, Into an N.F.L. Trajectory | False | By Janet Maslin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/11/05/sports/05iht-rugby..3396635.html | Wales and Australia in rare deadlock - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/11/05/world/commission-says-ira-has-halted-terror-activity.html | Commission Says I.R.A. Has Halted Terror Activity | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/newark-council-approves-budget-and-police-chief.html | Newark: Council Approves Budget and Police Chief | False | By Andrew Jacobs (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/in-a-flash-from-the-past-a-digital-camera-with-knobs.html | In a Flash From the Past, a Digital Camera With Knobs | False | By Marty Katz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/11/05/news/05iht-cx.3396336.html | Correction - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/americas/05iht-cats.3041714.html | Coming soon: sneeze-proof cats - Americas - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/pageoneplus/corrections-934666.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/05iht-BASE.3040983.html | Baseball: Lunging Twins come up short - Sports - International Herald Tribune | False | By Pat Borzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/style/home and garden/currents-modern-design-a-20thcentury-treasure-trove.html | CURRENTS; MODERN DESIGN; A 20th-Century Treasure Trove Tucked Away in Pennsylvania | False | By Elaine Louie | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/garden/the-energy-diet.html | The Energy Diet | False | By Andrew Postman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/brooklyn-uniformed-officers-barred-from-trial.html | Brooklyn: Uniformed Officers Barred From Trial | False | By William K. Rashbaum (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/adults-on-welfare-with-hiv-or-aids-hit-with-rent-increase.html | Adults on Welfare With H.I.V. or AIDS Hit With Rent Increase | False | By Sewell Chan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-shin.3048028.html | Court will hear challenge to Thaksin's telecom sale - Business - International Herald Tribune | False | By Wayne Arnold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/celebrating-a-mythic-time-of-decadence-and-creation.html | Celebrating a â€šÃ„Ã"Mythic Timeâ€šÃ„Ã" of Decadence and Creation | False | By Ruth La Ferla | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/business-is-good-but-kohls-still-seeks-a-fresh-face.html | Business Is Good, but Kohlâ€šÃ„Ã´s Still Seeks a Fresh Face | False | By Michael Barbaro | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/europe/turkish-hijacker-acted-alone-officials-say-rejecting-a-larger.html | Turkish Hijacker Acted Alone, Officials Say, Rejecting a Larger Plot | False | By Peter Kiefer and Sebnem Arsu | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/study-concludes-side-air-bags-cut-risk-of-fatality-by-a-third.html | Study Concludes Side Air Bags Cut Risk of Fatality by a Third | False | By Nick Bunkley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-gm.3041993.html | GM ends talks on Nissan-Renault alliance - Business - International Herald Tribune | False | By Micheline Maynard and Nick Bunkley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-exchange.html | Euronext open to deal on top of NYSE merger | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/science/47-years-after-father-son-wins-a-nobel-too.html | 47 Years After Father, Son Wins a Nobel, Too | False | By Warren E. Leary | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/asia/05iht-web.1005nuke.3038748.html | U.S. warns North Koreans about nuclear test - Asia - Pacific - International Herald Tribune | False | By David E. Sanger and Jim Yardley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-yen.3041578.html | BOJ official offers hint on rate rise - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/movies/checking-in-on-britains-children-of-1964.html | Checking In on Britainâ€šÃ„Ã´s Children of 1964 | False | By A.o. Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/americas/05iht-briefs.3049256.html | Briefly: Pilots in collision deny turning off transponder - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/science/space/new-planets-astound-astronomers-in-speed-and-distance.html | New Planets Astound Astronomers in Speed and Distance | False | By Dennis Overbye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/05iht-edbeam.3042020.html | Meanwhile: The model of a modern Mencken - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/pageoneplus/style/correction-931748.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/asia/05iht-thai.3041709.html | Coup leader agrees to talks with Thai rebels - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/dance/reich-turns-70-celebrations-break-out.html | Reich Turns 70; Celebrations Break Out | False | By John Rockwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/americas/05iht-web.1105usreact.3400260.html | In U.S., reaction to verdict has political edge - Americas - International Herald Tribune | False | By Christine Hauser | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-ryan-in.html | Ryanair moves to take over Aer Lingus | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/worldbusiness/05iht-ecb.3047935.html | ECB raises its key rate and hints it's not done - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/a-behindthescenes-player-draws-notice-in-new-jersey.html | A Behind-the-Scenes Player Draws Notice in New Jersey | False | By Laura Mansnerus and Mike McIntire | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/eeleader-among-5-charged-in-hewlett-case.html | Ex-Leader Among 5 Charged in Hewlett Case | False | By Damon Darlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/pageoneplus/corrections-934631.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/africa/05iht-tehran.3041706.html | Iran letter stokes nuclear doubts - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/washington/a-complex-and-hidden-life-behind-foleys-public-persona.html | A Complex and Hidden Life Behind Foley's Public Persona | False | By Abby Goodnough AND Kate Zernike | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/travel/05iht-web.1005applepics.3040631.html | The global gourmand - Travel & Dining - International Herald Tribune | False | By R. W. Apple | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-ecb.3041984.html | ECB raises a key rate and hints it is not done - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/realestate/05iht-regolf.3047344.html | Golf properties target buyers without clubs - Properties - International Herald Tribune | False | By Shelley Emling | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/05iht-brassai.html | Sale of Brassaï'sÂ" works brings â€šÂ¼Â"4.2 million | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-smoke.3048034.html | EU nations make deal on tobacco payments - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/with-revised-census-figures-citys-population-reaches-a-new-peak.html | With Revised Census Figures, Cityâ€šÂ„Â's Population Reaches a New Peak | False | By Sam Roberts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/us/amish-school-survivors-struggle-after-killings.html | Amish School Survivors Struggle After Killings | False | By Shaila Dewan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/arts-briefly-dancing-with-the-stars-enjoys-the-playoffs.html | Arts Briefly; 'Dancing With the Stars' Enjoys the Playoffs | False | By Benjamin Toff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/exchief-of-hp-pursued-leaks-too.html | Ex-Chief of H.P. Pursued Leaks, Too | False | By John Markoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/classified/paid-notice-deaths-cohen-hilda.html | Paid Notice: Deaths COHEN, HILDA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/the-ghost-of-the-oval-office.html | The Ghost of the Oval Office | False | By James Mann | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/05iht-king.3041438.html | A King book that transcends horror - Arts & Leisure - International Herald Tribune | False | By Motoko Rich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/style/currents-on-the-web-for-earnest-hipsters-giddy-about-home-decor.html | CURRENTS; ON THE WEB; For Earnest Hipsters Giddy About Home Dé'Â"Ã´cor | False | By Penelope Green | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/media/cnn-turns-to-event-marketing-to-strut-its-brand.html | CNN Turns to Event Marketing to Strut Its Brand | False | By Stuart Elliott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-oil.3048008.html | Oil prices spike on talk of OPEC cutbacks - Business - International Herald Tribune | False | By Jad Mouawad | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/middleeast/abbas-says-talks-with-hamas-on-unity-government-falter.html | Abbas Says Talks With Hamas on Unity Government Falter | False | By Philip Shenon and Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/05iht-edbeam.3047938.html | The model of a modern Mencken - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/classified/paid-notice-deaths-huang-yao-qi-md.html | Paid Notice: Deaths HUANG, YAO QI, MD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/us/us-opens-criminal-inquiry-in-spinach-scare.html | U.S. Opens Criminal Inquiry in Spinach Scare | False | By Gardiner Harris and Libby Sander | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/classified/paid-notice-deaths-trout-charles-h.html | Paid Notice: Deaths TROUT, CHARLES H. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/05iht-edother6.3042175.html | Other Views: Sydney Morning Herald, The Hindu, Korea Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/05iht-eddebt.3042004.html | Deeper and deeper - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/brooklyn-schoolteacher-accused-of-rape.html | Brooklyn: Schoolteacher Accused of Rape | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball-with-fivehit-performance-jeter-gains-entry-into-an-elite.html | BASEBALL; With Five-Hit Performance, Jeter Gains Entry into an Elite Club | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/style/05iht-Rdresses06.3047688.html | Love affair with a dress - Style - International Herald Tribune | False | Suzy Menkes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-ford.3049268.html | Ghosn's U.S. prospects fading - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/05iht-world.3041796.html | Roundup: Federer crushes defending champ - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/africa/05iht-iran.3047984.html | Russia stays opposed to sanctions against Iran - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-fed.3041755.html | No. 2 at Fed tells traders to keep eye on inflation - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/americas/05iht-military.3047350.html | U.S. forces shift tactics for battling insurgents - Americas - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/front_page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/travel/05iht-trfreq6.3042874.html | Frequent Traveler: Virgin ups the ante on premium economy - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/americas/05iht-kiss.3049475.html | Kissinger and friend, the president - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/05iht-nyfest.3041419.html | New York festival: A serious focus, but not very daring - Arts & Leisure - International Herald Tribune | False | By Manohla Dargis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/europe/05iht-georgia.3047972.html | Georgia gets warning on 'anti-Russia' stance - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/asia/05iht-nuke.3047454.html | China joins with critics of N. Korea - Asia - Pacific - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/05iht-bookven.3041428.html | Dean Acheson: A Life in the Cold War - Arts & Leisure - International Herald Tribune | False | Reviewed by Walter Isaacson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/11/05/world/africa/05iht-climate.3396376.html | Little common ground as climate talks open - Africa & Middle East - International Herald Tribune | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/europe/05iht-turkey.3048051.html | Accused editor sees good side in the law against 'insulting Turkishness' - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/security-breaches-worry-outsourcing-industry.html | Security Breaches Worry Outsourcing Industry | False | By Saritha Rai | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/classified/paid-notice-deaths-donovan-john-g.html | Paid Notice: Deaths DONOVAN, JOHN G. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/pageoneplus/corrections-934682.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/crosswords/bridge/four-spades-then-a-double-and-now-its-decision-time.html | Four Spades, Then a Double, and Now It's Decision Time | False | By Phillip Alder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/pageoneplus/corrections-934623.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/pageoneplus/corrections-934658.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/if-at-first-the-yankees-succeed-they-then-fail.html | If at First the Yankees Succeed, They Then Fail | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/05iht-peepfri.3041441.html | People: Madonna, Keith Richards, Maggie Gyllenhaal - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/music/a-bartered-souls-progress-amid-the-scenery-and-finery.html | A Bartered Soul's Progress, Amid the Scenery and Finery | False | By Allan Kozinn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball-concerns-over-relievers.html | BASEBALL; Concerns Over Relievers | False | By Tyler Kepner (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/style/05iht-rjessica06.3047690.html | Quiet Cachard - Style - International Herald Tribune | False | By Jessica Michault | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/us/massachusetts-big-dig-design-to-be-investigated.html | Massachusetts: Big Dig Design to Be Investigated | False | By Katie Zezima (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/music/shostakovich-is-scaled-down-after-protests-from-church.html | Shostakovich Is Scaled Down After Protests From Church | False | By Sophia Kishkovsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/another-shot-at-space-invaders-and-other-venerable-games.html | Another Shot at Space Invaders and Other Venerable Games | False | By Warren Buckleitner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/classified/paid-notice-deaths-schwartz-mildred.html | Paid Notice: Deaths SCHWARTZ, MILDRED | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/africa/05iht-voices.3402361.html | Joy at verdict and credit to Maliki - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/manhattan-man-hurt-in-fire.html | Manhattan: Man Hurt in Fire | False | By Kate Hammer (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/deeper-and-deeper.html | Deeper and Deeper | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/style/skin-deep-and-now-a-facial-for-the-other-end.html | Skin Deep; And Now, a Facial For The Other End | False | By Anna Bahney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/new-jersey's-problems-with-deer-now-extend-to-disposal.html | New Jersey's Problems With Deer Now Extend to Disposal | False | By Tina Kelley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/art-on-the-walls-and-on-the-hoof.html | Art on the Walls and on the Hoof | False | Text by Ruth La Ferla | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/05iht-web.1005rainout.3039016.html | Rain postpones game 2; Tigers scramble - Sports - International Herald Tribune | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/garden/from-a-lowly-tank-a-lofty-tower-hideaway.html | From a Lowly Tank, a Lofty Tower Hideaway | False | By Joyce Wadler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/05iht-loot.html | In Mexico, what's sacred isn't safe | False | By Elisabeth Malkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/radical-chic.html | Radical, Chic | False | By Guy Trebay | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/11/05/sports/05iht-marathon.3400791.html | Marathon: Brazilian triumphs in New York debut - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/americas/05iht-gop.3049259.html | Hastert won't quit House post - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/corrections-934674.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/roslyn-waits-and-waits-again-for-schools-leaders-sentencing.html | Roslyn Waits, and Waits Again, for Schools Leader's Sentencing | False | By Paul Vitello | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/pageoneplus/corrections-934720.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/drug-prices-still-vary-widely-across-city.html | Drug Prices Still Vary Widely Across City | False | By Damien Cave | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/a-tear-in-our-fabric.html | A Tear in Our Fabric | False | By David Brooks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/05iht-vodafone.3041517.html | EU weighs penalty on phone fees - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/pageoneplus/corrections-934704.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/05iht-BASE.3049402.html | Baseball: Tigers rookie tames Yankees - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/making-wireless-work-harder-heres-some-help.html | Making Wireless Work Harder? Here's Some Help | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/hockey/shanahan-wears-his-scars-with-a-rare-gusto.html | Shanahan Wears His Scars With a Rare Gusto | False | By Lynn Zinser | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/dance/slithering-through-a-shadowy-unknown-world.html | Slithering Through a Shadowy, Unknown World | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/europe-to-put-shoe-tariffs-on-vietnam-and-china.html | Europe to Put Shoe Tariffs on Vietnam and China | False | By Tom Rachman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/05iht-sleeper.3041422.html | Are sleeper films fading to black? - Arts & Leisure - International Herald Tribune | False | By Stephen Farber | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/a-baserunning-blunder-dooms-the-dodgers.html | A Base-Running Blunder Dooms the Dodgers | False | By Lee Jenkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/05iht-edlewis.3042006.html | Charting a path in the Mideast - Editorials & Commentary - International Herald Tribune | False | Samuel Lewis and Edward S. Walker Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/europeans-berate-bank-group-and-overseer-for-us-access-to-data.html | Europeans Berate Bank Group and Overseer for U.S. Access to Data | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/style/class-is-in-session-how-they-shape-up-physique-57.html | CLASS IS IN SESSION: HOW THEY SHAPE UP; Physique 57 | False | By Yishane Lee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/11/05/world/asia/05iht-taiwan.3396330.html | In Taiwan, defining moment for embattled leader - Asia - Pacific - International Herald Tribune | False | By Patrick L. Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/washington/military-hones-a-new-strategy-on-insurgency.html | Military Hones a New Strategy on Insurgency | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/05iht-PRIX.3047353.html | Formula One: Last lap at Suzuka could prove decisive - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/05iht-apple.3047874.html | Jobs knew about options dating - Technology - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/europe/05iht-france.3047966.html | France retreats on immigrants - Europe - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/05iht-leo.3041431.html | Leonardo: A master of lateral thinking - Arts & Leisure - International Herald Tribune | False | By Alan Riding | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/discord-at-brooklyn-museum-over-curatorial-changes.html | Discord at Brooklyn Museum Over Curatorial Changes | False | By Randy Kennedy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/americas/05iht-notes.3049253.html | Briefly: School district is shut following bomb threat - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/05iht-METS.3040986.html | Baseball: Parade of pitchers gives Mets victory - Sports - International Herald Tribune | False | Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/weak-results-dim-hedge-funds-luster.html | Weak Results Dim Hedge Funds€â,Â´ Luster | False | By Jenny Anderson and Landon Thomas Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/classified/paid-notice-deaths-sussman-sylvia.html | Paid Notice: Deaths SUSSMAN, SYLVIA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/style/05iht-rsuzy06.3047693.html | Paris houses: Peering into a void - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-rupiah.3041569.html | Indonesian central bank reduces key lending rate - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/05iht-sakhalin.3048025.html | In Russian Far East, concern for environment - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/05iht-web.1005chess.3037980.html | Game 7: More accusations precede a draw - Sports - International Herald Tribune | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/news/05iht-briefs.3047887.html | Pilots in collision deny turning off transponder - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/with-bat-and-emotions-delgado-shines-in-debut.html | With Bat and Emotions, Delgado Shines in Debut | False | By Lee Jenkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/americas/05iht-age.3047347.html | Piercing mystery of old-age frailty - Americas - International Herald Tribune | False | By Gina Kolata | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/africa/05iht-iraq.3047668.html | Rice makes surprise visit to Iraq - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/travel/05iht-travel06.3047357.html | Update: EU endorses new rules to limit liquids on planes - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/travel/the-global-gourmet.html | The Global Gourmet | False | By R. W. Apple | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/11/05/sports/05iht-coll.3396251.html | LSU knocks Tennessee out of college championship picture - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/newark-two-are-shot-including-passer-by.html | Newark: Two Are Shot, Including Passer-By | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/poor-black-and-dumped-on.html | Poor, Black and Dumped On | False | By Bob Herbert | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/05iht-edlet.3042024.html | Letters: Singapore 2006, American conservatism - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/science/10-million-prize-set-up-for-speedy-dna-decoding.html | $10 Million Prize Set Up for Speedy DNA Decoding | False | By Nicholas Wade | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/to-the-palais-royal-via-california.html | To the Palais-Royal via California | False | By Eric Wilson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/world/asia/05iht-quake.3041703.html | Quake victims waiting for limbs - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/business/poor-us-scores-in-health-care-dont-measure-nobels-and-innovation.html | Poor U.S. Scores in Health Care Don€â,Â´t Measure Nobels and Innovation | False | By Tyler Cowen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/washington/world/us-discusses-giving-seoul-command-of-combined-forces.html | U.S. Discusses Giving Seoul Command of Combined Forces | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/news/05iht-women.3049489.html | Study exposes extent of abuse of women - - International Herald Tribune | False | By Elizabeth Rosenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/daffy-days-of-brooklyn-return-for-vin-scully.html | Daffy Days of Brooklyn Return for Vin Scully | False | By Richard Sandomir | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/dodgers-again-find-nowhere-left-to-run.html | Dodgers Again Find Nowhere Left to Run | False | By Richard Goldstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-05 | 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/05iht-edkupchan.3044678.html | How to keep NATO relevant - Editorials & Commentary - International Herald Tribune | False | Charles A. Kupchan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/arts/music/06hait.html | A Jet-Setting Maestro Sets a Brisker Pace for Beethoven | False | By James R. Oestreich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/opinion/06nobel.html | Bravo, Nobelists (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/arts/06arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/travel/escapes/06letters.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/us/politics/06clinton.html | A Rescue Bid for His Party and His Reputation, Too | False | By John M. Broder and Anne E. Kornblut | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/arts/music/06mars.html | Then and Now | False | By Ben Ratliff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/world/americas/06crash.html | Brazil Air Force Cites Faults and Confusion in Fatal Crash | False | By Paulo Prada and Matthew L. Wald | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/realestate/06live.html | Streamlined Style | False | As told to Bethany Lyttle | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/opinion/l06books.html | Stroll to the Bookstore (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/arts/06pop.html | Rock/Pop Listings | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/world/europe/06briefs-007.html | Britain: Court Annuls London Mayorâ€™s Suspension | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/opinion/l06friedman.html | Midterm Elections: The Best Margins (5 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/sports/baseball/06twins.html | Athletics Have a History to Remember and Forget | False | By Pat Borzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/opinion/l06india.html | Indiaâ€™s Water Supply (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/world/europe/06briefs-006.html | Switzerland: U.N. Raises Security After Terror Warning | False | By John Tagliabue | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/world/europe/06briefs-005.html | Montenegro: Longtime Leader Resigns | False | By Nicholas Wood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/arts/music/06jazz.html | Jazz Listings | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/opinion/l06foley.html | The Foley Scandal, in Perspective (7 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/nyregion/06lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/world/asia/06briefs-004.html | India: Dengue Outbreak Spreads to Premierâ€™s Family | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/sports/baseball/06base.html | Rogers Hopes to Find Comfort Zone vs. Yanks | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/arts/dance/06dance.html | Dance Listings | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/theater/06theater.html | Theater Listings | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/world/middleeast/06capital.html | Senator Says U.S. Should Rethink Iraq Strategy | False | By David S. Cloud | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/arts/music/06classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/travel/escapes/06CX.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/opinion/l06iran.html | Iranian Nuclear Proposal (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/travel/escapes/06ahead.html | Fall Foliage: Bright Leaves, Big Country | False | By Austin Considine | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/arts/design/06art.html | Museum and Gallery Listings | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/sports/06lapointe.html | Rookie Reliever Revels in Intimidating Hitters, and in the Boos | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/arts/06bhait.html | To Boldly Go Where No Symphonist Had Gone, Practically From the Start | False | By James R. Oestreich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/arts/design/06gall.html | Art in Review | False | By Roberta Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 0001-01-01 | https://www.nytimes.com/2006/10/06/movies/06movies.html | Movie Guide and Film Series | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/06iht-data.3054393.html | EU and U.S. reach accord on sharing passenger data - Europe - International Herald Tribune | False | By Tom Rachman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/world/americas/06iht-bush.3412465.html | Will Bush change with the tide? - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg and David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/pageoneplus/corrections-942332.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/world/africa/06iht-voices.3412443.html | Sentence brings out deep rifts in Baghdad - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/travel/living-here-midcentury-modern-streamlined-style.ht.html | LIVING HERE | Midcentury Modern; Streamlined Style | False | As told to Bethany Lyttle | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/travel/ahead-fall-foliage-bright-leaves-big-country.html | AHEAD | Fall Foliage; Bright Leaves, Big Country | False | By Austin Considine | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/struggling-in-october-rodriguez-finds-its-all-a-blur.html | Struggling in October, Rodriguez Finds It's All a Blur | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/a-top-retail-analyst-takes-her-rolodex-into-independent-research.html | A Top Retail Analyst Takes Her Rolodex Into Independent Research | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/movies/the-listings-oct-6-oct-12-unholy-trinity.html | The Listings: Oct. 6 - Oct. 12; 'UNHOLY TRINITY' | False | By Jason Zinoman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/asia/06iht-nkorea.3061441.html | UN urges canceling of test - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/classified/paid-notice-deaths-depuy-deborah-sekzer.html | Paid Notice: Deaths DEPUY, DEBORAH (SEKZER) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/editors-note.html | Editors' Note | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/world/africa/06iht-iraq.3420291.html | Draft law clears way for Baathists' return - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/worldbusiness/06iht-jobs.3054641.html | U.S. job growth slows to 51,000 in September data - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/pirro-sent-job-to-keriks-firm-to-settle-case-from-her-office.html | Pirro Sent Job to Kerik's Firm to Settle Case From Her Office | False | By Leslie Eaton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/major-league-roundup-not-the-look-of-a-sellout.html | BASEBALL; MAJOR LEAGUE ROUNDUP; Not the Look of a Sellout | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/cuomo-turns-to-hedge-fund-and-it-pays-off.html | Cuomo Turns to Hedge Fund and It Pays Off | False | By Russ Buettner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/world/asia/06iht-asia.3413136.html | Briefly: A judge throws out Anwar sodomy charge - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/style/06iht-rmori**.3061048.html | Madame Butterfly: Hanae Mori's robot - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/art-in-review-gabriel-vorenstein.html | Art in Review; Gabriel Vorenstein | False | By Roberta Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/leyland-keeps-detroits-eye-on-the-series.html | Leyland Keeps Detroit's Eye on the Series | False | By George Vecsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/so-far-always-the-predator-not-the-prey.html | So Far, Always the Predator, Not the Prey | False | By Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/06iht-edsauer.3054341.html | Predators who help keep the market clean - Editorials & Commentary - International Herald Tribune | False | Richard Sauer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/pageoneplus/corrections-942375.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/world/europe/06iht-italy.3412454.html | In Alpine town, new 'sport' seeks a foothold - Europe - International Herald Tribune | False | By Peter Kiefer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/opinion/stroll-to-the-bookstore-939986.html | Stroll to the Bookstore | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/opinion/06iht-edjohnson.3415486.html | Lessons from Hungary '56 - Opinion - International Herald Tribune | False | A. Ross Johnson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/pageoneplus/corrections-942324.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/travel/escapes/one-eye-on-the-road-and-one-on-the-litter-box.html | One Eye on the Road and One on the Litter Box | False | By William Grimes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/classified/paid-notice-deaths-emanuel-eric.html | Paid Notice: Deaths EMANUEL, ERIC | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/worldbusiness/06iht-wbviews07.3054430.html | ViewPoints: OPEC puts 'fear' back into market - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/dance/two-stepsisters-with-adams-apples.html | Two Stepsisters With Adams' Apples | False | By John Rockwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/07/sports/07iht-web.1006twins.3064845.html | Baseball: Athletics eliminate Twins - Sports - International Herald Tribune | False | By Pat Borzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/music/when-mahler-is-canceled-its-mozart-to-the-rescue.html | When Mahler Is Canceled, It's Mozart to the Rescue | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/books/i-got-the-cricket-right-here-gambling-past-and-present.html | I Got the Cricket Right Here; Gambling Past and Present | False | By William Grimes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/worldbusiness/06iht-steel.3062401.html | Several plans IPO, joining steel makers eager to expand - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/technology/06iht-myspace.3410625.html | News Corp. and Softbank discuss deal - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/opinion/06iht-edscandal.3054343.html | Real scandals, and fake ones - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/movies/the-listings-oct-6-oct-12-alessandra-sanguinetti.html | The Listings: Oct. 6 - Oct. 12; ALESSANDRA SANGUINETTI | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/classified/paid-notice-deaths-landberg-dr-george-e.html | Paid Notice: Deaths LANDBERG, DR. GEORGE E. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/realestate/a-southwest-oasis-with-plenty-of-pines.html | A Southwest Oasis With Plenty of Pines | False | By Amy Silverman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/world/africa/06iht-trial.3422096.html | Judging Saddam: Was it fair? - Africa & Middle East - International Herald Tribune | False | By Julia Preston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/06iht-IDLEDE7.html | The bard's powers of literary seduction | False | By Walter Kirn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/americas/06iht-briefs***.3062492.html | Briefly: Navy medic testifies in killing of Iraqi - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/us/air-time-instead-of-funeral-protest.html | Air Time Instead of Funeral Protest | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/basketball/rose-not-ready-to-become-odd-man-out.html | Rose Not Ready to Become Odd Man Out | False | By Howard Beck | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/your-money/06iht-minvest07.3059337.html | Investing Upheaval's upside - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/travel/escapes/afoot-in-a-forest-thats-partly-primeval.html | Afoot in a Forest Thatâ€™s Partly Primeval | False | By Nick Kaye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/worldbusiness/06iht-jobs.3063000.html | U.S. report shows a fall in new jobs - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/these-guys-are-nearly-as-good-as-those-guys.html | â€˜These Guysâ€™ Are Nearly as Good as Those Guys | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/movies/minimumwage-slackers-in-love.html | Minimum-Wage Slackers in Love | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/lost-in-shadows-yanks-now-turn-to-johnson.html | Lost in Shadows, Yanks Now Turn to Johnson | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/major-league-roundup-torre-and-rogers-act-ii.html | BASEBALL; MAJOR LEAGUE ROUNDUP; Torre and Rogers, Act II | False | By Jack Curry (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball-rookie-reliever-revels-in-intimidating-hitters-and-in-the.html | BASEBALL; Rookie Reliever Revels in Intimidating Hitters, and in the Boos | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/asia/06iht-asia.3054388.html | Briefly: Heavy fighting restarts after deal fails on talks - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/classified/paid-notice-memorials-rubenstein-henry.html | Paid Notice: Memorials RUBENSTEIN, HENRY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/classified/paid-notice-deaths-colon-jose-m-md.html | Paid Notice: Deaths COLON, JOSE M., M.D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/worldbusiness/06iht-google.3061397.html | Google seen making bid for YouTube - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/design/intense-visions-by-a-painter-who-couldnt-hear.html | Intense Visions by a Painter Who Couldnâ€™t Hear | False | By Holland Cotter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/science/cat-lovers-lining-up-for-nosneeze-kitties.html | Cat Lovers Lining Up For No-Sneeze Kitties | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/travel/escapes/the-okanagan-a-napa-of-the-north.html | The Okanagan, A Napa of the North | False | By Bonnie Tsui | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/middleeast/israeli-bomblets-plague-lebanon.html | Israeli Bomblets Plague Lebanon | False | By Michael Slackman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/sports/06iht-GOLF.3410765.html | Golf: Scott ends with a victory - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/design/from-annie-leibovitz-life-and-death-examined.html | From Annie Leibovitz: Life, and Death, Examined | False | By Janny Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/bring-on-the-bears.html | Bring On the Bears | False | By Richard Sauer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/worldbusiness/06iht-wbmini.3054427.html | Can the Mini stay up to speed? - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/06iht-edlet.3054358.html | Letters: Japan's regret, America's detainee law, A sign of the problem - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/world-briefing-europe-britain-court-annuls-london-mayors-suspension.html | World Briefing | Europe: Britain: Court Annuls London Mayor's Suspension | False | By Sarah Lyall (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/the-war-against-wages.html | The War Against Wages | False | By Paul Krugman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/your-money/06iht-mplay07.3059346.html | All Work/All Play: The drink that makes the man - Your Money - International Herald Tribune | False | By Allen Salkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/art-in-review-taylor-mckimens.html | Art in Review; Taylor McKimens | False | By Roberta Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/ford-interest-in-alliance-apparently-has-waned.html | Ford Interest in Alliance Apparently Has Waned | False | By Nick Bunkley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/opinion/06iht-edlet.3415555.html | Letters: Changing names, A failure to rebuild, The nature of Iraq, The world's women, Bringing in the tourists - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/world/europe/06iht-obits.3412457.html | Obituaries: Bulent Ecevit, 81, leader who promoted secularism - Europe - International Herald Tribune | False | By Stephen Kinzer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-drugs.3410582.html | Will U.S. vote erode drug firms' windfall? - Business - International Herald Tribune | False | By Alex Berenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/08/29/technology/29iht-music.2630980.html | 'Free' music downloads, complete with a hook - Technology & Media - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/06iht-peepsat.3055838.html | People: Kirsten Dunst, Cher, Tori Spelling - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/spare-times-for-children.html | Spare Times For Children | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/05/arts/05iht-annie.3049408.html | A photographer turns the lens on herself - Arts & Leisure - International Herald Tribune | False | By Janny Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/arts/06iht-booktue.3409866.html | The Way to Win - Culture - International Herald Tribune | False | Reviewed by Michiko Kakutani | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/06iht-idbriefs7C.3055900.html | Review: Mao's Last Revolution - Arts & Leisure - International Herald Tribune | False | By Judith Shapiro | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/classified/paid-notice-deaths-halbreich-gladys-rosenberg.html | Paid Notice: Deaths HALBREICH, GLADYS ROSENBERG | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/classified/paid-notice-deaths-prose-natalie.html | Paid Notice: Deaths PROSE, NATALIE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/movies/the-listings-oct-6-oct-12-merce-cunningham.html | The Listings: Oct. 6 - Oct. 12; MERCE CUNNINGHAM | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/classified/paid-notice-memorials-thakkar-kumud-end.html | Paid Notice: Memorials THAKKAR, KUMUD, M.D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/north-korea-and-the-dominoes.html | North Korea and the Dominoes | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/africa/06iht-iraq.3061413.html | Kurdish member of Iraq Parliament is assassinated - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/television/another-helping-of-paula-deen-cooking-and-flirting.html | Another Helping of Paula Deen, Cooking and Flirting | False | By Susan Stewart | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/americas/06iht-web.1006evangelicals.3053984.html | Evangelicals fear the loss of their teenagers - Americas - International Herald Tribune | False | By Laurie Goodstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/us/an-old-world-close-to-a-new-world-horror.html | An Old World Close to a New World Horror | False | By Ian Urbina | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/travel/escapes/36-hours-in-las-vegas.html | 36 Hours in Las Vegas | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/us/pentecostal-and-charismatic-groups-growing.html | Pentecostal and Charismatic Groups Growing | False | By Laurie Goodstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/06iht-london.3061419.html | Jack Straw ignites a debate over Muslim veil - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/classified/paid-notice-deaths-schaffer-irving.html | Paid Notice: Deaths SCHAFFER, IRVING | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/world/europe/06iht-italy.3419447.html | An Alpine town hosts foosball elite - Europe - International Herald Tribune | False | By Peter Kiefer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/sports/06iht-NFL.3410768.html | NFL: Colts stay perfect after Patriot test - Sports - International Herald Tribune | False | Clifton Brown | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/worldbusiness/06iht-ibrief.3062343.html | Briefly: Ex-executive at Enron sentenced to probation - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/wells-and-padres-quickly-nearing-end-of-the-line.html | Wells and Padres Quickly Nearing End of the Line | False | By JERiï’ŠÂ¢ LONGMAN | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/pageoneplus/corrections-942391.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/06iht-edwalt.3054345.html | In the White House, blunder after blunder - Editorials & Commentary - International Herald Tribune | False | Stephen M. Walt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/worldbusiness/06iht-hotel.3419725.html | Gates bids with others for Four Seasons Hotels - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/us/evangelicals-fear-the-loss-of-their-teenagers.html | Evangelicals Fear the Loss of Their Teenagers | False | By Laurie Goodstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/media/fiorina-says-her-groundwork-helped-turn-around.html | Fiorina Says Her Groundwork Helped Turn Around Hewlett-Packard | False | By Damon Darlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/world/americas/06iht-nuke.3062479.html | U.S. readies options on North Korea - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/world/europe/06iht-turkey.3412462.html | Turkey may relax limits to free speech - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/theater/the-road-to-hell-and-maybe-heaven-detours-through-brooklyn.html | The Road to Hell (and Maybe Heaven) Detours Through Brooklyn | False | By Campbell Robertson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/us/california-court-upholds-states-ban-on-sarnesex-marriage.html | California Court Upholds State's Ban on Same-Sex Marriage | False | By Jesse McKinley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/middleeast/kurdish-lawmaker-killed-in-an-attack-in-baghdad.html | Kurdish Lawmaker Killed in an Attack in Baghdad | False | By Michael Luo and Khalid Al-Ansary | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/asia/06iht-thai.3061478.html | News Analysis: Democracy, Thai style - Ban the politicians - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/art-in-review-aaron-young.html | Art in Review; Aaron Young | False | By Holland Cotter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/06iht-web.1005cards.html | Baseball: Padres quickly nearing end of the line | False | By Jeré Longman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/design/edward-hopper-paintings-change-at-whitney-show.html | Edward Hopper Paintings Change at Whitney Show | False | By Carol Vogel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/immigrants-and-french-reach-deal-in-standoff.html | Immigrants and French Reach Deal in Standoff | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-mittal.3410588.html | Mittal gets chief's job in merged company - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/movies/a-jet-setting-maestro-sets-a-brisker-pace-for-beethoven.html | A Jet-Setting Maestro Sets A Brisker Pace For Beethoven | False | By James R. Oestreich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/washington/panel-vows-hard-look-at-house-page-scandal.html | Panel Vows Hard Look at House Page Scandal | False | By Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/through-patchwork-mets-find-right-bullpen-formula.html | Through Patchwork, Mets Find Right Bullpen Formula | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/pageoneplus/corrections-942359.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/bravo-nobelists-940038.html | Bravo, Nobelists | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/style/06iht-melik7.html | A passion for rare books inspires a journey into past | False | By Souren Melikian | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/05/news/05iht-OLD6.3047856.html | In Our Pages: 100, 75, & 50 years ago -- International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/americas/06iht-foley.3054396.html | U.S. House speaker says he won't quit in scandal - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/democrats-new-chief-strides-to-the-forefront-then-sidesteps.html | Democrats' New Chief Strides to the Forefront, Then Sidesteps | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-beer.3420049.html | Tax on beer in EU likely to remain flat - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/world/africa/06iht-corrupt.3420257.html | Iraq gets poor marks in corruption survey - Africa & Middle East - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/mta-chairman-is-asked-to-take-over-real-estate-board.html | M.T.A. Chairman Is Asked to Take Over Real Estate Board | False | By William Neuman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/americas/06iht-haggard.3412434.html | In Colorado, congregants shed tears for dismissed evangelist - Americas - International Herald Tribune | False | By Kirk Johnson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/big-ideas-and-no-boundaries.html | Big Ideas and No Boundaries | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/06iht-idbriefs7D.3056044.html | Review: The Man Time Forgot - Arts & Leisure - International Herald Tribune | False | By Charles McGrath | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/06iht-edother7.3054445.html | Other Views: The Australian, The Times, South China Morning Post - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/africa/06iht-iraq.3054403.html | 5 casualties from Baghdad bomb - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/world/africa/06iht-corrupt.3412440.html | Corruption index hits Iraq and Washington - Africa & Middle East - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/news/06iht-old7.3061453.html | In Our Pages: 100, 75, & 50 years ago -- International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/bonds-trainer-is-released-from-prison.html | Bonds's Trainer Is Released From Prison | False | By Carol Pogash | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/technology/06iht-dvd.3410622.html | HD DVDs offer rental space - Technology & Media - International Herald Tribune | False | By Ken Belson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/classified/paid-notice-deaths-lyons-rabbi-maurice.html | Paid Notice: Deaths LYONS, RABBI MAURICE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/brooklyn-fines-upheld-against-unions.html | Brooklyn: Fines Upheld Against Unions | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/city-finds-widespread-fraud-at-a-bronx-charity.html | City Finds Widespread Fraud at a Bronx Charity | False | By Sewell Chan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/world/africa/06iht-arabs.3412437.html | Many Arabs unconvinced of Saddam trial legitimacy - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/movies/scorseses-hall-of-mirrors-littered-with-bloody-deceit.html | Scorseseâ€š,Ã,'s Hall of Mirrors, Littered With Bloody Deceit | False | By Manohla Dargis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/back-of-the-envelope.html | Back of the Envelope | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/pageoneplus/corrections-942340.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/music/corporate-entertainment-criticized-with-a-rock-beat.html | Corporate Entertainment, Criticized With a Rock Beat | False | By Allan Kozinn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/turkish-writers-say-efforts-to-stifle-speech-may-backfire.html | Turkish Writers Say Efforts to Stifle Speech May Backfire | False | By Ian Fisher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/06iht-politic.3062482.html | New policy on Russia splits German leaders - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/realestate/06iht-boston.3060287.html | What $25 million gets you in Massachusetts - Properties - International Herald Tribune | False | By Linda Matchan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/washington/hastert-vows-to-overcome-scandal.html | Hastert Vows to Overcome Scandal | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/movies/at-the-new-york-film-festival-a-global-glimpse-of-the-state-of-the.html | At the New York Film Festival, a Global Glimpse of the State of the Cinema | False | By Manohla Dargis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/classified/paid-notice-deaths-burnap-elaine.html | Paid Notice: Deaths BURNAP, ELAINE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/asia/06iht-nkorea.3054412.html | Kim urges commanders to reinforce defenses - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/football/redskins-trying-to-make-arrington-more-defensive.html | Redskins Trying to Make Arrington More Defensive | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-oil.3410592.html | OPEC chief sees need for new production cuts - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/worldbusiness/ryanair-makes-bid-for-its-irish-rival.html | Ryanair Makes Bid for Its Irish Rival | False | By Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/classified/paid-notice-deaths-waitzman-simon-v.html | Paid Notice: Deaths WAITZMAN, SIMON V. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/media/los-angeles-times-publisher-is-ousted.html | Los Angeles Times Publisher Is Ousted | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/spare-times.html | Spare Times | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/the-foley-scandal-in-perspective-939994.html | The Foley Scandal, in Perspective | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/pageoneplus/corrections-942316.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/washington/tony-snows-moonlighting-job-unwitting-pitchman-on-radio.html | Tony Snowâ€š,Ã,'s Moonlighting Job: Unwitting Pitchman on Radio | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/theater/reviews/from-the-top-five-six-seven-eight.html | From the Top: Five, Six, Seven, Eight! | False | By Ben Brantley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/americas/06iht-web.1006hastert.3052363.html | Hastert, a political survivor, vows to overcome scandal - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/06iht-cotter.3055829.html | Constable's grand visions: Of nature, fear and love - Arts & Leisure - International Herald Tribune | False | By Holland Cotter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/exdetective-turned-drug-dealer-gets-6year-prison-sentence.html | Ex-Detective Turned Drug Dealer Gets 6-Year Prison Sentence | False | By William K. Rashbaum | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/world/americas/06iht-push.3412422.html | Automation in new form for election's last days - Americas - International Herald Tribune | False | By Christopher Drew | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-kazoil.3419761.html | Trial to put spotlight on U.S. support for Kazakhstan - Business - International Herald Tribune | False | By Ron Stodghill | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/asia/appeal-by-chinese-researcher-for-times-may-soon-be-heard.html | Appeal by Chinese Researcher for Times May Soon Be Heard | False | By Jim Yardley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/science/ask-science.html | Ask Science | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/washington/world/senator-says-us-should-rethink-iraq-strategy.html | Senator Says U.S. Should Rethink Iraq Strategy | False | By David S. Cloud | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/06iht-data,3062473.html | EU and U.S. set accord on sharing travel data - Europe - International Herald Tribune | False | By Tom Rachman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/06iht-frmreview7.3055832.html | Review: Behind a facade of normalcy, a gangsters' world of darkness - Culture - International Herald Tribune | False | By Manohla Dargis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/design/art-to-the-people-and-vice-versa-in-the-bronx.html | Art to the People, and Vice Versa, in the Bronx | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/pageoneplus/corrections-942367.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/worldbusiness/06iht-ibrief.3054439.html | Briefing: Current account surplus surges again for China - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/movies/opposites-threaten-to-attract.html | Opposites Threaten to Attract | False | By Laura Kern | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/worldbusiness/06iht-wbspot07.3054436.html | Spotlight: An airplane pundit who's easy to find - Business - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/your-money/06iht-mrent.3059340.html | To buy or to rent? The new math - Your Money - International Herald Tribune | False | By Shelley Emling | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/albany-education-programs-criticized.html | Albany: Education Programs Criticized | False | By Elissa Gootman (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/music/pay-for-the-music-the-lights-are-included.html | Pay for the Music, the Lights Are Included | False | By Sia Michel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/subsidies-keep-airlines-flying-to-small-towns.html | Subsidies Keep Airlines Flying to Small Towns | False | By Jeff Bailey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/lasorda-becomes-a-funny-pitchman-for-the-lost-fan.html | Lasorda Becomes a Funny Pitchman for the Lost Fan | False | By Richard Sandomir | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/classified/paid-notice-deaths-schwartz-mildred.html | Paid Notice: Deaths SCHWARTZ, MILDRED | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/worldbusiness/06iht-gm.3062398.html | Kerkorian aide quits GM board - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/tenants-bid-among-a-dozen-for-complexes.html | Tenantsâ€šÃ„Ã´ Bid Among a Dozen for Complexes | False | By Charles V Bagli | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/family-fare.html | Family Fare | False | By Laurel Graeber | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/style/06iht-frmreview7.3061378.html | Behind a facade of normalcy, a gangsters' world of darkness - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/hauppauge-li-girl-abducted-while-riding-bike.html | Hauppauge, L.I.: Girl Abducted While Riding Bike | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/worldbusiness/europeans-raise-rates-a-quarterpoint-and-hint-at.html | Europeans Raise Rates a Quarter-Point and Hint at Another Increase Ahead | False | By Carter Dougherty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-bonus.3410576.html | It's a bonus bonanza on Wall Street - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/suit-says-neighborhoods-boom-was-built-on-mortgage-fraud.html | Suit Says Neighborhoodâ€šÃ„Ã´s Boom Was Built on Mortgage Fraud | False | By Vikas Bajaj and Julie Creswell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/06iht-IDSIDE7.3055847.html | Restless: When allies spied on allies - Arts & Leisure - International Herald Tribune | False | By Ben Macintyre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/06iht-ARENA.3054460.html | NFL tries to woo Europe, one player at a time - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/design/constables-great-landscapes-the-sixfoot-paintings.html | Constableâ€šÃ„Ã´s Great Landscapes: The Six-Foot Paintings | False | By Holland Cotter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/football/jets-washington-is-able-to-make-things-happen.html | Jetsâ€šÃ„Ã´ Washington Is Able to Make Things Happen | False | By Karen Crouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/berkshire-shares-pass-100000-in-trading.html | Berkshire Shares Pass $100,000 in Trading | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/glavine-pitches-like-an-ace-small-ball-does-the-rest.html | Glavine Pitches Like an Ace, Small Ball Does the Rest | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/americas/06iht-notes.3419441.html | Briefly: Inquiry sought on how Fox TV got abortion files - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-EU.econ.3419731.html | 'More balanced growth' lifts outlook for EU - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/asia/us-weighs-sanctions-against-north-korea.html | U.S. Weighs Sanctions Against North Korea | False | By David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/us/robert-petersdorf-80-major-force-in-us-medicine-dies.html | Robert Petersdorf, 80, Major Force in U.S. Medicine, Dies | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/merger-banker-is-joining-apax-after-a-hiatus.html | Merger Banker Is Joining Apax After a Hiatus | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/06iht-edbayer.3054329.html | Duplicity on drug safety - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/art-in-review-adam-mcewen.html | Art in Review; Adam McEwen | False | By Holland Cotter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/art-in-review-gerald-davis.html | Art in Review; Gerald Davis | False | By Holland Cotter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/media/living-the-promotional-life.html | Living the Promotional Life | False | By Stuart Elliott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/obituaries/mary-orr-95-an-author-who-inspired-all-about-eve-is-dead.html | Mary Orr, 95, an Author Who Inspired â€šÃ„Â¹'All About Eveâ€šÃ„Â¹' Is Dead | False | By Margalit Fox | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/gary-c-comer-78-founder-of-lands-end-dies.html | Gary C. Comer, 78, Founder of Landsâ€šÃ„Â¹' End, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/world-briefing-europe-montenegro-longtime-leader-resigns.html | World Briefing | Europe: Montenegro: Longtime Leader Resigns | False | By Nicholas Wood (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/style/06iht-rsuzy07**.3061044.html | Baubles, bangles and bags: Who cares about the clothes? - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/americas/06iht-briefs.3054406.html | Briefly: Backing central rule, Rice visits Kurds - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/worldbusiness/06iht-oil.3061450.html | Eni chief puts price 'in perspective' - Business - International Herald Tribune | False | By Jad Mouawad | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/farms-fate-is-certain-but-the-future-of-its-animals-is-not.html | Farmâ€šÃ„Â¹'s Fate Is Certain, but the Future of Its Animals Is Not | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/07/world/africa/07iht-web.1007iran.3064672.html | U.S. cites deal to punish Iran - Africa & Middle East - International Herald Tribune | False | By Philip Shenon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/a-homogeneous-party-941603.html | A HOMOGENEOUS PARTY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/20/technology/20iht-msfl.3237650.html | Fixing image, Microsoft offers Korea software aid - Technology & Media - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/music/walking-a-beat-with-an-officer-of-the-jazz-police.html | Walking a Beat With an Officer of the Jazz Police | False | By Ben Ratliff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/movies/the-listings-oct-6-oct-12.html | The Listings: Oct. 6 - Oct. 12 | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/science/the-moon-over-ohio-941611.html | THE MOON OVER OHIO | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/sports/06iht-cricket.3410771.html | Cricket: Australians line up next target - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/city-schools-find-millions-in-the-bus-rides-not-taken.html | City Schools Find Millions in the Bus Rides Not Taken | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/brazil-air-force-cites-faults-and-confusion-in-fatal-crash.html | Brazil Air Force Cites Faults And Confusion in Fatal Crash | False | By Paulo Prada and Matthew L. Wald | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/worldbusiness/06iht-jobs.3061416.html | U.S. report shows a fall in new jobs - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/06iht-idbriefs7A.3055856.html | Review: The Road - Arts & Leisure - International Herald Tribune | False | By William Kennedy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/manhattan-helping-teachers-buy-homes.html | Manhattan: Helping Teachers Buy Homes | False | By Janny Scott (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/sports/06iht-world.3410774.html | Roundup: English count cost of coin-throwing - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/realestate/06iht-second.3060289.html | Nature sells well at second homes - Properties - International Herald Tribune | False | By Joanne Kaufman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/sports/06iht-FOOTBALL.3418895.html | Dolphins give Bears history lesson - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/pageoneplus/correction-936790.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/asia/06iht-revival.3054382.html | Globally, Christian 'renewalists' multiplying - Asia - Pacific - International Herald Tribune | False | By Laurie Goodstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/americas/06iht-crash.3054409.html | Equipment faults cited in Brazil crash - Americas - International Herald Tribune | False | By Paulo Prada and Matthew L. Wald | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/us/idaho-lab-ties-death-of-boy-2-to-spinach-drink.html | Idaho Lab Ties Death of Boy, 2, to Spinach Drink | False | By Libby Sander | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/art-in-review-wallpaper-lab.html | Art in Review; Wallpaper LAB | False | By Roberta Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/06iht-BASE.3054470.html | Baseball: Cardinals shut down the cooling Padres - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/movies/landing-in-reno-where-strange-is-the-flavor-of-the-day.html | Landing in Reno, Where Strange Is the Flavor of the Day | False | By Anita Gates | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/world/africa/06iht-trial.3419432.html | Judging Saddam: Was it fair? - Africa & Middle East - International Herald Tribune | False | By Julia Preston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/classified/paid-notice-deaths-manheimer-marvin.html | Paid Notice: Deaths MANHEIMER, MARVIN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/06iht-satire.3055841.html | A thriving online art - Arts & Leisure - International Herald Tribune | False | By Caryn James | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/manhattan-mayor-to-lead-memorial-group.html | Manhattan: Mayor to Lead Memorial Group | False | By Diane Cardwell (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/06iht-web.1006georgia.3054123.html | Russia deports Georgians by plane - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/world/americas/06iht-ortega.3420301.html | Ortega poised to win Nicaraguan presidency - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/corrections-942294.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/on-the-road-not-taken-happiness.html | On the Road Not Taken, Happiness | False | By Clyde Haberman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/06iht-web.1006baseb.3052474.html | Baseball: Glavine pitches like an ace, small ball does the rest - Sports - International Herald Tribune | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/movies/the-listings-oct-6-oct-12-uri-caine-a-tribute-to-hungarian-folk.html | The Listings: Oct. 6 - Oct. 12; URI CAINE: A TRIBUTE TO HUNGARIAN FOLK MUSIC | False | By Nate Chinen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/africa/06iht-iran.3062488.html | Key nations 'regret' Iran standoff - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/06iht-iran.3054399.html | Discussions with Iran not ruled out by EU - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/movies/arts-briefly-lost-at-a-crossroads.html | Arts, Briefly; 'Lost' at a Crossroads | False | By Benjamin Toff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/worldbusiness/conoco-and-encana-plan-oil-sands-venture.html | Conoco and EnCana Plan Oil Sands Venture | False | By Ian Austen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/iranian-nuclear-proposal-940020.html | Iranian Nuclear Proposal | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/style/06iht-rmontaigne.3055191.html | Paris's Avenue Montaigne is reborn - Style - International Herald Tribune | False | By Jessica Michault | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/women-face-greatest-threat-of-violence-at-home-study-finds.html | Women Face Greatest Threat of Violence at Home, Study Finds | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/world/americas/06iht-climate.3420254.html | U.S. defends stance on emissions caps - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/worldbusiness/06iht-standard.3054442.html | For a U.K. bank, Asia pays off - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/06iht-france.html | A French town fears the loss of its soul | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/your-money/06iht-mjoe07.3059343.html | Balance Sheet: No Green Zone, please, for merging global markets - Your Money - International Herald Tribune | False | By Jim Peterson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/technology/06iht-ps3.3410630.html | Their wait over, gamers get to try PlayStation 3 - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/television/the-further-adventures-of-that-ladies-man.html | The Further Adventures of That Ladiesâ€š,Ã,Â¢ Man | False | By Anita Gates | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/people.html | People | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/world/europe/06iht-obits.3419435.html | Obituary: Bulent Ecevit, 81, Turkish leader who promoted secularism - Europe - International Herald Tribune | False | By Stephen Kinzer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/crafty-old-men-rely-on-mind-over-muscle.html | Crafty Old Men Rely on Mind Over Muscle | False | By Harvey Araton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/from-3-finalists-in-aquariums-redesign-swoops-swirls-and-great.html | From 3 Finalists in Aquariumâ€š,Ã,Â's Redesign, Swoops, Swirls and Great Water Views | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/technology/antius-attack-videos-spread-on-web.html | Anti-U.S. Attack Videos Spread on Web | False | By Edward Wyatt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/06iht-germany.3061388.html | Grave may be evidence of euthanasia - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/world-briefing-europe-switzerland-un-raises-security-after-terror.html | World Briefing | Europe: Switzerland: U.N. Raises Security After Terror Warning | False | By John Tagliabue (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/06iht-germany.3420282.html | German proposes a European army - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/style/06iht-rdimilo**.3061046.html | Windsor mansion's fashion moment - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/movies/the-colorful-history-of-the-hot-rod.html | The Colorful History of the Hot Rod | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/region/queens-man-indicted-in-shootings.html | Queens: Man Indicted in Shootings | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/classified/paid-notice-deaths-moreno-dr-gustavo-j-iii.html | Paid Notice: Deaths MORENO, DR. GUSTAVO J. III. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/world-briefing-asia-india-dengue-outbreak-spreads-to-premiers-family.html | World Briefing | Asia: India: Dengue Outbreak Spreads To Premier's Family | False | By Amelia Gentleman (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/realestate/vacation-homes-seeking-birds-not-birdies.html | Vacation Homes: Seeking Birds, Not Birdies | False | By Joanne Kaufman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/art-in-review-alice-konitz.html | Art in Review; Alice Kä'šä',nitz | False | By Holland Cotter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/indias-water-supply-940011.html | India's Water Supply | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/washington/as-the-2006-campaign-a-rescue-bid-for-his-party-and-his.html | THE 2006 CAMPAIGN; A Rescue Bid for His Party And His Reputation, Too | False | By John M. Broder and Anne E. Kornblut | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/classified/paid-notice-deaths-apple-rw-jr.html | Paid Notice: Deaths APPLE, R.W., JR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/classified/paid-notice-memorials-sheffer-ralph.html | Paid Notice: Memorials SHEFFER, RALPH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/middleeast/rice-in-baghdad-insists-that-iraqis-are-making-progress.html | Rice, in Baghdad, Insists That Iraqis Are äëš'Â,Â'Making Progressäëš'Â,Â' | False | By Philip Shenon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/art-in-review-international-art-design-fair.html | Art in Review; International Art & Design Fair | False | By Roberta Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-yuan.3419939.html | In China, trade gap lifts reserves above $1 trillion - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/us/in-a-fluseason-turnabout-officials-see-wealth-of-vaccine.html | In a Flu-Season Turnabout, Officials See Wealth of Vaccine | False | By Gardiner Harris | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/06iht-ednoko.3054333.html | North Korea's dominoes - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/asia/new-indonesia-calamity-a-manmade-mud-bath.html | New Indonesia Calamity: A Man-Made Mud Bath | False | By Raymond Bonner and Mukrita Suhartono | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball-major-league-roundup-martinez-surgery-goes-well.html | BASEBALL: MAJOR LEAGUE ROUNDUP; Martä'šä%o nez Surgery Goes Well | False | By Ben Shpigel (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/opinion/06iht-edsaddam.3415480.html | The Saddam verdict - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/06iht-edburana.3061352.html | The U.S. Army's fashion fatigue - Editorials & Commentary - International Herald Tribune | False | Lily Burana | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/region/judge-orders-parole-of-officer-imprisoned-for-1968-murders.html | Judge Orders Parole of Officer Imprisoned for 1968 Murders | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/region/manhattan-uniting-against-illegal-guns.html | Manhattan: Uniting Against Illegal Guns | False | By Damien Cave (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/06iht-georgia.3062485.html | Moscow, unyielding, deports 153 Georgians - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/nyregionspecial3/brief-journey-for-an-icon-of-the-attack-on-new.html | Brief Journey for an Icon of the Attack on New York | False | By Eric Konigsberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/opinion/06iht-edother07.3416688.html | Other Views: Daily Telegraph, Daily Yomiuri, Times of India - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/classified/paid-notice-deaths-cohen-mervin.html | Paid Notice: Deaths COHEN, MERVIN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/design/the-art-of-wooded-valleys-found-in-cotswold-school.html | The Art of Wooded Valleys Found in Cotswold School | False | By Wendy Moonan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/region/big-challenges-suit-the-us-attorney-just-fine.html | Big Challenges Suit the U.S. Attorney Just Fine | False | By Robin Finn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/movies/the-saga-of-leatherface-and-his-signature-power-tool.html | The Saga of Leatherface and His Signature Power Tool | False | By Nathan Lee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/movies/a-scientist-a-saxophonist-and-the-mating-rituals-of-frogs.html | A Scientist, a Saxophonist and the Mating Rituals of Frogs | False | By Nathan Lee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/movies/the-global-coffee-trade-a-bitter-brew-for-the-poor.html | The Global Coffee Trade, a Bitter Brew for the Poor | False | By Stephen Holden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/queens-school-bus-driver-arrested.html | Queens: School Bus Driver Arrested | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/worldbusiness/06iht-wireless07.3420313.html | Wireless: Building the right cellphone - Business - International Herald Tribune | False | By James Connell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/classified/paid-notice-deaths-joy-james-f.html | Paid Notice: Deaths JOY, JAMES F. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/pequot-says-s-e-c-wont-take-action.html | Pequot Says S.E.C. Won'Ã¢ÂÂt Take Action | False | By Gretchen Morgenson and Walt Bogdanich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/06iht-web.1005yankees.3052613.html | Baseball: Lost in shadows, Yanks now turn to Johnson - Sports - International Herald Tribune | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/asia/06iht-thai.3054653.html | Democracy, Thai style: Ban the politicians - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/us-to-hold-headtohead-trial-of-2-genentech-drugs-to-treat-eye.html | U.S. to Hold Head-to-Head Trial of 2 Genentech Drugs to Treat Eye Ailment | False | By Andrew Pollack | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/they-deceived-shareholders-who-cares.html | They Deceived Shareholders. Who Cares? | False | By Floyd Norris | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/technology/former-hp-chairwoman-makes-court-appearance.html | Former H.P. Chairwoman Makes Court Appearance | False | By Matt Richtel and Miguel Helft | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/hockey/jagr-and-shanahan-ignite-the-rangers-in-their-opener.html | Jagr and Shanahan Ignite the Rangers in Their Opener | False | By Lynn Zinser | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/06iht-idbriefs7B.3055859.html | Review: Five Germanys I Have Known - Arts & Leisure - International Herald Tribune | False | By Tom Reiss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/us/atomic-pioneers-gather-again-to-recall-manhattan-project.html | Atomic Pioneers Gather Again to Recall Manhattan Project | False | By Dan Frosch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/worldbusiness/06iht-tata.3054650.html | Tata Steel looks to buy larger rival, Corus - Business - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/worldbusiness/a-mix-of-oil-and-environmentalism.html | A Mix of Oil and Environmentalism | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/crosswords/chess/weaving-a-mating-net-topalov-wins-tying-match.html | Weaving a Mating Net, Topalov Wins, Tying Match | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/midterm-elections-the-best-margins-940003.html | Midterm Elections: The Best Margins | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/seize-the-weight.html | Seize the Weight | False | By Marisha Pessl | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/falling-into-the-doughnut-hole.html | Falling Into the Doughnut Hole | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/science/space/debris-damage-to-shuttle-is-found.html | Debris Damage to Shuttle Is Found | False | By John Schwartz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/a-bad-start-in-the-parks.html | A Bad Start in the Parks | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/pageoneplus/corrections-942383.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/06iht-ARENA.3061318.html | NFL tries to woo Europe, one player at a time - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/06iht-edhutch.3054331.html | The 'war' should be not only a war - Editorials & Commentary - International Herald Tribune | False | Robert Hutchings | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/travel/06iht-travel7.3061483.html | Update: U.S. no-fly terror list includes country leaders - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/smoking-no-longer-tres-chic-in-france.html | Smoking No Longer Trs̀ÁÃs Chic in France | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/06iht-hungary.3061401.html | Hungarian survives key vote - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/us/politics/democrat-takes-on-senator-with-quips-and-a-new-book.html | Democrat Takes on Senator With Quips and a New Book | False | By Tim Eaton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/06iht-edburana.3054350.html | Meanwhile: The U.S. Army's fashion fatigue - Editorials & Commentary - International Herald Tribune | False | Lily Burana | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/world/europe/06iht-terror.3420310.html | 2 sentenced in Italy for terror plots - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/german-chief-forges-accord-on-financing-health-care.html | German Chief Forges Accord on Financing Health Care | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/style/06iht-rsuzy**.3061050.html | Saint Laurent's fall excites Paris rumor - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/classified/paid-notice-deaths-dana-bashian-phillip.html | Paid Notice: Deaths DANA, BASHIAN, PHILLIP | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/business/from-opec-conflicting-talk-of-output-cut.html | From OPEC, Conflicting Talk of Output Cut | False | By Jad Mouawad | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/brooklyn-passenger-dies-in-cab-crash.html | Brooklyn: Passenger Dies in Cab Crash | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/realestate/liberty-harbor-the-blue.html | Liberty Harbor; The Blue | False | By Nick Kaye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/classified/paid-notice-deaths-bakalinski-mary-blake.html | Paid Notice: Deaths BAKALINSKI, MARY BLAKE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/technology/06iht-video.3054433.html | Iraqi insurgent attacks on YouTube - Technology - International Herald Tribune | False | By Edward Wyatt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/06iht-czech.3061342.html | Alleged plot against Jews behind alert in Prague - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/americas/06iht-obits.3061447.html | Obituary: Protagonist of Flick affair - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/manhattan-religious-garb-spurs-lawsuit.html | Manhattan: Religious Garb Spurs Lawsuit | False | By Andy Newman (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/06iht-world.3054463.html | Roundup: Injured Kostelic will miss season - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/world/asia/06iht-web.1006nuke.3052832.html | U.S. readies options for N. Korean bomb test - Asia - Pacific - International Herald Tribune | False | By David E. Singer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-ryan.3419722.html | Profit jump at Ryanair may support bid for rival - Business - International Herald Tribune | False | By Eamon Quinn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-06 | 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/07kean.html | Standing Apart From His Party, Kean Calls for House Speaker to Step Down | False | By David W. Chen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/sports/baseball/07pins.html | Williams Over Sheffield Was Case of Simple Math | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08Reaf.html | No More Mystery Meat | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/world/07briefs-004.html | One Candidate Left for Annanâ€™s Job | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08ctweek.html | The Week in Connecticut | False | By Jeff Holtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08liweek.html | The Week on Long Island | False | By Linda Saslow | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08licol.html | Whose Landmark Is It Anyway? | False | By Robin Finn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08njdine.html | Primed for Success, in a Demanding Town | False | By David Corcoran | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08lipolice.html | Suozzi Battles Police Unions | False | By Ruthie Ackerman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08Rcensus.html | Housing Costs Rise. So Does Life on the Edge. | False | By Ford Fessenden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/opinion/l07japan.html | Japanâ€™s New Leader (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/sports/baseball/07vecsey.html | For Johnson and Rogers, It Was One for the Aging | False | By George Vecsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08lifuneral.html | Funeral Home Webcast Allows Out-of-Town Mourners to Pay Respects | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08liarts.html | (Native) American Beauty | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08Rparent.html | Seeing Danger Where Diapers Reign | False | By Michael Winerip | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/world/americas/07briefs-006.html | Canada Formally Protests to U.S. Over Deported Man | False | By Christopher Mason | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08njcol.html | Some Call It Bullet Town. She Calls It Home. | False | By Kevin Coyne | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08lidine.html | Where Word-of-Mouth Is Well Deserved | False | By Joanne Starkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08Rcafside.html | New Attitude Means Smaller Cupcakes and No Candy | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08lilistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08wveable.html | Greenburgh Approves Verizon Cable Pact | False | By David Scharfenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08ccttrust.html | Land Trust Chief Charged With Marijuana Possession | False | By Jeff Holtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/opinion/l07fat.html | Banning Trans Fats (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/world/europe/07briefs-003.html | Britain: 18th-Century Bishopâ€šÃ„Ã´s Smile Goes on Display | False | By John Tagliabue | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08wememorial.html | Town Joins Fray Over a Memorial Park | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08njweek.html | The Week in New Jersey | False | By John Holl | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08njairport.html | An Atlantic City Airfield Quietly Fades Away | False | By Robert Strauss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/opinion/l07pirates.html | Romans and Americans: The Lessons of History (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/sports/hockey/07devils.html | Devils Put On Scoring Clinic, and Hurricanes Learn a Lesson | False | By Viv Bernstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08Rnjlunch.html | For the Converted, Pancakes and Broccoli | False | By David Corcoran | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/sports/baseball/07base.html | Cardinalsâ€šÃ„Ã´ Timing Couldnâ€šÃ„Ã´t Be Better | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08ctcol.html | From High Stakes to the Low Road | False | By Jennifer Medina | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/sports/basketball/07nba.html | New Ball, New Grip and a Lot of Gripes | False | By Liz Robbins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08kjbite.html | From the Old Millhouse, Cider | False | By Susan M. Novick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08cttheater.html | Love and Loss, in This Life and the Next | False | By Anita Gates | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/world/asia/07briefs-007.html | Afghanistan: Suicide Bomber Kills Policeman in East | False | By Carlotta Gall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/world/middleeast/07capital.html | Warnerâ€šÃ„Ã´s Iraq Remarks Surprise White House | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/opinion/l07paddle.html | Corporal Punishment (3 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08ctarts.html | With Two Exhibitions, the Hudson River Museum Exults in Its New Look | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08njpol.html | Many Words, Little Progress | False | By David W. Chen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08Rwelunch.html | This Lunch Lady Serves a Mean Meal | False | By Alice Gabriel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08Rhome.html | The Value of Transparency, Measured in Glass | False | By Akiko Busch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08ctwharf.html | A Hospital Administrator Returns to the Theater | False | By Michelle Falkenstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08njphotos.html | Reframing New Jersey | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08njbite.html | Cider, From Doughnuts to Hot Dogs | False | By Kelly Feeney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08ctdine.html | Newcomer Accommodates the Eye and Palate | False | By Patricia Brooks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/07columbia.html | Silencing of a Speech Causes a Furor | False | By Karen W. Arenson and Damien Cave | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08jtheat.html | The Pluses, and Minuses, of the Plus-Size Partner | False | By Naomi Siegel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/opinion/l07foley.html | The Foley Scandal: The Buck Stops ... (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08Rctlunch.html | Fresh Food + Bargain Prices = Long Lines | False | By Christopher Brooks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08weweek.html | The Week in Westchester | False | By Anahad Oâ€šÃ„Ã´Connor | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08njlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08wearts2.html | Mushrooms as Palette as Well as Inspiration | False | By Michelle Falkenstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08wedine.html | A French Fixture in Need of â'êÃ¢élan | False | By M. H. Reed | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/arts/07arts.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08wecol.html | Pirrolâ€šÃ„Ã´s Climb, Interrupted | False | By Joseph Berger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08ctnoticed.html | More Bikes, and Bicyclists, on the Bus | False | By Jeff Holtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/opinion/l07drug.html | Who Benefits From the Drug Plan? (5 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08linoticed.html | For $37.5 Million, the Piano Manâ€šÃ„Ã´s Estate | False | By Linda Saslow | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08weqbite.html | Smoked Fish, With a Pedigree | False | By Emily DeNitto | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/07lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08Rilunch.html | Bargain Fare, Exclusive Clientele | False | By Joanne Starkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08ctlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/07gays.html | Spitzer Vows to Push for Gay Marriage | False | By Danny Hakim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/world/europe/07briefs-001.html | Hungary: Prime Minister Holds On | False | By Craig S. Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08ctqbite.html | Takeout So Good, You Canâ€šÂ„Â't Wait | False | By Patricia Brooks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 0001-01-01 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial2/08welistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/opinion/oh-dear-too-late-for-the-white-rabbits.html | Oh Dear, Too Late for the White Rabbits | False | By Simon Winchester | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/world/world-briefing-europe-britain-18thcentury-bishops-smile-goes-on.html | World Briefing | Europe: Britain: 18th-Century Bishop's Smile Goes On Display | False | By John Tagliabue (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/business/dow-set-a-record-in-height-but-weight-had-a-lot-to-do-with-that.html | Dow Set a Record in Height, but Weight Had a Lot to Do With That | False | By Floyd Norris | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/baseball/yankees-looking-powerless-face-elimination.html | Yankees, Looking Powerless, Face Elimination | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/opinion/kicked-while-down.html | Kicked While Down | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/world/asia/07iht-letter.3427802.html | Letter From India: For sex and sex roles, how cosmetic a change? - Asia - Pacific - International Herald Tribune | False | Amelia Gentleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-gazprom.3435324.html | Russia warns Georgia of gas cutoff - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/classified/paid-notice-deaths-price-irving-s.html | Paid Notice: Deaths PRICE, IRVING S. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/world/americas/07iht-jetlag.3427815.html | Simulated jet lag proves deadly for aged mice - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/pageoneplus/corrections-945625.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/opinion/we-cant-go-home-again.html | We Canâ€šÂ„Â't Go Home Again | False | By Sam Bahour | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/technology/google-is-said-to-set-sights-on-youtube.html | Google Is Said to Set Sights on YouTube | False | By Andrew Ross Sorkin and Peter Edmonston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/classified/paid-notice-memorials-friedlander-hortense.html | Paid Notice: Memorials FRIEDLANDER, HORTENSE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/parent-gains-right-to-dispute-school-ban-of-religious-music.html | Parent Gains Right to Dispute School Ban of Religious Music | False | By Ronald Smothers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/theater/reviews/cant-make-it-to-norway-norway-comes-to-new-york.html | Canâ€šÂ„Â't Make It to Norway? Norway Comes to New York | False | By Anne Midgette | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/business/worldbusiness/07iht-usecon.3435625.html | Ignored so far, U.S. economic woes to shape '08 campaign - Business - International Herald Tribune | False | David Leonhardt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/us/film-on-pedophile-priest-revives-focus-on-cardinal.html | Film on Pedophile Priest Revives Focus on Cardinal | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/world/europe/07iht-terror.3436675.html | Briton gets life term for terror plan - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/06/world/africa/06iht-corrupt.3422051.html | Iraq receives poor marks in survey of corruption - Africa & Middle East - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/arts/07iht-bookwed.3431454.html | The Uses of Enchantment - Culture - International Herald Tribune | False | Reviewed by Janet Maslin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/classified/paid-notice-deaths-apple-rw-jr.html | Paid Notice: Deaths APPLE, R.W., JR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/world/world-briefing-united-nations-one-candidate-left-for-annans-job.html | World Briefing | United Nations: One Candidate Left For Annan's Job | False | By Warren Hoge (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/opinion/good-grief.html | Good Grief | False | By Amitai Etzioni | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/world/americas/07iht-briefs.3434494.html | Briefly: Panama wins a seat on Security Council - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/world/europe/07iht-spain.3434488.html | Coalition in Catalonia - Europe - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/classified/paid-notice-deaths-wagner-curtis.html | Paid Notice: Deaths WAGNER, CURTIS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/othersports/invasive-fish-species-are-proving-a-shock-to-the.html | Invasive Fish Species Are Proving a Shock to the Ecosystem | False | By Tom Vaughn and Deborah Weisberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/world/africa/07iht-mideast.3434505.html | Israeli forces leave trail of rubble in Gaza town - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/sports/pro-basketball-new-ball-new-grip-and-a-lot-of-gripes.html | PRO BASKETBALL; New Ball, New Grip and a Lot of Gripes | False | By Liz Robbins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/sports/07iht-NFL.3428012.html | NFL; Seahawks pummel hapless Raiders - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/sports/football/for-athletes-it-may-be-all-in-their-minds.html | For Athletes, It May Be All in Their Minds | False | By William C. Rhoden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/world/americas/07iht-web.1107bush.3426453.html | A last hurrah of sorts for Bush-Rove partnership - Americas - International Herald Tribune | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/world/asia/07iht-letter.3434461.html | Letter From India: For sex and sex roles, how cosmetic a change? - Asia - Pacific - International Herald Tribune | False | Amelia Gentleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/dance/moving-quietly-as-if-sculptured-by-rodin.html | Moving Quietly, as if Sculptured by Rodin | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/obituaries/peter-m-grosz-80-authority-on-early-german-aircraft-dies.html | Peter M. Grosz, 80, Authority on Early German Aircraft, Dies | False | By Carol Vogel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/world/americas/07iht-audit.3427830.html | New dispute on U.S. firm's billing in Iraq - Americas - International Herald Tribune | False | By James Glanz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/us/politics/battling-power-of-incumbency-and-feeling-left-to-fight-alone.html | Battling Power of Incumbency, and Feeling Left to Fight Alone | False | By Mark Leibovich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/pageoneplus/corrections-946664.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/obituaries/gilbert-f-white-94-expert-on-floods-and-nature-dies.html | Gilbert F. White, 94, Expert on Floods and Nature, Dies | False | By John Schwartz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/world/world-briefing-asia-afghanistan-suicide-bomber-kills-policeman-in.html | World Briefing | Asia: Afghanistan: Suicide Bomber Kills Policeman In East | False | By Carlotta Gall (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/pageoneplus/corrections-946648.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/pageoneplus/corrections-946613.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/business/a-kink-in-venture-capitals-gold-chain.html | A Kink in Venture Capitalâ€šÃ„Ã´s Gold Chain | False | By Miguel Helft | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/crosswords/bridge/an-accident-as-an-opportunity-for-those-who-know-the.html | An Accident as an Opportunity, for Those Who Know the Rules | False | By Phillip Alder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/classified/paid-notice-deaths-gillman-bernard-h.html | Paid Notice: Deaths GILLMAN, BERNARD B. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/standing-apart-from-his-party-kean-calls-for-house-speaker-to-step.html | Standing Apart From His Party, Kean Calls for House Speaker to Step Down | False | By David W. Chen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/classified/paid-notice-deaths-golden-morton-m-md.html | Paid Notice: Deaths GOLDEN, MORTON M., M.D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/theater/reviews/the-speed-of-this-lear-befits-a-runner-not-a-king.html | The Speed of This Lear Befits a Runner, Not a King | False | By Charles Isherwood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/business/job-growth-was-slack-last-month.html | Job Growth Was Slack Last Month | False | By Eduardo Porter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/washington/world/gop-senators-iraq-remarks-catch-white-house-off-guard.html | G.O.P. Senator's Iraq Remarks Catch White House Off Guard | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/us/for-recruiter-speaking-arabic-saying-go-army-is-a-hard-job.html | For Recruiter Speaking Arabic, Saying Go Army Is a Hard Job | False | By Andrea Elliott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/opinion/07iht-edkayyem.3430743.html | Guilty, but so what? - Opinion - International Herald Tribune | False | Juliette Kayyem | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/opinion/japans-new-leader-944661.html | Japan's New Leader | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/washington/republicans-hope-hasterts-words-and-a-committees-action-can.html | Republicans Hope Hastertâ€šÃ„Ã´s Words and a Committeeâ€šÃ„Ã´s Action Can Quell Uproar | False | By Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/television/big-sounds-all-but-bursting-out-of-small-packages.html | Big Sounds, All but Bursting Out of Small Packages | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/books/assessing-the-role-palestinians-have-played-in-the-failed-bid-for.html | Assessing the Role Palestinians Have Played in the Failed Bid for Statehood | False | By Steven Erlanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/washington/description-of-prisoner-abuse-at-guantanamo.html | Description of Prisoner Abuse at Guantâ€šÃ Ã¡namo | False | By David S. Cloud (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/business/an-oil-baron-not-afraid-to-be-candid.html | An Oil Baron Not Afraid to Be Candid | False | By Jad Mouawad | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/opinion/07iht-edecon.3430737.html | America's economy cools - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/sports/07iht-HORSE.3428033.html | Horse racing: Japanese dominate Cup - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/books/arts/arts-briefly-a-home-for-rushdie-papers.html | Arts, Briefly; A Home for Rushdie Papers | False | By Brenda Goodman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/baseball/scutaro-helps-as-end-a-dubious-distinction.html | Scutaro Helps Aâ€šÃ„Ã´s End a Dubious Distinction | False | By Pat Borzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/washington/world/world-briefing-americas-canada-formally-protests-to-us.html | World Briefing | Americas: Canada Formally Protests To U.S. Over Deported Man | False | By Christopher Mason (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/holiday-on-monday-columbus-day.html | Holiday on Monday Columbus Day | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/opinion/07iht-edother08.3430804.html | Other Views: Daily Star, The Independent, Deccan Herald - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/mother-of-drowned-child-is-offered-plea-bargain.html | Mother of Drowned Child Is Offered Plea Bargain | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/football/big-plays-dog-the-redskins-defense.html | Big Plays Dog the Redskins&#8217; Defense | False | By Clifton Brown | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/world/middleeast/we-will-not-recognize-israel-palestinian-premier-affirms.html | âêâ,Ã¢We Will Not Recognize Israel,âêâ,Ã¢ Palestinian Premier Affirms | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/baseball/rodriguez-batting-cleanup-fails-to-repeat-success-against.html | Rodriguez, Batting Cleanup, Fails to Repeat Success Against Rogers | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/music/childhood-fantasies-without-all-the-cutesy.html | Childhood Fantasies, Without All the Cutesy | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/music/jonathan-miller-is-to-retire-again.html | Jonathan Miller Is to Retire. Again. | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/music/the-awards-were-won-now-for-a-debut.html | The Awards Were Won; Now for a Debut | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/business/in-this-martial-art-jack-benny-becomes-a-sponge-with-spikes.html | In This Martial Art, Jack Benny Becomes a Sponge With Spikes | False | By Harry Hurt Iii | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/classified/paid-notice-deaths-aberbach-marcus-jennifer.html | Paid Notice: Deaths ABERBACH MARCUS, JENNIFER | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/nyregionspecial3/security-barriers-of-new-york-are-removed.html | Security Barriers of New York Are Removed | False | By Cara Buckley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/washington/report-on-possible-abuses-by-former-member-of-intelligence-panel.html | Report on Possible Abuses by Former Member of Intelligence Panel Is Held Up | False | By David Johnston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/world/world-briefing-europe-hungary-prime-minister-holds-on.html | World Briefing | Europe: Hungary: Prime Minister Holds On | False | By Craig S. Smith (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/classified/paid-notice-memorials-sheffer-ralph.html | Paid Notice: Memorials SHEFFER, RALPH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/opinion/corporal-punishment-944670.html | Corporal Punishment | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/ncaafootball/sec-teams-with-speedy-defenses-climbing-the-polls.html | SEC Teams With Speedy Defenses Climbing the Polls | False | By Ray Glier | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/classified/paid-notice-deaths-toback-selma.html | Paid Notice: Deaths TOBACK, SELMA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/business/worldbusiness/steel-makers-on-the-prowl-for-acquisitions-worldwide.html | Steel Makers on the Prowl for Acquisitions Worldwide | False | By Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/football/position-switch-pays-off-for-giants.html | Position Switch Pays Off for Giants | False | By David Picker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/bystander-fatally-shot-in-a-robbery-in-brooklyn.html | Bystander Fatally Shot in a Robbery in Brooklyn | False | By Anahad O'Connor and Daryl Khan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/education/harvard-law-decides-to-steep-students-in-21stcentury-issues.html | Harvard Law Decides to Steep Students in 21st-Century Issues | False | By Jonathan D. Glater | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/pageoneplus/corrections-946630.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/world/europe/07iht-gypsy.3427824.html | Roma family's forced move raises rights issue in Slovenia - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/08/world/americas/08iht-web.1108rally.3440857.html | As voting nears and, counting begins - Americas - International Herald Tribune | False | By John Holusha and Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/mrs-clinton-hits-road-to-support-the-party.html | Mrs. Clinton Hits Road to Support the Party | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/us/politics/in-house-races-more-gop-seats-seen-at-risk.html | In House Races, More G.O.P. Seats Seen at Risk | False | By Adam Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/baseball/trachsel-has-a-routine-but-his-starts-seldom-do.html | Trachsel Has a Routine, but His Starts Seldom Do | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-infosys.3427324.html | Infosys share sale for Nasdaq is approved - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/obituaries/mortimer-ostow-88-theorist-on-antisemitism-dies.html | Mortimer Ostow, 88, Theorist on Anti-Semitism, Dies | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/us/new-orleans-population-is-reduced-nearly-60.html | New Orleans Population Is Reduced Nearly 60% | False | By Adam Nossiter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/world/asia/07iht-tajik.3428024.html | Tajik vote was flawed, say foreign observers - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/books/her-budapest-from-synagogue-to-cafe.html | Her Budapest, From Synagogue to Cafe | False | By Craig S. Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/world/americas/07iht-clinton.3427836.html | Clinton biggest spender in midterm campaign - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/classified/paid-notice-deaths-williams-cheryl-a-phd.html | Paid Notice: Deaths WILLIAMS, CHERYL A; PH.D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/corrections-946605.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/business/which-cows-do-you-trust.html | Which Cows Do You Trust? | False | By Andrew Pollack | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/business/worldbusiness/07iht-workcol08.3435333.html | The Workplace: How to listen to those who hesitate to speak up - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/business/everlasting-retirement.html | Everlasting Retirement | False | By Paul B. Brown | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/opinion/steve-reichs-fascinating-rhythm.html | Steve ReichâÃ‚Â´s Fascinating Rhythm | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/business/buying-online-with-a-brain-thats-offline.html | Buying Online With a Brain ThatâÃ‚Â´s Offline | False | By M. P. Dunleavey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/front_page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/basketball/marbury-and-francis-facing-a-compatibility-test.html | Marbury and Francis Facing a Compatibility Test | False | By Howard Beck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/world/europe/french-farm-town-is-fertile-ground-for-national-front.html | French Farm Town Is Fertile Ground for National Front | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/world/africa/07iht-israel.3427839.html | Israel leaves nearly 50 killed in Gaza village - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/08/business/worldbusiness/08iht-web.1108paper.3441483.html | Editor is forced out at Los Angeles Times - Business - International Herald Tribune | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/washington/aide-who-linked-abramoff-and-rove-resigns-at-white-house.html | Aide Who Linked Abramoff and Rove Resigns at White House | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/opinion/jackasses-and-fashionistas.html | Jackasses and Fashionistas | False | By John Tierney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/pageoneplus/corrections-946656.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/opinion/good-news-from-northern-ireland.html | Good News From Northern Ireland | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/07iht-web.1006yanks.3065000.html | Baseball: Power game belongs to the Tigers' pitchers - Sports - International Herald Tribune | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/city-prepares-to-promote-a-new-tourist-site-harbor-district.html | City Prepares to Promote a New Tourist Site: Harbor District | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/sports/07iht-WORLD.3428036.html | Roundup: Azinger leads U.S. - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/business/to-muted-cheers-the-dow-climbs-past-a-record.html | To Muted Cheers, the Dow Climbs Past a Record | False | By Mark A. Stein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/opinion/death-by-instant-message.html | Death by Instant Message | False | By Maureen Dowd | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/raises-of-2-and-44-are-approved-for-agency-managers.html | Raises of 2% and 4.4% Are Approved for Agency Managers | False | By Damien Cave | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-ibrief.3427751.html | Briefing: EU trade chief urges China to open markets - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/world/europe/russia-deports-georgians-and-increases-pressures-on-businesses.html | Russia Deports Georgians and Increases Pressures on Businesses and Students | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/world/europe/friedrich-karl-flick-79-heir-to-a-german-industrial-empire.html | Friedrich Karl Flick, 79, Heir to a German Industrial Empire, Dies | False | By Wolfgang Saxon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/music/quartet-hopes-to-sweep-weekend-series.html | Quartet Hopes to Sweep Weekend Series | False | By Nate Chinen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/hockey/devils-put-on-scoring-clinic-and-hurricanes-learn-a-lesson.html | HOCKEY; Devils Put On Scoring Clinic, And Hurricanes Learn a Lesson | False | By Viv Bernstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/world/americas/07iht-york.3434466.html | In New York City, your gender is a state of mind - Americas - International Herald Tribune | False | By Damien Cave | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/general-endorses-lamont-faulting-lieberman-on-iraq.html | General Endorses Lamont, Faulting Lieberman on Iraq | False | By Jennifer Medina | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-trade.3435031.html | EU warns China on trade - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/classified/paid-notice-memorials-miller-harold-e.html | Paid Notice: Memorials MILLER, HAROLD E. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/amid-storm-pirro-raises-450000.html | Amid Storm, Pirro Raises $450,000 | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/world/europe/british-official-criticizes-muslim-veil.html | British Official Criticizes Muslim Veil | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/world/asia/07iht-asia.3428015.html | Briefly: Hu to meet separately with Bush and Abe - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/fashion/shows/shapeshifters-with-microchips-walk-the-runway.html | Shape-Shifters With Microchips Walk the Runway | False | By Cathy Horyn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/business/feeling-free-to-take-shots-at-an-old-bully.html | Feeling Free to Take Shots at an Old Bully | False | By Joe Nocera | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/world/europe/07iht-crash.3434478.html | 6 acquitted in crash of French jet in 1992 - Europe - International Herald Tribune | False | By Nicola Clark and Don Phillips | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/us/nebraska-womans-death-brings-to-3-those-attributed-to-spinach.html | Nebraska Womanâ€™s Death Brings to 3 Those Attributed to Spinach | False | By Libby Sander | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/a-pledge-to-hofstra-is-caught-in-controversy.html | A Pledge to Hofstra Is Caught in Controversy | False | By Valerie Corsalas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/world/07iht-web.1007journos.3065500.html | Two German journalists killed in Afghan ambush - Homepage - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/education/arts/arts-briefly-architecture-dean-at-usc.html | Arts, Briefly; Architecture Dean at U.S.C. | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/television/a-mother-in-shades-of-gray-love-schizophrenia-and-all.html | A Mother in Shades of Gray, Love, Schizophrenia and All | False | By Susan Stewart | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/opinion/romans-and-americans-the-lessons-of-history-944688.html | Romans and Americans: The Lessons of History | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/world/europe/07iht-obits.3434484.html | Obituary: Servan-Schreiber, 82, French publisher - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/opinion/07iht-edlet.3430747.html | Letters: The Saddam verdict, Violence against women, A plan for Cyprus - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/theater/reviews/colombian-country-boy-in-big-city.html | Colombian Country Boy in Big City | False | By Anita Gates | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/1-severed-hand-2-indictments.html | 1 Severed Hand; 2 Indictments | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/business/dissident-quits-board-at-gm.html | Dissident Quits Board at G.M. | False | By Nick Bunkley and Micheline Maynard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/world/americas/07iht-muslims.3434463.html | For U.S. Muslims, it's the American way - Americas - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/06/news/06iht-OLD7.3420203.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/education/producers-agree-to-send-healthier-foods-to-schools.html | Producers Agree to Send Healthier Foods to Schools | False | By Marian Burros | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/world/asia/07iht-web.1007korea.3065267.html | South Korea fires warning shots at North Korean soldiers - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/science/space/mars-rover-visits-crater-then-poses-for-a-picture.html | Mars Rover Visits Crater, Then Poses for a Picture | False | By Warren E. Leary | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/opinion/07iht-ednoko.3430739.html | Testing North Korea - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/pageoneplus/corrections-946621.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/technology/t-mobile-to-spend-27-billion-to-offer-advanced-services.html | T-Mobile to Spend $2.7 Billion to Offer Advanced Services | False | By Ken Belson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/world/asia/07iht-china.3428018.html | In China, a pipeline spurs ethnic conflict - Asia - Pacific - International Herald Tribune | False | By Jehangir S. Pocha | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/gay-marriage-gets-a-boost-from-spitzer.html | Gay Marriage Gets a Boost From Spitzer | False | By Danny Hakim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/business/worldbusiness/07iht-workcol08.3427437.html | The Workplace: How to listen to those who hesitate to speak up - Business - International Herald Tribune | False | Kelley Holland | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/arts-briefly-shuffling-the-tv-season.html | Arts, Briefly; Shuffling the TV Season | False | By Bill Carter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/classified/paid-notice-memorials-frier-james.html | Paid Notice: Memorials FRIER, JAMES | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/world/europe/07iht-france.3436678.html | 3 French Socialists hold final debate - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/world/africa/07iht-saddam.3434508.html | Saddam returns to a 2nd trial - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/us/fire-in-north-carolina-spews-chemical-fumes-forcing-thousands-to-flee.html | Fire in North Carolina Spews Chemical Fumes, Forcing Thousands to Flee | False | By Moxi Secret and John Holusha | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/design/a-master-of-finding-the-power-of-the-face-in-the-faces-of-the.html | A Master of Finding the Power of the Face in the Faces of the Powerful | False | By Alan Riding | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/06/world/europe/us-and-europe-agree-on-passenger-data.html | U.S. and Europe Agree on Passenger Data | False | By Eric Lipton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/06/technology/06iht-techbrief.3422089.html | Briefing: Telecom Italia pursues sale of Brazil business - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/opinion/the-foley-scandal-the-buck-stops.html | The Foley Scandal: The Buck Stops | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/education/disruption-of-a-speech-causes-a-furor-at-columbia.html | Disruption of a Speech Causes a Furor at Columbia | False | By Karen W. Arenson and Damien Cave | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/world/africa/07iht-iraq.3434503.html | 57 Iraqi policemen charged with torture - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/world/europe/report-of-plot-to-attack-jews-prompts-terror-alert-in-prague.html | Report of Plot to Attack Jews Prompts Terror Alert in Prague | False | By Craig S. Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/world/americas/an-urbane-bolivian-politician-who-tries-to-bridge-2-worlds.html | An Urbane Bolivian Politician Who Tries to Bridge 2 Worlds | False | By Simon Romero | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/movies/short-films-symbolic-subversive-and-silent.html | Short Films, Symbolic, Subversive and Silent | False | By Manohla Dargis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/colleges-campus-playbook.html | COLLEGES; CAMPUS PLAYBOOK | False | By Frank Litsky (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/classified/paid-notice-deaths-iennaco-domenick.html | Paid Notice: Deaths IENNACO, DOMENICK | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/baseball/buck-oneil-negro-leagues-pioneer-is-dead-at-94.html | Buck Oâ€šÃ„Â´Neil, Negro Leagues Pioneer, Is Dead at 94 | False | By Richard Goldstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/world/middleeast/us-cites-deal-with-un-members-to-punish-iran.html | U.S. Cites Deal With U.N. Members to Punish Iran | False | By Philip Shenon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/world/americas/07iht-notes.3435012.html | Briefly: U.S. judge allows sale of portrait by Picasso - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/opinion/who-benefits-from-the-drug-plan-944637.html | Who Benefits From the Drug Plan? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/five-years-on-an-emptiness-that-lingers.html | Five Years On, an Emptiness That Lingers | False | By Dan Barry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/world/asia/un-council-presses-north-korea-to-drop-plans-for-nuclear-test.html | U.N. Council Presses North Korea to Drop Plans for Nuclear Test | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/us/elk-that-escaped-from-game-farm-are-seen-as-threat-to-wild-herds.html | Elk That Escaped From Game Farm Are Seen as Threat to Wild Herds | False | By Jim Robbins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/opinion/the-mayors-new-job.html | The Mayorâ€šÃ„Â´s New Job | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/woman-charged-with-setting-fatal-fires-in-queens-house.html | Woman Charged With Setting Fatal Fires in Queens House | False | By Michelle O'Donnell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/ncaafootball/in-1916-a-blowout-for-the-ages.html | In 1916, a Blowout for the Ages | False | By Frank Litsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/sports-of-the-times-for-johnson-and-rogers-it-was-one-for-the-aging.html | SPORTS OF THE TIMES; For Johnson And Rogers, It Was One For the Aging | False | By George Vecsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/police-say-gym-teacher-had-sex-with-student.html | Police Say Gym Teacher Had Sex With Student | False | By Nate Schweber | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/baseball/randolph-works-around-the-mets-pitching-bummers.html | Randolph Works Around the Metsâ€šÃ„Â´ Pitching Bummers | False | By Selena Roberts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/after-21-years-dna-testing-sets-man-free-in-rape-case.html | After 21 Years, DNA Testing Sets Man Free in Rape Case | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/arts-briefly-pes-hometown-gift.html | Arts, Briefly; Pe's Hometown Gift | False | By David Barboza | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/world/europe/07iht-train.3435027.html | Kyrgyzstan reaches deal on constitution - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/world/middleeast/us-general-says-4000-iraqi-policemen-have-died-in-2-years.html | U.S. General Says 4,000 Iraqi Policemen Have Died in 2 Years | False | By John O'Neil | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/business/foie-gras-on-the-legislative-plate.html | Foie Gras on the Legislative Plate | False | By Dan Mitchell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/design/at-the-frick-another-reunion-for-longlost-siblings.html | At the Frick, Another Reunion for Long-Lost Siblings | False | By Roberta Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/opinion/banning-trans-fats-944645.html | Banning Trans Fats | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/us/tiny-rise-in-furnace-ratings-is-proposed-with-way-out.html | Tiny Rise in Furnace Ratings Is Proposed (With Way Out) | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/baseball/major-league-roundup-garciaparra-wont-start.html | BASEBALL: MAJOR LEAGUE ROUNDUP; GARCIAPARRA WONT START | False | By Ben Shpigel (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/us/corpsman-who-failed-to-halt-killing-of-iraqi-receives-prison-sentence.html | Corpsman Who Failed to Halt Killing of Iraqi Receives Prison Sentence | False | By Carolyn Marshall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/opinion/07iht-edturkey.3431095.html | Turkey and the EU - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/opinion/07iht-eddownes.3430741.html | Meanwhile: Rise up in darkness - Opinion - International Herald Tribune | False | Lawrence Downes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/world/americas/07iht-briefs.3428151.html | Briefly: Coalition says it set off bombs in the capital - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/world/africa/07iht-pals.3427843.html | Report condemns violence against Palestinian women - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/othersports/at-james-madison-title-ix-is-satisfied-but-the-students.html | At James Madison, Title IX Is Satisfied, but the Students Are Not | False | By Bill Pennington | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-07 | 2006-10-07 | https://www.nytimes.com/2006/11/07/sports/07iht-BASE.3428027.html | Baseball: Major League clubs weigh bids for Asian stars - Sports - International Herald Tribune | False | Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/books/review/Letters.t-2.html | â€šÃ„Ã²'How Bush Rulesâ€šÃ„Ã´ | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/sports/08inbox.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/fashion/weddings/08Papes_.html | Karin Papes, Cyril Cabral Jr. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/opinion/08ensler.html | Morality on the Stage, and on Capitol Hill (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/books/review/Upfront.t.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/magazine/08governor.html | The Big-Sky Dem | False | By Mark Sandeen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/style/tmagazine/08tauction.html | Auction House | False | By Steffie Nelson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/realestate/08qa.html | When a Board Tries to Restrain Dissent | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/travel/08QNA.html | The Fine Print for Frequent Fliers | False | By Roger Collis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/opinion/08educ.html | The Merits of Advanced Placement (5 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/opinion/08jersey.html | Sweet, Oily Memories of Dips in the Hudson; Teaching for Tests vs. Real Teaching (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/fashion/weddings/08weisenbach.html | Emily Weisenbach, Michael Burke | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/arts/08alscorr.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/sports/baseball/08murray.html | New Yorkâ€šÃ„Ã´s Other Owner Is Happy to Have Spotlight | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/sports/baseball/08oakland.html | Oakland Looks at Winning the Division Title as Only Another Step | False | By Pat Borzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/nyregion/08lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/sports/baseball/08shea.html | Instincts, Not Statistics, Guide Randolph | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/opinion/nyregionopinions/08LI-Kramer.html | Landlocked in New York | False | By JASON H. KRAMER | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/sports/othersports/08goldcup.html | Bernardini Win Sets Stage for Breedersâ€šÃ„Ã´ Cup Rivalry | False | By Joe Drape | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/world/europe/08spain.html | Spainâ€šÃ„Ã´s Dilemma: To Toast Franco or Banish His Ghost? | False | By Renwick McLean | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/fashion/weddings/08BROWN.html | Elizabeth Brown, Kevin Courtney | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/fashion/weddings/08leaf.html | Emily Leaf, Andrew Denorfia | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/business/08corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/sports/baseball/08ahead.html | Fall Heroes to Fall Guys: There Will Be Fallout | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/world/europe/08germany.html | Germany Drafts Policy for Europe to Strengthen Russian Ties | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/arts/08alsmail.html | Letters: Who Killed the Overture?; Tennessee Williams; Robert Evans | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/opinion/08west.html | Contentious Plan at Readerâ€šÃ„Ã´s Digest (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/style/tmagazine/08blocks.html | Building Blocks | False | By Chandler Burr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/fashion/weddings/08ong.html | Grace Ong, Albert Yan | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/magazine/08letters.html | Letters | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/books/review/Letters.t-4.html | â€šÃ„Â²Scar Tissueâ€šÃ„Â´ | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/opinion/nyregionopinions/08CT-Thorson.html | Strip-Mining History | False | By ROBERT THORSON | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/opinion/l08koppel.html | An Unacceptable Risk (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/opinion/nyregionopinions/l08city.html | School Cellphone Ban Is Not the Solution; Excessive Advertising Is Killing New York; Canâ€šÃ„Â´t Afford College? Think Again; A Three-Prong Plan for Governors Island; Bicycle Safety for Delivery People (5 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/sports/baseball/08curry.html | Move to 8th Spot Fails to Wake Up Rodriguez or Shake Up His Teammates | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/fashion/weddings/08rooks.html | Stephanie Rooks, Jared Stern | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/travel/08mail.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/realestate/08wczo.html | Where Condos Offer Room Service | False | By Elsa Brenner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/fashion/weddings/08adler.html | Meredith Adler, Steven Sykes | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/travel/08georgiabx.html | Where Visits End With Toasts | False | By C. J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/opinion/08rephead.html | How the Republicans Can Win | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/business/yourmoney/08suits.html | Is That a Bouquet Inside That Buick? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/weekinreview/08laugh.html | David Letterman, Conan Oâ€šÃ„Â´Brien and Jay Leno | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/sports/baseball/08score.html | Success in September Is Key to Winning in October | False | By MARTIN B. SCHMIDT | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/opinion/nyregionopinions/l08island.html | School Districts, Adequately Audited; Canâ€šÃ„Â´t Afford College? Think Again; Who Should Serve on School Boards?; Seeking Expert Advice for Flustered Parents; Teaching for Tests vs. Real Teaching (5 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/books/review/Letters.t-3.html | â€šÃ„Â²Nicole Kidmanâ€šÃ„Â´ | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/opinion/l08bush.html | Fund-Raiser, or Leader? (1 Leader) | False | | 2007-01-09 | TX 6-505-133 | | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/weekinreview/06cohen.html | In a Long-Ago Revolution, Echoes for Today | False | By Roger Cohen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/sports/football/08jets.html | Jetsâ€šÃ„Â´ Defense Out to Stop Letdown on Third Down | False | By Karen Crouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/arts/music/08kozi.html | Elusive Preaching, and a Beatleâ€šÃ„Â´s Conservative Classicism | False | By Allan Kozinn and Vivien Schweitzer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/arts/design/08back.html | A Brush With Antiquity | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/nyregion/thecity/08corr.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/opinion/nyregionopinions/l08conn.html | State Prosecutors, or â€šÃ„Â²Gunslingersâ€šÃ„Â´; Seeking Expert Advice for Flustered Parents; The Merritt Parkway as Art Project; Teaching for Tests vs. Real Teaching (4 Letters) | False | | 2007-01-09 | TX 6-505-133 | | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/realestate/08con.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/travel/08transguide.html | These Guidebooks Donâ€šÃ„Â´t Scream â€šÃ„Â²Tourist!â€šÃ„Â´ | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/opinion/nyregionopinions/CTdebate.html | An Issue Beyond Politics | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/sports/baseball/08perez.html | A Trade Throw-In May Become a Playoff Starter | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/sports/othersports/08prix.html | Schumacher Could Clinch Title in Japan | False | By Brad Spurgeon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/travel/08georgia.html | In Georgia, a Pilgrimage to the Cradle of Wine | False | By C. J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/opinion/nyregionopinions/WE_Gamble.html | Losing It at the Track | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/sports/baseball/08chass.html | Baylor Wants to Pursue Some Unfinished Business | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/fashion/weddings/08mulinski.html | Paul Mulinski, Jeffrey Bird | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/sports/baseball/08yankees.html | For Yankees, October Has an Early End | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/opinion/l08videos.html | Access to War (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/business/yourmoney/08gret.html | Fidelity, Staunch Defender of the Status Quo | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/fashion/08lttrs.html | Letters | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/books/review/Letters.t-1.html | â€˜What's Liberal About the Liberal Arts?' | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/fashion/weddings/08moskowitz.html | Jenna Moskowitz, Jacob Farmer | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/opinion/08demhead.html | How the Democrats Can Win | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/fashion/weddings/08gee.html | Rebekah Gee, Allan Moore | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/travel/08transhotels.html | European Hotels Keep Artists Busy | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 0001-01-01 | https://www.nytimes.com/2006/10/08/sports/baseball/08tigers.html | The Four Tops Reach Out, and the Tigers Are There | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/mutfund/familiarity-breeds-many-solid-returns.html | Familiarity Breeds Many Solid Returns | False | By Carole Gould | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-source-sleep-on-it.html | The Source; Sleep on It | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/how-bush-rules-911747.html | 'How Bush Rules' | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/americas/08iht-castro.3071551.html | Castro unlikely to return, U.S. believes - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/daddys-little-worldbeater-and-a-girls-novice-daddy.html | Daddy's Little Worldbeater and a Girl's Novice Daddy | False | By Liesl Schillinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-11-08 | https://www.nytimes.com/2006/10/08/world/americas/08iht-gates.3455598.html | Gates worked his way up to CIA director - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/final-semester.html | Final Semester | False | By Marilyn Stasio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/rachael-petitti-gina-longo.html | Rachael Petitti, Gina Longo | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/theater/when-bobby-met-bertolt-times-changed.html | When Bobby Met Bertolt, Times Changed | False | By Jason Zinoman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/a-new-condominium-with-a-familiar-ring.html | A New Condominium With a Familiar Ring | False | By Jeff Vandam | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/tmagazine/let-there-be-lights.html | Let There Be Lights ... | False | By Sandra Ballentine | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/08iht-oil.3446686.html | Frontiers expanded in hunt for oil - Business - International Herald Tribune | False | By Jad Mouawad | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/nyregion/seeking-expert-advice-for-flustered-parents-950831.html | Seeking Expert Advice For Flustered Parents | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/africa/08iht-briefs.3068689.html | Briefly: Fighting in Shiite area claims 30 militants - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/yourmoney/a-tempest-in-a-hand-dryer.html | A Tempest in a Hand Dryer | False | By Brendan I Koerner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/education/openers-suits-the-name-game.html | OPENERS: SUITS; THE NAME GAME | False | By Kate Murphy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/on-baseball-wilpon-is-happy-his-team-is-alone-on-city-s-stage.html | ON BASEBALL; Wilpon Is Happy His Team Is Alone On City's Stage | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/tmagazine/industrial-strength.html | Industrial Strength | False | By Pilar Viladas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/who-killed-the-overture-try-gower-champion-933279.html | WHO KILLED THE OVERTURE?; Try Gower Champion | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/airports-an-atlantic-city-airfield-quietly-fades-away-936294.html | AIRPORTS; An Atlantic City Airfield Quietly Fades Away | False | By Robert Strauss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/sachiko-hashimoto-justin-zaglio.html | Sachiko Hashimoto, Justin Zaglio | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/worldbusiness/08iht-watch.3072707.html | Gretchen Morgenson: Looking for a shake-up? Don't count on Fidelity - Business - International Herald Tribune | False | Gretchen Morgenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/the-mini-mayors.html | The Mini Mayors | False | By Jake Mooney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/08iht-COLLEGE.3068272.html | College Football: Auburn sputters; Florida tops LSU - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/tmagazine/house-of-mirth.html | House of Mirth | False | By Iain R. Webb | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/worldbusiness/08iht-bizpol.3455787.html | Elections set up fight on U.S. business laws - Business - International Herald Tribune | False | By Stephen Labaton and Steven R. Weisman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-treisman-jerome-e.html | Paid Notice: Deaths TREISMAN, JEROME E. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/germany-drafts-policy-for-europe-to-strengthen-russian-ties.html | Germany Drafts Policy for Europe to Strengthen Russian Ties | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/the-week-ahead-oct-814-theater.html | THE WEEK AHEAD: Oct. 8-14; THEATER | False | By Ben Brantley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-sussman-sylvia-rachel.html | Paid Notice: Deaths SUSSMAN, SYLVIA (RACHEL) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/nyregionopinions/last-chance-to-ask-candidates-943495.html | Last Chance to Ask Candidates | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/pulse-picture-perfect-pendants.html | PULSE; Picture Perfect Pendants | False | By Ellen Tien | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/theater/the-character-actor-laughs-last.html | The Character Actor Laughs Last | False | By Jesse Green | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/pageoneplus/arts/corrections-933465.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/obituaries/mortimer-ostow-88-theorist-on-antisemitism.html | Mortimer Ostow, 88, Theorist on Anti-Semitism | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/technology/08iht-ad09.3067840.html | Swearing off harmful fare - Technology & Media - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/danielle-gilbert-max-eisenbud.html | Danielle Gilbert, Max Eisenbud | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/tmagazine/the-sweet-smell-of-excess.html | The Sweet Smell of Excess | False | By Patricia Volk | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/mutfund/a-bold-insistence-on-one-way-to-invest.html | A Bold Insistence on One Way to Invest | False | By Paul B. Brown | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/sports/08iht-SOCCER.3453368.html | Soccer: Southend spoils Ferguson's day - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/morality-on-the-stage-and-on-capitol-hill-9471172.html | Morality on the Stage, And on Capitol Hill | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/americas/08iht-letter.3071580.html | Letter From Washington: In Foley case, sex takes back seat to hypocrisy - Americas - International Herald Tribune | False | Albert R. Hunt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/08iht-rchild09.3071899.html | Regression in fashion: A child or a woman? - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/tmagazine/the-divas.html | The Divas | False | By Alessandro Mendin and Christine Muhlke | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/world/africa/08iht-iraq.3448131.html | Iraqi torture suspects remain free, officials say - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/08iht-world.3071168.html | Roundup: Federer thumps Henman in Japan - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/on-coasts-baseball-scales-are-tipped-for-one-october.html | On Coasts, Baseball Scales Are Tipped for One October | False | By Selena Roberts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-vote.3448112.html | Democrats take command of House - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/jobs/paying-for-performance-but-not-share-price.html | Paying for Performance, but Not Share Price | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/calendar-937630.html | CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/europe/08iht-anna.3068683.html | Russian journalist critical of Chechen war is killed - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/yourmoney/raise-the-gasoline-tax-funny-it-doesnt-sound-republican.html | Raise the Gasoline Tax? Funny, It Doesn&#8217;t Sound Republican | False | By Daniel Gross | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-remix-marie-antoinette-the-fabric.html | The Remix; Marie Antoinette | The Fabric | False | By Pilar Viladas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/technology/08iht-novell.3446261.html | Novell to get $348 million - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/the-week-ahead-oct-8-oct-14.html | The Week Ahead: Oct. 8 - Oct. 14 | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/africa/rosamond-carr-94-dies-loved-africa-and-orphans.html | Rosamond Carr, 94, Dies; Loved Africa and Orphans | False | By Douglas Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/american-elections-and-the-grand-old-tradition-of.html | American Elections and the Grand Old Tradition of Disenfranchisement | False | By Adam Cohen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/books/arts/paperback-best-sellers-october-8-2006.html | PAPERBACK BEST SELLERS: October 8, 2006 | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/weekinreview/the-nation-on-bookshelves-now-rifts-rivalries-and.html | THE NATION; On Bookshelves Now: Rifts, Rivalries and Recriminations | False | By Bill Marsh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/americas/08iht-obits.3072148.html | Obituary: Rosamond Carr, devoted to Africa - Americas - International Herald Tribune | False | By Douglas Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-legis.3455602.html | Democrats make decisive gains in state legislatures - Americas - | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/tmagazine/a-familiar-twist.html | A Familiar Twist | False | By Jasper Morrison | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/jobs/blind-admiration-the-perils-of-making-the-boss-your-idol.html | Blind Admiration: The Perils of Making the Boss Your Idol | False | By Codi Carr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/flea-market-kitsch-tinged-with-menace.html | Flea Market Kitsch, Tinged With Menace | False | By David Colman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08iht-edother3.3067928.html | Other Views: The Economist, The Independent, Straits Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/school-districts-adequately-audited-950807.html | School Districts, Adequately Audited | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/yourmoney/rosa-parks-won-a-fight-but-left-a-licensing-rift.html | Rosa Parks Won a Fight, but Left a Licensing Rift | False | By Jeremy W. Peters and Julie Bosman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/africa/08iht-teens.3068377.html | Besieged by death, young Iraqis lose hope - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/land-use-town-joins-fray-over-a-memorial-park.html | LAND USE; Town Joins Fray Over a Memorial Park | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/yourmoney/a-bet-on-ethanol-with-a-convert-at-the-helm.html | A Bet on Ethanol, With a Convert at the Helm | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/eastern-europe-english-on-continental-shelves.html | Eastern Europe: English on Continental Shelves | False | By Evan Rail | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/yourmoney/three-records-for-the-dow-industrials.html | Three Records for the Dow Industrials | False | By Jeff Sommer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/iraq-iraq-iraq.html | Iraq, Iraq, Iraq | False | By Jody Powell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/tmagazine/ruin-with-a-view.html | Ruin With a View | False | By Holly Brubach | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/land-use-town-joins-fray-over-a-memorial-park-937070.html | LAND USE; Town Joins Fray Over a Memorial Park | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/home-work-the-value-of-transparency-measured-in-glass-936316.html | HOME WORK; The Value of Transparency, Measured in Glass | False | By Akiko Busch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/americas/08iht-castro.3068692.html | Castro return unlikely, new reports say - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/matchbook-strategy.html | Matchbook Strategy | False | By Rich Bond | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/automobiles/sprinting-up-mount-washington-to-keep-vintage-racecars-limber.html | Sprinting Up Mount Washington to Keep Vintage Racecars Limber | False | By George P. Blumberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/weddings/celebrations-jenna-moskowitz-jacob-farmer.html | WEDDINGS/CELEBRATIONS; Jenna Moskowitz, Jacob Farmer | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/africa/08iht-iran.3071554.html | Iran cleric's followers clash with police - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/luccas-cuisine-and-more-923370.html | LUCCA'S CUISINE, AND MORE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/diningmontclair-primed-for-success-in-a-demanding-town.html | DINING/MONTCLAIR; Primed for Success, In a Demanding Town | False | By David Corcoran | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/sports/08iht-SOCCER.3447372.html | Soccer: Southend spoils Ferguson's day - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-talignani-robert-renato.html | Paid Notice: Deaths TALIGNANI, ROBERT RENATO | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-remix-new-benchmark.html | The Remix New Benchmark | False | By Monica Khemsurov | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/asia/08iht-generals.3068729.html | For Myanmar, sound and fury signify little - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/home-work-the-value-of-transparency-measured-in-glass-936081.html | HOME WORK; The Value of Transparency, Measured in Glass | False | By Akiko Busch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/americas/08iht-witness.3068269.html | Fear haunts Argentina as witness disappears - Americas - International Herald Tribune | False | By Larry Rohter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/style/role-reversals-947750.html | Role Reversals | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/the-merits-of-advanced-placement-947164.html | The Merits of Advanced Placement | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/correction-923290.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/tasha-kye-and-joseph-ng.html | Tasha Kye and Joseph Ng | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/08iht-usecon.3445718.html | Economic woes to shape U.S. campaign in 2008 - Business - International Herald Tribune | False | By David Leonhardt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/education/for-the-converted-pancakes-and-broccoli.html | For the Converted, Pancakes and Broccoli | False | By David Corcoran | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/pro-football-nfl-matchups-week-5.html | PRO FOOTBALL; N.F.L. MATCHUPS: WEEK 5 | False | By Frank Litsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/ncaafootball/longhorns-new-quarterback-leaves-own-mark-on-rivalry.html | Longhornsâ€šÃ„Â' New Quarterback Leaves Own Mark on Rivalry | False | By Thayer Evans | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/worldbusiness/08iht-ethanol.3072686.html | Former ethanol foe now banks on it - Business - International Herald Tribune | False | By Alexi Barrionuevo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/amanda-godwin-jonathan-eilian.html | Amanda Godwin, Jonathan Eilian | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/americas/08iht-web.3069363.html | Castro foe puts U.S. in awkward spot - Americas - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-memorials-jacobs-melvin.html | Paid Notice: Memorials JACOBS, MELVIN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/tmagazine/the-provocateur.html | The Provocateur | False | By Maura Egan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/movies/jack-black-revisits-the-glory-days-known-as-tenacious-d.html | Jack Black Revisits the Glory Days Known as Tenacious D | False | By Ross Johnson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-alper-bertram.html | Paid Notice: Deaths ALPER, BERTRAM | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-mason-gertrude.html | Paid Notice: Deaths MASON, GERTRUDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/asia/08iht-nuke.3068704.html | As North Korea flaunts nuclear intent, actions easier to spy - Asia - Pacific - International Herald Tribune | False | By William J. Broad | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/theater/careers-a-hospital-administrator-returns-to-the-theater-936278.html | CAREERS; A Hospital Administrator Returns to the Theater | False | By Michelle Falkenstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/08iht-vw.3446692.html | Uncertain future for VW after departure of chief - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/cant-afford-college-think-again-950815.html | Can't Afford College? Think Again | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/who-killed-the-overture-then-look-to-canada-933295.html | WHO KILLED THE OVERTURE?; Then Look to Canada | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/an-unacceptable-risk-947180.html | An Unacceptable Risk | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/technology/08iht-gamble09.3067843.html | Online bet firms hedge on ads - Technology & Media - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/emily-bass-liam-flaherty.html | Emily Bass, Liam Flaherty | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/sports/08iht-NBA.3447369.html | NBA: Hawks and Hornets remain cautious despite strong starts - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/asia/08iht-generals.3071577.html | In Myanmar, a military regime's familiar dance - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/technology/technology-funeral-home-webcast-allows-outoftown.html | TECHNOLOGY; Funeral Home Webcast Allows Out-of-Town Mourners to Pay Respects | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/out-with-the-old.html | Out With the Old | False | By R. Emmett Tyrrell Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/copyright-wrongs.html | Copyright Wrongs | False | By Randy Cohen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/theater/careers-a-hospital-administrator-returns-to-the-theater.html | CAREERS; A Hospital Administrator Returns to the Theater | False | By Michelle Falkenstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-virginia.3447908.html | A Virginia recount could take a while - Americas - International Herald Tribune | False | By John O'Neil | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-govs.3455585.html | Governorships fall into Democrats' hands - Americas - International Herald Tribune | False | By Kirk Johnson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/tmagazine/eva-zeisel-designer.html | Eva Zeisel \| Designer | False | By Paul L. Underwood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08iht-eddierst.3067920.html | Sweet and sour fruits of the Velvet Revolution - Editorials & Commentary - International Herald Tribune | False | Jiri Dienstbier | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-get-clay-nation.html | The Get; Clay Nation | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/08iht-world.3068514.html | Roundup: Federer thumps Henman in Japan - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/nyregion/turn-on-the-electric-road-943150.html | Turn On the Electric Road | False | By David Morris | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/a-map-to-neverland-and-other-parts-of-england.html | A Map to Neverland and Other Parts of England | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/a-dollarsandcents-man-with-a-green-philosophy.html | A Dollars-and-Cents Man With a Green Philosophy | False | By Alison Gregor | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/technology/08iht-sbiz.3454876.html | Scanner a boon for small business - Technology & Media - International Herald Tribune | False | By David S. Joachim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/technology/08iht-paper.3446264.html | L.A. Times editor loses job over cuts - Technology & Media - International Herald Tribune | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/footloose-in-spains-capital-of-style-barcelona.html | Footloose in Spainâ€™s Capital of Style, Barcelona | False | By Matt Gross | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/magazine/utility-man.html | Utility Man | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/dining/dry-delectable-and-memorable.html | Dry, Delectable and Memorable | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/magazine/social-studies.html | Social Studies | False | By Nancy Hass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/6-men-stabbed-at-dance-party-in-new-jersey.html | 6 Men Stabbed at Dance Party in New Jersey | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/europe/journalist-critical-of-chechen-war-is-shot-dead.html | Journalist Critical of Chechen War Is Shot Dead | False | By C. J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/worldbusiness/08iht-inpex.3068410.html | Iran weighing Inpex oil role - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/europe/08iht-berlin.3071780.html | From Germany, a call to press Russia on rights - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/europe/08iht-russia.3075072.html | Russian reporter's death spurs anger - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/nyregion/opinions/last-chance-to-ask-candidates.html | Last Chance to Ask Candidates | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/parenting/seeing-danger-where-diapers-reign-937703.html | PARENTING; Seeing Danger Where Diapers Reign | False | By Michael Winerip | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/americas/08iht-rumsfeld.3072154.html | Strategic retreat? Rumsfeld allows army to plead for funds - Americas - International Herald Tribune | False | By Thom Shanker and David S. Cloud | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/books/arts/archive-book-review-podcast.html | ARCHIVE; Book Review Podcast | True | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/hockey/lundqvist-prevails-again-in-rematch-with-flyers-goalie.html | Lundqvist Prevails Again in Rematch With Flyers Goalie | False | By Lynn Zinser | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08iht-edbarton.3449004.html | Help Iraq help itself - Opinion - International Herald Tribune | False | Frederick D. Barton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/a-new-arm-with-builtin-limits.html | A New ARM With Built-In Limits | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/design/where-art-imitates-gardening-and-vice-versa.html | Where Art Imitates Gardening (and Vice Versa) | False | By Dorothy Spears | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/europe/08iht-secure.3455573.html | Security concerns pushed - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/mighty-yanks-fizzle-as-mets-sweep-a-series.html | Mighty Yanks Fizzle as Mets Sweep a Series | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/ncaafootball/auburns-flaws-are-exposed-in-an-ugly-loss-to-arkansas.html | Auburnâ€™s Flaws Are Exposed in an Ugly Loss to Arkansas | False | By Ray Glier | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/kate-heuisler-and-lendell-foan-iv.html | Kate Heuisler and Lendell Foan IV | False | By Vikki Valentine | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/no-more-mystery-meat-937428.html | No More Mystery Meat | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/salty-sea-old-stones-and-martyrs-on-italys-heel-in-otranto.html | Salty Sea, Old Stones and Martyrs on Italyâ€™s Heel in Otranto | False | By Phoebe Hoban | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/magazine/but-is-it-art.html | But Is It Art? | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/magazine/perchance-to-dream.html | Perchance to Dream | False | By Alix Browne | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/teaching-for-tests-vs-real-teaching-950890.html | Teaching for Tests Vs. Real Teaching | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/us/aircraft-carrier-is-the-bushesâ€™-latest-namesake.html | Aircraft Carrier Is the Bushesâ€™ Latest Namesake | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/technology/08iht-simulate.3068496.html | Army gets aid against explosives - Technology - International Herald Tribune | False | By Hiawatha Bray | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/katharine-garvin-daniel-farmiloe.html | Katharine Garvin, Daniel Farmiloe | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/safe-at-home.html | Safe at Home | False | By Tom Campbell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/pageoneplus/automobiles/correction-937860.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/comings-and-goings.html | Comings and Goings | False | By Hilary Howard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/tatiana-serafin-michele-kalishman.html | Tatiana Serafin, Michele Kalishman | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/pageoneplus/corrections-947717.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/outer-peace.html | Outer Peace | False | By Lily Koppel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/erin-fredrick-scott-pullman.html | Erin Fredrick, Scott Pullman | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/08iht-rscott09.3071904.html | L'Wren Scott's stylish secret - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/yourmoney/how-office-politics-and-real-politics-can-mix.html | How Office Politics and Real Politics Can Mix | False | By Kelley Holland | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/world/africa/08iht-mideast.3455570.html | Israeli shelling kills 18 Palestinians in Gaza - Africa & Middle East - International Herald Tribune | False | By Ian Fisher and Steven Erlanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/07/news/07iht-OLD8.3434907.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/pro-football-at-a-glance.html | PRO FOOTBALL; AT A GLANCE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-remix-scent-strip-building-blocks.html | The Remix Scent Strip; Building Blocks | False | By Chandler Burr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/deborah-berger-nicholas-fox.html | Deborah Berger, Nicholas Fox | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/lost-horizons-922790.html | Lost Horizons | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/with-this-ebay-sale-i-thee-divorce.html | With This EBay Sale, I Thee Divorce | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/an-elephant-crackup.html | An Elephant Crackup? | False | By Charles Siebert | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/down-to-6-million.html | Down to $6 Million | False | By Rick Marin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/worldbusiness/08iht-airbus.3074859.html | Power struggle at Airbus - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/tmagazine/freudian-slipcovers.html | Freudian Slipcovers | False | By Herbert Muschamp | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/in-transit-european-hotels-keep-artists-busy.html | IN TRANSIT; European Hotels Keep Artists Busy | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/movies/mom-dies-dad-doesnt-grieve-and-so-a-film-is-born.html | Mom Dies, Dad Doesnâ€š Â‚Â't Grieve, and So a Film Is Born | False | By John Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/talia-herman-robin-atlas.html | Talia Herman, Robin Atlas | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/weekinreview/oh-for-the-simple-days-of-the-big-bang.html | Oh, for the Simple Days of the Big Bang | False | By George Johnson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/tmagazine/on-the-house.html | On the House | False | By Christopher Bollen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/pageoneplus/corrections-947725.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/ravished-by-shakespeare.html | Ravished by Shakespeare | False | By Walter Kim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/weddings/celebrations-karin-papes-cyril-cabral-jr.html | WEDDINGS/CELEBRATIONS; Karin Papes, Cyril Cabral Jr. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/automobiles/at-treasurys-garage-sale-bidders-are-more-entertaining-than-the.html | At Treasuryâ€š Â‚Â's Garage Sale, Bidders Are More Entertaining Than the Cars | False | By Jerry Garrett | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/holiday-tomorrow-columbus-day.html | Holiday Tomorrow -- Columbus Day | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/health-care-first.html | Health Care First | False | By Phil Bredesen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/the-american-way-of-secrecy.html | The American Way of Secrecy | False | By Francis Fukuyama | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/weekinreview/how-the-democrats-would-rule-the-hill.html | How the Democrats Would Rule the Hill | False | By Robin Toner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/the-spy-who-raised-me.html | The Spy Who Raised Me | False | By Ben Macintyre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-get-pour-relations.html | The Get; Pour Relations | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/technology/08iht-blogs.3446249.html | Blogs keep track of Election Day woes - Technology & Media - International Herald Tribune | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-holloway-jerome-knight-jr.html | Paid Notice: Deaths HOLLOWAY, JEROME KNIGHT, JR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/whats-in-a-name-plenty.html | Whatâ€š Â‚Â's in a Name? Plenty | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/7-stories-of-water-in-a-2story-building.html | 7 Stories of Water in a 2-Story Building | False | By Josh Barbanel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/asia/indonesians-protest-acquittal-of-pilot-in-rights-advocates.html | Indonesians Protest Acquittal of Pilot in Rights Advocate's Murder | False | By Jane Perlez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/washington/foley-case-upsets-balance-of-gay-republicans.html | Foley Case Upsets Balance of Gay Republicans | False | By Mark Leibovich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/the-week-report-finds-mistrust-a-problem-at-indian-pt.html | THE WEEK; Report Finds 'Mistrust' a Problem at Indian Pt. | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/nyregionopinions/turn-on-the-electric-road.html | Turn on the Electric Road | False | By David Morris | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/what-women-want.html | What Women Want | False | By Ellen R. Malcolm | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/mutfund/5-years-and-counting-for-real-estate-surge.html | 5 Years and Counting for Real Estate Surge | False | By J. Alex Tarquinio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/thailand-tourists-coup-what-coup.html | Thailand Tourists: â€¦ Coup? What Coup?â€¦ | False | By Austin Considine and Newley Purnell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/08iht-COLLEGE.3071171.html | College Football: Auburn sputters; Florida tops LSU - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/magazine/everything-but-the-kitchen-sink.html | Everything but the Kitchen Sink | False | By Pilar Viladas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/history-s-child.html | History's Child | False | By Roy Hoffman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/the-week-ahead-oct-814-pop-music.html | THE WEEK AHEAD: Oct. 8-14; POP MUSIC | False | By Jon Pareles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/world/africa/08iht-iraq.3455566.html | Dozens die in violence as Iraq curfew is lifted - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/movies/looking-for-sleepers-in-a-wakeup-world.html | Looking for Sleepers in a Wake-Up World | False | By Stephen Farber | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/weddings/celebrations-elizabeth-brown-kevin-courtney.html | WEDDINGS/CELEBRATIONS; Elizabeth Brown, Kevin Courtney | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/movies/an-alternate-universe-where-beautiful-people-have-repulsive-babies.html | An Alternate Universe Where Beautiful People Have Repulsive Babies | False | By Caryn James | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/world/asia/08iht-asia.3448117.html | Briefly: Government and rebels agree to share power - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/party-animal.html | Party Animal | False | By William Etundi Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/08iht-PRIX.3071177.html | Formula One: Schumacher up in smoke - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-hornblower-george-marshall.html | Paid Notice: Deaths HORNBLOWER, GEORGE MARSHALL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/classical-recordings-elusive-preaching-and-a-beatles-conservative.html | CLASSICAL RECORDINGS; Elusive Preaching, and a Beatle's Conservative Classicism | False | By Allan Kozinn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/new-attitude-means-smaller-cupcakes-and-no-candy-936189.html | New Attitude Means Smaller Cupcakes and No Candy | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/sara-najork-barnaby-kendall.html | Sara Najork, Barnaby Kendall | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/style/grandma-knows-best-947733.html | Grandma Knows Best | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/worker-is-killed-and-at-least-2-are-injured-when-queens-building.html | Worker Is Killed and at Least 2 Are Injured When Queens Building Collapses | False | By Cara Buckley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-remix-the-fabric-of-his-life.html | The Remix; The Fabric Of His Life | False | By Paul L. Underwood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/weekinreview/when-they-say-alcohol-made-me-do-it.html | When They Say Alcohol Made Me Do It | False | By Alan Feuer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/padres-find-a-strange-way-to-fend-off-the-cardinals.html | Padres Find a Strange Way to Fend Off the Cardinals | False | By Lee Jenkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/greenburgh-approves-verizon-cable-pact.html | Greenburgh Approves Verizon Cable Pact | False | By David Scharfenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-get-the-longue-view.html | The Get; The Longue View | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/suozzi-battles-police-unions.html | Suozzi Battles Police Unions | False | By Ruthie Ackerman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/quick-bite-darien-takeout-so-good-you-cant-wait.html | QUICK BITE | Darien; Takeout So Good, You Can't Wait | False | By Patricia Brooks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/dining/east-58th-street-staying-put.html | East 58th Street: Staying Put | False | Compiled by Kris Ensminger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-house.3447894.html | Waves of discontent sweep through House - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/worldbusiness/08iht-airbus.3072304.html | Power struggle at Airbus - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/health/the-week-suozzi-offers-plan-to-shore-up-aviation-museum.html | THE WEEK; Suozzi Offers Plan to Shore Up Aviation Museum | False | By Linda Saslow | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-assess.3448105.html | News Analysis: For Bush, the world turns upside down - Americas - International Herald Tribune | False | By Robin Toner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/education/bargain-fare-exclusive-clientele.html | Bargain Fare, Exclusive Clientele | False | By Joanne Starkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/a-spinal-transplant.html | A Spinal Transplant | False | By Michael Eric Dyson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/technology/08iht-nortel.3446258.html | Nortel reports loss and reverse split - Technology & Media - International Herald Tribune | False | By Ian Austen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/street-vendors-international-cuisine-a-la-cart.html | Street Vendors: International Cuisine, ā'láfé  la Cart | False | By Seth Kugel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/fundraiser-or-leader-947156.html | Fund-Raiser, or Leader? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/the-time-of-their-lives.html | The Time of Their Lives | False | By Charles McGrath | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/reframing-new-jersey.html | Reframing New Jersey | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/art-review-native-american-beauty.html | ART REVIEW; (Native) American Beauty | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-way-we-eat-salt-with-a-deadly-weapon.html | The Way We Eat: Salt With a Deadly Weapon | False | By Christine Muhlke | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/speedy-lines-for-trusted-fliers.html | Speedy Lines for Trusted Fliers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/news/08iht-iraq.3074909.html | U.S. and Iraqi troops battle militants - - International Herald Tribune | False | By Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/opinion/08iht-edanimal.3449002.html | Horton sees an image - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-long-zoom.html | The Long Zoom | False | By Steven Johnson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-apple-rw-jr.html | Paid Notice: Deaths APPLE, R.W., JR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/pageoneplus/corrections-946079.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/nyregion/landlocked-in-new-york.html | Landlocked in New York | False | By Jason H. Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/why-we-travel-hawaii.html | WHY WE TRAVEL: HAWAII | False | As told to J. R. Romanko | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-remix-auction-house.html | The Remix Auction House | False | By Steffie Nelson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/lyndie-siff-cory-fasold.html | Lyndie Siff, Cory Fasold | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/all-due-respect.html | All Due Respect | False | By Ari Fleischer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/calendar-936103.html | CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/a-very-violent-school-or-just-very-honest.html | A Very Violent School, or Just Very Honest? | False | By Winnie Hu | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/world/africa/08iht-darfur.3455551.html | A wary welcome to Darfur refugees return - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/us/politics/labor-goes-door-to-door-to-rally-suburban-voters.html | Labor Goes Door to Door to Rally Suburban Voters | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/hazarding-personal-opinions-in-public-can-be-hazardous-for.html | Hazarding Personal Opinions in Public Can Be Hazardous for Journalists | False | By Byron Calame | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/try-truth.html | Try Truth | False | By Stanley B. Greenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/land-trust-chief-charged-with-marijuana-possession.html | Land Trust Chief Charged With Marijuana Possession | False | By Jeff Holtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/on-the-market.html | ON THE MARKET | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/openers-suits-perk-of-the-week.html | OPENERS; SUITS; PERK OF THE WEEK | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/crosswords/chess/pressure-mounts-on-kramnik-as-topalov-takes-the-lead.html | Pressure Mounts on Kramnik as Topalov Takes the Lead | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball-from-fall-heroes-to-fall-guys-there-will-be-some-fallout.html | BASEBALL; From Fall Heroes to Fall Guys: There Will Be Some Fallout | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/a-citizens-calendar-937657.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-wallerstein-david-daniel.html | Paid Notice: Deaths WALLERSTEIN, DAVID DANIEL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-dems.3455608.html | Democrats celebrate, at long last - Americas - International Herald Tribune | False | By Jeff Zeleny and Kate Zernike | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-get-ground-breaking.html | The Get; Ground Breaking | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-exit.3447888.html | Independents line up with the Democrats - Americas - International Herald Tribune | False | By Jeff Zeleny and Megan Thee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/mutfund/in-search-of-a-bluechip-bounty.html | In Search of a Blue-Chip Bounty | False | By Paul J. Lim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/the-island-whose-landmark-is-it-anyway.html | THE ISLAND; Whose Landmark Is It Anyway? | False | By Robin Finn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-hermel-sidney-h.html | Paid Notice: Deaths HERMEL, SIDNEY H | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/thecity/for-the-citys-choochoo-charlies-the-shade-is-slowly-drawn.html | For the Cityâ€šÃ„Ã´s Choo-Choo Charlies, the Shade Is Slowly Drawn | False | By Alex Mindlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/in-new-york-immigration-court-asylum-roulette.html | In New York Immigration Court, Asylum Roulette | False | By Nina Bernstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/tmagazine/the-cumulus-effect.html | The Cumulus Effect | False | By Herbart Muschamp | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-manheimer-marvin.html | Paid Notice: Deaths MANHEIMER, MARVIN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/the-week-lipa-to-reduce-fuel-surcharge.html | THE WEEK; LIPA to Reduce Fuel Surcharge | False | By Stewart Ain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/dance/a-diva-ballerinas-long-leap.html | A Diva Ballerinaâ€šÃ„Ã´s Long Leap | False | By Diane Solway | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/classical-recordings-elusive-preaching-and-a-beatles-conservative-927805.html | CLASSICAL RECORDINGS; Elusive Preaching, and a Beatle's Conservative Classicism | False | By Allan Kozinn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/asia/08iht-abe.3074853.html | Warm talk in Beijing for Japan's new leader - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/nicole-kidman-911755.html | 'Nicole Kidman' | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/christina-gould-samuel-mogilner.html | Christina Gould, Samuel Mogilner | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/europe/08iht-brits.3071563.html | Controversy over the veil swirls on in the U.K. - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/nyregionopinions/incumbent-pols-at-play.html | Incumbent Pols at Play | False | By Michael P. Riccards | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/nyregionopinions/improving-the-quality-of-nightlife.html | Improving the Quality of Nightlife | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-wfp.3451875.html | Global hunger is beatable, incoming aid chief says - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/time-and-gravity-take-a-toll-on-st-bartholomews-church.html | Time and Gravity Take a Toll on St. Bartholomewâ€šÃ„Ã´s Church | False | By Christopher Gray | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/yourmoney/a-shrinking-government-not-just-yet.html | A Shrinking Government? Not Just Yet | False | By Hubert B. Herring | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/a-shipyards-rebirth-guided-by-the-past.html | A Shipyardâ€šÃ„Ã´s Rebirth, Guided by the Past | False | By Steven Kurutz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/airports-an-atlantic-city-airfield-quietly-fades-away-936030.html | AIRPORTS; An Atlantic City Airfield Quietly Fades Away | False | By Robert Strauss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/08iht-PRIX.3068053.html | Formula One: Schumacher up in smoke - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/09/sports/09iht-web.1008football.3077266.html | NFL; Owens silenced as Eagles dominate Cowboys - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/mutual-funds-report-an-inverse-universe-to-serve-contrarians.html | MUTUAL FUNDS REPORT; An Inverse Universe To Serve Contrarians | False | By J. Alex Tarquinio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/sports/08iht-WORLD.3447380.html | Roundup: Miami lineman shot and killed - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/ncaafootball/oneey-ed-referee-flags-the-big-ten-over-firing.html | One-Eyed Referee Flags the Big Ten Over Firing | False | By Ira Berkow | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-marcus-david.html | Paid Notice: Deaths MARCUS, DAVID | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/housing-costs-rise-so-does-life-on-the-edge-936227.html | Housing Costs Rise. So Does Life on the Edge. | False | By Ford Fessenden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-ortega.3456412.html | New Nicaragua leader tries a softer approach - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/outbox.html | OUT-BOX | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/americas/08iht-crash.3071574.html | U.S. experts warn Brazilian prosecutor in air crash - Americas - International Herald Tribune | False | By Paulo Prada and Matthew L. Wald | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/tennessee-williams-the-writer-as-activist-933309.html | TENNESSEE WILLIAMS; The Writer as Activist | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/living-small-thinking-large.html | Living Small, Thinking Large | False | By Fred A. Bernstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/style/the-early-years-947741.html | The Early Years | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/amanda-biles-lee-reeves-ii.html | Amanda Biles, Lee Reeves II | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/openers-suits-really-gross-receipts.html | OPENERS; SUITS; REALLY GROSS RECEIPTS | False | By Elizabeth Olson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/worldbusiness/08iht-opec.3072698.html | OPEC set to trim its production - Business - International Herald Tribune | False | By Jad Mouawad | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/08iht-web.1008yankees.3066832.html | Baseball: For Yankees, October has an early end - Sports - International Herald Tribune | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/bucharest.html | Bucharest | False | By Evan Rail | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/all-ears.html | All Ears | False | By Rachel Cohen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-spruch-larry.html | Paid Notice: Deaths SPRUCH, LARRY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/pregnant-with-possibilities.html | Pregnant With Possibilities | False | By Lisa Sanders, M.d. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/region/thecity/the-nib-set-swoons-over-its-rock-star.html | The Nib Set Swoons Over Its Rock Star | False | By Lauren Porcaro | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/teaching-for-tests-vs-real-teaching-950971.html | Teaching for Tests Vs. Real Teaching | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/pro-football-key-matchups.html | PRO FOOTBALL; KEY MATCHUPS | False | By John Branch (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/08iht-bookmon.3067639.html | The Blind Side: Evolution of a Gamebook - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/region/calendar-936758.html | CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-remix-beauty-and-the-east.html | The Remix; Beauty and The East | False | By Alix Browne | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/football/shockey-has-been-more-analyzed-than-utilized-this-season.html | Shockey Has Been More Analyzed Than Utilized This Season | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/television/his-alter-ego-was-smarmy-but-hes-nice-really.html | His Alter Ego Was Smarmy. But Heâ€™s Nice. Really. | False | By Dave Itzkoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/losing-it-at-the-track.html | Losing It at the Track | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/region/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/othersports/barbaros-injury-gives-synthetic-surface-urgency.html | Barbaroâ€™s Injury Gives Synthetic Surface Urgency | False | By Joe Drape | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/08iht-trade.3446689.html | EU trade chief urges tougher stand on piracy from China - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/broadways-other-portraitist.html | Broadwayâ€™s Other Portraitist | False | By Caroline H. Dworin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/mutfund/beyond-stale-prices.html | Beyond Stale Prices | False | By Mark Hulbert | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/me-y-sl-and-i.html | Me, YSL and I | False | By Lynn Hirschberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/a-spirit-of-belonging-inside-and-out.html | A Spirit of Belonging, Inside and Out | False | By John Leland | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/opening-night-fever.html | Opening Night Fever | False | By Winter Miller | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/us/as-farmers-reap-more-almonds-thieves-do-too.html | As Farmers Reap More Almonds, Thieves Do, Too | False | By Jesse McKinley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/weddings/celebrations-emily-leaf-andrew-denorfia.html | WEDDINGS/CELEBRATIONS; Emily Leaf, Andrew Denorfia | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/americas/08iht-notes.3071560.html | Briefly: 3rd E. coli death linked to spinach is confirmed - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/a-health-scare-revives-the-smokehouse-blues.html | A Health Scare Revives the Smokehouse Blues | False | By Adam B. Ellick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/asia/08iht-asia.3068686.html | Briefly: Army kills infiltrators in gun battles on border - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/fight-on-all-fronts.html | Fight on All Fronts | False | By Howard Dean | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/the-week-ahead-oct-814-art.html | THE WEEK AHEAD: Oct. 8-14; ART | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/world/europe/08iht-briefs.3455557.html | Briefly: 2 airport workers regain security badges - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/bermuda-9-beaches.html | Bermuda: 9 Beaches | False | By Fred A. Bernstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/left-behind.html | Left Behind | False | By William Kennedy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-get-up-against-the-wall.html | The Get; Up Against the Wall | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/europe/08iht-franco.html | Trying to stifle Francoism | False | By Renwick McLean | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-sheffer-ralph.html | Paid Notice: Deaths SHEFFER, RALPH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/nyregion/the-merritt-parkway-as-art-project-950963.html | The Merritt Parkway As Art Project | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/tennis/with-michael-chang.html | With Michael Chang | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-remix-cross-currents-fashion-does-furniture.html | The Remix; Cross Currents \| Fashion Does Furniture | False | By Alix Browne | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/europe/08iht-web.1008journo.3066965.html | Journalist critical of Chechen war is shot dead - Europe - International Herald Tribune | False | By C. J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/nyregion/bicycle-safety-for-delivery-people-947822.html | Bicycle Safety For Delivery People | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/robin-theurkauf-james-poinsett.html | Robin Theurkauf, James Poinsett | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/art-review-with-two-exhibitions-the-hudson-river-museum-exults-in.html | ART REVIEW; With Two Exhibitions, the Hudson River Museum Exults in Its New Look | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/from-high-stakes-to-the-low-road.html | From High Stakes to the Low Road | False | By Jennifer Medina | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/americas/08iht-letter.3067984.html | Letter From Washington: In Foley case, sex takes back seat to hypocrisy - Americas - International Herald Tribune | False | Albert R. Hunt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/listen-to-the-iraqis.html | Listen to the Iraqis | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/news/08iht-old9.3072696.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/the-week-two-more-councilmen-admit-to-taking-bribes.html | THE WEEK; Two More Councilmen Admit to Taking Bribes | False | By Robert Strauss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/opinion/08iht-edrum.3449020.html | First, out with Rumsfeld - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/death-etc.html | Death, Etc. | False | By Wendy Spero | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/washington/rumsfeld-shift-lets-army-seek-larger-budget.html | Rumsfeld Shift Lets Army Seek Larger Budget | False | By Thom Shanker and David S. Cloud | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/fielders-choice.html | Fielderâ€šÃ„Â's Choice | False | By David Margolick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/europe/08iht-obit.html | Obituaries: Friedrich Karl Flick, heir to wealth and scandal | False | By Wolfgang Saxon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/kimberly-byer-and-terrence-clark.html | Kimberly Byer and Terrence Clark | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/americas/death-squad-fears-again-haunt-argentina.html | Death Squad Fears Again Haunt Argentina | False | By Larry Rohter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/weekinreview/in-a-longago-revolution-echoes-for-today.html | In a Long-Ago Revolution, Echoes for Today | False | By Roger Cohen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/theater/critics-notebook-love-and-loss-in-this-life-and-the-next.html | CRITIC'S NOTEBOOK; Love and Loss, in This Life and the Next | False | By Anita Gates | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/asia/08iht-mourn.3068701.html | A year on, Pakistan remembers - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/mushrooms-as-palette-as-well-as-inspiration.html | Mushrooms as Palette As Well as Inspiration | False | By Michelle Falkenstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/a-show-of-hostility-for-menendez-and-kean.html | A Show of Hostility for Menendez and Kean | False | By Ray Rivera | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/pageoneplus/arts/corrections-933473.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/scar-tissue-911763.html | 'Scar Tissue' | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-waitzman-simon-v.html | Paid Notice: Deaths WAITZMAN, SIMON V. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-overlook.html | The Overlook | False | By Michael Connelly | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/pro-football/jets-defense-out-to-stop-letdown-on-third-down.html | PRO FOOTBALL; Jets' Defense Out to Stop Letdown on Third Down | False | By Karen Crouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/mutfund/the-payoff-and-perils-in-set-it-and-forget-it.html | The Payoff and Perils in â€šÃ„Â'Set It and Forget Itâ€šÃ„Â' | False | By James Pethokoukis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/jersey-some-call-it-bullet-town-she-calls-it-home.html | JERSEY; Some Call It Bullet Town. She Calls It Home. | False | By Kevin Coyne | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-house.3455579.html | Scandals and the Iraq war take big toll on Republicans in House - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/europe/08iht-italy.3074912.html | Opposition assails Prodi on budget - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/airports-an-atlantic-city-airfield-quietly-fades-away-937061.html | AIRPORTS; An Atlantic City Airfield Quietly Fades Away | False | By Robert Strauss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/classical-recordings-elusive-preaching-and-a-beatles-conservative-927813.html | CLASSICAL RECORDINGS; Elusive Preaching, and a Beatle's Conservative Classicism | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/americas/08iht-web.1008amic.3072286.html | California candidates spar over economy - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/09/world/asia/09iht-web.1009ban.3077188.html | South Korean won't need to look far for first crisis as U.N. chief - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun and Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/weekinreview/in-aviation-to-err-is-inevitable.html | In Aviation, to Err Is Inevitable | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/education/land-use-town-joins-fray-over-a-memorial-park.html | LAND USE; Town Joins Fray Over a Memorial Park | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/worldbusiness/08iht-opec.3068707.html | OPEC says 6 members agree to trim output - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-okeefe-thomas-brady.html | Paid Notice: Deaths O'KEEFFE, THOMAS BRADY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/vanessa-ajjan-and-jeanpierre-karam.html | Vanessa Ajjan and Jean-Pierre Karam | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/calendar.html | CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/keeping-score-success-in-september-is-key-to-winning-in-october.html | KEEPING SCORE; Success in September Is Key to Winning in October | False | By Martin B. Schmidt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/arts/08iht-peepthu.3452710.html | People: Britney Spears, Pete Doherty, Faith Hill - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/08iht-yuan.3446695.html | China trade surplus sets a new record - Business - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/pageoneplus/style/correction-947652.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-surreal-world.html | The Surreal World | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/where-the-postman-always-honks-twice.html | Where the Postman Always Honks Twice | False | By Laura Rivera | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/sports/footballs-place-on-campus-951013.html | Football's Place on Campus | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/a-great-march-to-see-the-penguins.html | A Great March to See the Penguins | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/asia/08iht-aceh.3071583.html | Delays mire U.S. road project in Aceh - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/at-a-hotel-for-sailors-a-squall-on-the-horizon.html | At a Hotel for Sailors, a Squall on the Horizon | False | By Ben Gibberd | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/the-giants-steal-the-pennant.html | The Giants Steal the Pennant! | False | By John Thorn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-toback-selma.html | Paid Notice: Deaths TOBACK, SELMA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08iht-edulster.3067930.html | Northern Ireland's good news - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/books/arts/best-sellers-october-8-2006.html | BEST SELLERS: October 8, 2006 | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/noticed-more-bikes-and-bicyclists-on-the-bus.html | NOTICED; More Bikes, and Bicyclists, on the Bus | False | By Jeff Holtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/roller-coaster-at-the-pump.html | Roller Coaster at the Pump | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-newsman-makes-news.html | The Newsman Makes News | False | By Deborah Solomon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/08iht-frank.3455793.html | U.S. legislator vows action on high executive pay - Business - International Herald Tribune | False | By Alison Vekshin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-muslim.3455614.html | First Muslim elected to Congress - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/mutfund/skip-the-coffee-whats-money-for-anyway.html | Skip the Coffee? What's Money for, Anyway? | False | By John Schwartz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/americas/08iht-cong.3072230.html | Republicans trying to unite amid scandal - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/nyregionopinions/ethics-is-not-a-partisan-issue.html | Ethics Is Not a Partisan Issue | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/no-more-mystery-meat.html | No More Mystery Meat | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/on-politics-many-words-little-progress.html | ON POLITICS; Many Words, Little Progress | False | By David W. Chen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/americas/08iht-web.1108assess.3444555.html | News Analysis: A loud message for Bush - Americas - International Herald Tribune | False | By Robin Toner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/yourmoney/a-new-pension-game.html | A New Pension Game | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/americas/08iht-iraq.3072144.html | Iraq raid yields 'high-value target' - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/housing-costs-rise-so-does-life-on-the-edge.html | Housing Costs Rise. So Does Life on the Edge. | False | By Ford Fessenden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/washington/medicare-and-medicaid-security-gaps-are-found.html | Medicare and Medicaid Security Gaps Are Found | False | By Robert Pear | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/europe/08iht-web.1008smoke.html | Smoking no longer trã¨s chic in France | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/a-rich-island-polishes-up-its-downtown.html | A Rich Island Polishes Up Its Downtown | False | By Kristina Shevory | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/hang-tough.html | Hang Tough | False | By Mark Salter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/07/world/asia/07iht-stan.3437183.html | Kyrgyzstan reaches deal on constitution - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/the-week-a-furor-in-putnam-over-water-rates.html | THE WEEK; A Furor in Putnam Over Water Rates | False | By David Scharfenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/08iht-TIGERS.3071183.html | Baseball: Tigers' victory revives glory days - Sports - International Herald Tribune | False | Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/pirros-climb-interrupted.html | Pirro's Climb, Interrupted | False | By Joseph Berger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/no-time-for-diamonds-in-the-rough.html | No Time for Diamonds in the Rough | False | By Joyce Cohen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/08iht-web.1008mets.3066870.html | Baseball: Mets win bullpen battle to sweep Dodgers - Sports - International Herald Tribune | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/nyregion/sweet-oily-memories-of-dips-in-the-hudson-950882.html | Sweet, Oily Memories Of Dips in the Hudson | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/robert-evans-a-friend-speaks-933317.html | ROBERT EVANS; A Friend Speaks | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/red-guards.html | Red Guards | False | By Judith Shapiro | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/television/there-are-no-small-parts-only-long-memories.html | There Are No Small Parts, Only Long Memories | False | By Thomas Vinciguerra | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/who-should-serve-on-school-boards-950823.html | Who Should Serve On School Boards? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/08iht-lone.3446683.html | South Korean court stymies investigators in Lone Star case - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/technology/technology-funeral-home-webcast-allows-out-oftown-936286.html | TECHNOLOGY; Funeral Home Webcast Allows Out-of-Town Mourners to Pay Respects | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/sports/08iht-NBA.3453361.html | NBA: Hawks and Hornets remain cautious despite strong starts - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/08iht-ausecon.3445708.html | Australia lifts key rate to 6-year high - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/one-dead-and-one-hurt-in-brooklyn-shootings.html | One Dead and One Hurt in Brooklyn Shootings | False | By Anthony Ramirez and Ann Farmer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/league-is-a-fantasy-friendships-are-not.html | League Is a Fantasy; Friendships Are Not | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08iht-edletmon.3067934.html | Letters: NATO's future - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/08iht-airbus.3068404.html | Power struggle adds to Airbus woes - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/08iht-geon.3455795.html | German economic 'wise men' criticize Merkel's coalition - Business - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/us/anger-drives-property-rights-measures.html | Anger Drives Property Rights Measures | False | By William Yardley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/parenting-seeing-danger-where-diapers-reign-936391.html | PARENTING; Seeing Danger Where Diapers Reign | False | By Michael Winerip | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-bigsky-dem.html | The Big-Sky Dem | False | By Mark Sundeen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/tmagazine/haute-tech.html | Haute Tech | False | By Pilar Viladas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/nyregion/last-chance-to-ask-candidates.html | Last Chance to Ask Candidates | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/magazine/the-ballad-of-big-mike-922773.html | The Ballad of Big Mike | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/tmagazine/message-on-a-bottle.html | Message on a Bottle | False | By S.s. Fair | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/a-pilgrimage-to-the-cradle-of-wine.html | A Pilgrimage to the Cradle of Wine | False | By C.j. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/americas/spains-dilemma-to-toast-franco-or-banish-his-ghost.html | Spainâ€šÃ„Ã´s Dilemma: To Toast Franco or Banish His Ghost? | False | By Renwick McLean | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/canceled-flights-road-warriors-share-their-battle-strategies.html | Canceled Flights: Road Warriors Share Their Battle Strategies | False | By Michelle Higgins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/before-the-heart-of-a-saint-prayers-of-strength-and-grace.html | Before the Heart of a Saint, Prayers of Strength and Grace | False | By Manny Fernandez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08iht-edgati.3067916.html | The revolt that didn't have to fail - Editorials & Commentary - International Herald Tribune | False | Charles Gati | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/who-killed-the-overture-or-the-producers-933287.html | WHO KILLED THE OVERTURE?; Or the Producers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-remix-wallpaper-extreme-makeover.html | The Remix; Wallpaper | Extreme Makeover | False | By Monica Khemsurov | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/political-propaganda-12thcentury-style.html | Political Propaganda, 12th-Century Style | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/nyregion/excessive-advertising-is-killing-new-york-947792.html | Excessive Advertising Is Killing New York | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-bushtext.3455777.html | Transcript of President Bush's news conference - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-funny-pages-i-the-strip-george-sprott-18941975-by-seth.html | THE FUNNY PAGES I: THE STRIP; George Sprott (1894-1975) by Seth | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/new-attitude-means-smaller-cupcakes-and-no-candy.html | New Attitude Means Smaller Cupcakes and No Candy | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/07/sports/07iht-world.3437202.html | Roundup: Werder Bremen extends its lead - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/a-victory-calls-to-mind-detroits-legends-of-1968.html | A Victory Calls to Mind Detroitâ€šÃ„Ã´s Legends of 1968 | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/pulse-creepy-but-cute-in-halloween-black.html | PULSE; Creepy but Cute in Halloween Black | False | By Ellen Tien | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-web.1108northeast.3444171.html | State-by-state results: Northeast - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/americas/08iht-CRASH.3068239.html | Air crash official in Brazil is criticized - Americas - International Herald Tribune | False | By Paulo Prada and Matthew L. Wald | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/pageoneplus/corrections-950505.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/no-more-mystery-meat-936170.html | No More Mystery Meat | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/competence-sells.html | Competence Sells | False | By Rahm Emanuel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/whats-liberal-911739.html | 'What's Liberal'? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/africa/08iht-web.1008dash.3068197.html | U.S. and Iraqi troops kill 30 in Shiite city clashes - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/asia/08iht-web.1108nkorea.3073611.html | China and Japan warn N. Korea - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/ethiopias-open-doors-931560.html | ETHIOPIA'S OPEN DOORS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-source-beddy-buy.html | The Source; Beddy Buy | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/sports/not-laughing-all-the-way-home-951021.html | Not Laughing All the Way Home | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-tirschwell-joel.html | Paid Notice: Deaths TIRSCHWELL, JOEL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/the-week-divided-council-fills-top-police-job-in-newark.html | THE WEEK; Divided Council Fills Top Police Job in Newark | False | By John Holl | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/the-week-teenager-charged-in-threats-at-school.html | THE WEEK; Teenager Charged In Threats at School | False | By Steve Strunsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/08iht-shin.3445712.html | Thailand to revise foreign investment laws - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/face-the-wave.html | Face the Wave | False | By Jennifer Grossman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/pulse-jeans-with-seat-smarts.html | PULSE; Jeans With Seat Smarts | False | By Ellen Tien | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/quick-bite-chester-cider-from-doughnuts-to-hot-dogs.html | QUICK BITE | Chester; Cider, From Doughnuts to Hot Dogs | False | By Kelly Feeney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-winter-clark-burritt.html | Paid Notice: Deaths WINTER, CLARK BURRITT | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-jacobs-gilda.html | Paid Notice: Deaths JACOBS, GILDA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/an-issue-beyond-politics.html | An Issue Beyond Politics | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/asia/08iht-thai.3068710.html | Cabinet list submitted to Thai king - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/08iht-rsuzy09.3071896.html | A giant step forward for womankind - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/mets-win-bullpen-battle-to-sweep-dodgers.html | Mets Win Bullpen Battle to Sweep Dodgers | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/automobiles/rare-sightings-on-long-island.html | Rare Sightings on Long Island | False | By Phil Patton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/underalls.html | Underalls | False | By Bill Cunningham | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/asia/08iht-aceh.3068671.html | Culture clash stalls tsunami recovery - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/art-review-the-hudson-river-museum-exults-in-its-new-look.html | ART REVIEW; The Hudson River Museum Exults in Its New Look | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/music/electronica-to-mashup-to-airy-soundscapes.html | Electronica to Mash-Up to Airy Soundscapes | False | By Sabina Sciubba | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/technology/08iht-ebooks09.3067849.html | As books go online, publishers run for cover - Technology - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08iht-edcheck.3067918.html | Speaky lines for trusted fliers - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/theater/careers-a-hospital-administrator-returns-to-the-theater-938572.html | CAREERS; A Hospital Administrator Returns to the Theater | False | By Michelle Falkenstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/noticed-for-375-million-the-piano-mans-estate.html | NOTICED; For $37.5 Million, the Piano Man's Estate | False | By Linda Saslow | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/school-cellphone-ban-is-not-the-solution-947784.html | School Cellphone Ban Is Not the Solution | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/can-it-happen-here.html | Can It Happen Here? | False | By Tom Reiss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/the-week-ahead-oct-814-film.html | THE WEEK AHEAD: Oct. 8-14; FILM | False | By Stephen Holden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/football/tough-love-and-hard-questions-in-miami.html | Tough Love and Hard Questions in Miami | False | By Judy Battista | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-remix-housewares-the-coverup.html | The Remix Housewares | The Coverup | False | By Pilar Viladas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/playing-with-firewater.html | Playing With Firewater | False | By Jonathan Miles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/08iht-NFL.3074850.html | NFL: Bears maul Bills to win, 40-7 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/pagoneplus/corrections-949760.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/mutfund/good-times-keep-rolling-for-municipal-bonds.html | Good Times Keep Rolling for Municipal Bonds | False | By Virginia Munger Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/americas/08iht-rumsfeld.3068266.html | Rumsfeld shifts tactics on cutbacks for army - Americas - International Herald Tribune | False | By Thom Shanker and David S. Cloud | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-web.1108midwest.3444173.html | State-by-state results: Midwest - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/08iht-soccer.3068517.html | Losing? Blame it on the rain - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/tell-me-o-muse-of-the-amazin.html | Tell Me, O Muse, of the Amazin'é5Ã,Â' Mets | False | By David Brooks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/pit-bull-in-rockland-county-attacks-2-women-killing-one.html | Pit Bull in Rockland County Attacks 2 Women, Killing One | False | By Nicholas Confessore and John Holl | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/this-lunch-lady-serves-a-mean-meal.html | This Lunch Lady Serves a Mean Meal | False | By Alice Gabriel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/08iht-ibrief.3446255.html | Briefing South Korea and Boeing in surveillance-jet deal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/hepburn-hepburn.html | Hepburn & Hepburn | False | By Thomas Mallon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/technology/08iht-gamble09.3072689.html | Online bet firms hedge on ads - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-donnem-roland-ron.html | Paid Notice: Deaths DONNEM, ROLAND "RON." | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/worldbusiness/08iht-ibrief.3068407.html | Briefing: Dubai firm buys stake in Standard Chartered - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/its-a-mad-mad-swirl.html | It's a Mad, Mad Swirl | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/08iht-METS.3068062.html | Baseball: In a bullpen battle, Mets finish off L.A. - Sports - International Herald Tribune | False | Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/ncaafootball/freshman-powers-florida-by-making-his-plays-matter.html | Freshman Powers Florida by Making His Plays Matter | False | By Pete Thamel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/will-that-child-step-off-the-screen-and-into-our-lives.html | Will That Child Step Off the Screen and Into Our Lives? | False | By Lynne Nugent | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/cry-pelosi.html | Cry â€šÃ„Â²Pelosiâ€šÃ„Â´ | False | By Lisa Schiffren | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-get-the-new-collectibles.html | The Get; The New Collectibles | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/a-disappearing-act-on-a-corner-near-you.html | A Disappearing Act on a Corner Near You | False | By Alex Mindlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/asia/08iht-web.1008tourists.3067556.html | Thailand tourists: 'Coup? What coup?' - Asia - Pacific - International Herald Tribune | False | By Austin Considine and Newley Purnell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/automobiles/whats-new-at-pininfarina-the-doityourself-ferrari.html | Whatâ€šÃ„Â´s New at Pininfarina? The Do-It-Yourself Ferrari | False | By Phil Patton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/africa/08iht-briefs.3072151.html | Briefly: Georgian leader wants to talk with Russians - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/the-week-help-sought-in-legionnaires-disease-outbreak.html | THE WEEK; Help Sought in Legionnaires' Disease Outbreak | False | By Jeff Holtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/asia/08iht-abe.3068666.html | N. Korea top priority as Abe and Hu meet - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/nyregion/contentious-plan-at-readers-digest.936642.html | Contentious Plan At Reader's Digest | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/the-land-of-the-video-geek.html | The Land of the Video Geek | False | By Seth Schiesel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/q-a-when-a-board-tries-to-restrain-dissent.html | Q & A; When a Board Tries to Restrain Dissent | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/americas/08iht-web.1008religion.3071047.html | Favors for the faithful: Religion outweighs regulation - Americas - International Herald Tribune | False | By Diana B. Henriques | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/the-week-parking-board-to-vote-on-fees.html | THE WEEK; Parking Board To Vote on Fees | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/new-attitude-means-smaller-cupcakes-and-no-candy.936693.html | New Attitude Means Smaller Cupcakes and No Candy | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/08iht-airbus.3446676.html | EADS posts loss after Airbus loses order - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/technology/08iht-ebooks09.3072657.html | As books go online, publishers run for cover - Technology - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/kelly-devers-john-franklin-iii.html | Kelly Devers, John Franklin III | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/nyregion/a-threeprong-plan-for-governors-island-947814.html | A Three-Prong Plan For Governors Island | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/nyregion/turn-on-the-electric-road.html | Turn On the Electric Road | False | By David Morris | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/senate-debate-in-new-jersey-war-of-words.html | Senate Debate in New Jersey: War of Words | False | By David W. Chen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/jennifer-potter-john-sartorius-iii.html | Jennifer Potter, John Sartorius III | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/dinings/south-norwalk-newcomer-accommodates-the-eye-and-palate.html | DINING/SOUTH NORWALK; Newcomer Accommodates The Eye and Palate | False | By Patricia Brooks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/sports/08iht-world.3453372.html | Roundup: Miami lineman shot and killed - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-remix-future-perfect.html | The Remix: Future Perfect | False | By Julie V. Iovine | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/pageoneplus/corrections-949779.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/weddings/celebrations-rebekah-gee-allan-moore.html | WEDDINGS/CELEBRATIONS; Rebekah Gee, Allan Moore | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/stripmining-history.html | Strip-Mining History | False | By Robert Thorson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/openers-suits-is-that-a-bouquet-inside-that-buick.html | OPENERS: SUITS; Is That a Bouquet Inside That Buick? | False | By Fara Warner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/technology/08iht-techbrief.3454885.html | Briefing Time Warner pulls plug on cinema in China - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/worldbusiness/08iht-rosa.3067976.html | Who owns rights to image of civil rights symbol? - Business - International Herald Tribune | False | By Jeremy W. Peters and Julie Bosman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/08iht-soccer.3071180.html | Soccer: Losing? Blame it on the rain - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/automobiles/autoreviews/2007-volvo-c70-even-in-fun-volvo-plays-it-safe.html | 2007 Volvo C70: Even in Fun, Volvo Plays It Safe | False | By Jeff Sabatini | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/weekinreview/the-300-millionth-footprint-on-us-soil.html | The 300 Millionth Footprint on U.S. Soil | False | By Sam Roberts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/pay-for-good-behavior.html | Pay for Good Behavior? | False | By James Traub | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/weekinreview/the-week-bad-for-business-oct-17.html | THE WEEK; Bad for Business | Oct. 1-7 | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-iran.3455563.html | UN envoys fail to find agreement about Iran - Americas - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08iht-edgas.3067922.html | Roller coaster at the pump - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/when-mice-move-in-to-spend-the-winter.html | When Mice Move in to Spend the Winter | False | By Jay Romano | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-morell-doris-meyer.html | Paid Notice: Deaths MORELL, DORIS MEYER | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/dininghauppauge-where-word-of-mouth-is-well-deserved.html | DINING/HAUPPAUGE; Where Word-of-Mouth Is Well Deserved | False | By Joanne Starkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/fidelity-staunch-defender-of-the-status-quo.html | Fidelity, Staunch Defender of the Status Quo | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/books/inside-the-list.html | Inside the List | False | By Dwight Garner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/new-yorks-black-dahlia.html | New Yorkâ€š Ã„Ã´s Black Dahlia | False | By Daniel Stashower | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/lamentation-at-grays-papaya.html | Lamentation at Grayâ€š Ã„Ã´s Papaya | False | By Jake Mooney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/as-exemptions-grow-religion-outweighs-regulation.html | As Exemptions Grow, Religion Outweighs Regulation | False | By Diana B. Henriques | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/nicole-messinger-bryn-harder.html | Nicole Messinger, Bryn Harder | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/in-the-azores-rugged-pathways-to-a-simpler-time.html | In the Azores, Rugged Pathways to a Simpler Time | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-virginia.3458482.html | Senate control resting on a close Virginia race - Americas - International Herald Tribune | False | By John Broder and Ian Urbina | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/music/log-on-learn-to-play-without-reading-a-note.html | Log on, Learn to Play (Without Reading a Note) | False | By Angela Frucci | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/asia/08iht-acquit.3068680.html | Pilot's acquittal in Indonesian activist's death draws protest - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-golden-morton-m-md.html | Paid Notice: Deaths GOLDEN, MORTON M., M.D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/katherine-dowling-marc-axelbaum.html | Katherine Dowling, Marc Axelbaum | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/09/world/asia/09iht-web.1009abc.3077193.html | China and Japan take steps to mend fences - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/housing-costs-rise-so-does-life-on-the-edge-938564.html | Housing Costs Rise. So Does Life on the Edge. | False | By Ford Fessenden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/mutfund/why-your-fund-beat-the-average-but-you-didnt.html | Why Your Fund Beat the Average, but You Didnâ€š Ã„Ã´t | False | By Robert D. Hershey Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-memorials-sacks-robert-md.html | Paid Notice: Memorials SACKS, ROBERT, M.D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/no-more-mystery-meat-936685.html | No More Mystery Meat | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/mutfund/the-give-and-take-of-socially-responsible.html | The Give and Take of â€š Ã„Ã²Socially Responsibleâ€š Ã„Ã´ | False | By Daniel Akst | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/08iht-TIGERS.3068056.html | Baseball: Tigers' victory revives glory days - Sports - International Herald Tribune | False | Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/weekinreview/north-koreas-nuclear-intentions-out-there-for-all-to-see.html | North Koreaâ€š Ã„Ã´s Nuclear Intentions, Out There for All to See | False | By William J. Broad | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/us/politics/democrat-poised-to-become-first-muslim-in-congress.html | Democrat Poised to Become First Muslim in Congress | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/mutual-funds-report-third-quarter-july-1-sept-30-2006.html | MUTUAL FUNDS REPORT; THIRD QUARTER: JULY 1 - SEPT. 30, 2006 | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/weekinreview/laugh-lines.html | Laugh Lines | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/sara-roby-oliver-wiener.html | Sara Roby, Oliver Wiener | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/landlocked-in-new-york.html | Landlocked in New York | False | By Jason H. Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/pageoneplus/corrections-946060.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/asia/08iht-abc.3072233.html | Progress is cited as Abe and Hu meet - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-source-rise-and-shine.html | The Source; Rise and Shine | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/fresh-food-bargain-prices-long-lines.html | Fresh Food + Bargain Prices = Long Lines | False | By Christopher Brooks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/europe/08iht-russia.3071783.html | Russia reacts to journalist's murder - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/middleeast/suicide-bomber-kills-14-in-northern-iraq-city.html | Suicide Bomber Kills 14 in Northern Iraq City | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/tmagazine/getting-the-hang-of-it.html | Getting the Hang of It | False | By Carole Nicksin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/renting-out-your-house.html | Renting Out Your House | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/bridge-to-nowhere.html | Bridge to Nowhere | False | By William Safire | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/tiffany-mckinney-and-sean-gardner.html | Tiffany McKinney and Sean Gardner | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/technology/08iht-vista09.3072704.html | After a debugging race, will Vista measure up? - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/europe/08iht-belgium.3072324.html | Far right gains in Belgium - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/yourmoney/the-season-of-the-sage.html | The Season of the Sage | False | By Paul B. Brown | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/30/world/americas/08iht-pelosi.3448108.html | In a first, it will be Madam Speaker - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/vienna-das-mobel.html | Vienna: Das Mä'sä',bel | False | By Sarah Wildman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/basketball/taunting-and-tenderness-as-thomas-trains-knicks.html | Taunting and Tenderness as Thomas Trains Knicks | False | By Howard Beck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/30/business/worldbusiness/08iht-energy.3446252.html | Beijing and Cairo sign energy deal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-remix-its-all-about.html | The Remix; It's All About ... | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/new-attitude-means-smaller-cupcakes-and-no-candy-937436.html | New Attitude Means Smaller Cupcakes and No Candy | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/music/you-couldnt-give-em-away.html | You Couldnä'sÃ,,Ã´t Give ä'sÃ,,Ã´Em Away | False | By Marc Weingarten | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/08iht-rjessica09.3071901.html | Martin Grant dresses up - Style - International Herald Tribune | False | By Jessica Michault | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/tmagazine/frasers-edge.html | Fraserä'sÃ,,Ã´s Edge | False | By Daisy Garnett | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/cover-brand.html | Cover Brand | False | By Rob Walker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/take-a-risk.html | Take a Risk | False | By Joe Trippi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/theater/careers-a-hospital-administrator-returns-to-the-theater-936022.html | CAREERS; A Hospital Administrator Returns to the Theater | False | By Michelle Falkenstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/technology/technology-funeral-home-webcast-allows-outoftown-937053.html | TECHNOLOGY; Funeral Home Webcast Allows Out-of-Town Mourners to Pay Respects | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/local-color.html | Local Color | False | By Patrice Gaines | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/yourmoney/how-long-will-the-dows-party-last.html | How Long Will the Dowä'sÃ,,Ã´s Party Last? | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/jobs/applied-psychology.html | Applied Psychology | False | By Debora J. Wilson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/americas/08iht-web.1108south.3444175.html | State-by-state results: South - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/quick-bite-mount-kisco-smoked-fish-with-a-pedigree.html | QUICK BITE | Mount Kisco; Smoked Fish, With a Pedigree | False | By Emily Denitto | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/weekinreview/giving-the-heave-ho-in-an-online-whos-who.html | Giving the Heave-Ho in an Online Whoä'sÃ,,Ã´s Who | False | By Noam Cohen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/rodriguez-and-teammates-fall-apart-and-yankees-fall-short.html | Rodriguez and Teammates Fall Apart, and Yankees Fall Short Again | False | By George Vecsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/weddings/celebrations-meredith-adler-steven-sykes.html | WEDDINGS/CELEBRATIONS; Meredith Adler, Steven Sykes | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/tmagazine/contributors.html | Contributors | False | By Paul L. Underwood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/weddings/celebrations-emily-weisenbach-michael-burke.html | WEDDINGS/CELEBRATIONS; Emily Weisenbach, Michael Burke | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/the-week-ahead-oct-814-classical.html | THE WEEK AHEAD: Oct. 8-14; CLASSICAL | False | By Anne Midgette | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/julie-balzer-john-snyder.html | Julie Balzer, John Snyder | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/nyregion/state-prosecutors-or-gunslingers-950947.html | State Prosecutors, Or 'Gunslingers' | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/start-making-sense.html | Start Making Sense | False | By Kevin Drum | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/q-a.html | Q & A | False | By Roger Collis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/housing-costs-rise-so-does-life-on-the-edge-936260.html | Housing Costs Rise. So Does Life on the Edge. | False | By Ford Fessenden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/a-hero-with-a-badge.html | A Hero With a Badge | False | By Michael Pollak | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/technology/08iht-chips.3454965.html | New chips nearly trump supercomputers in power - Technology & Media - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-briefs.3448120.html | Briefly: Panama wins a seat on Security Council - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/technology/08iht-ad09.3072606.html | On Advertising Swearing off harmful fare - Technology - International Herald Tribune | False | Eric Pfanner | 2007-01-09 | TX 6-505-133 | | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/mutfund/prone-to-wanderlust-at-the-wrong-time.html | Prone to Wanderlust at the Wrong Time? | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/on-baseball/baylor-wants-to-pursue-some-unfinished-business.html | ON BASEBALL; Baylor Wants to Pursue Some Unfinished Business | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-levin-donald.html | Paid Notice: Deaths LEVIN, DONALD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/yourmoney/a-flowing-compromise-with-a-nod-to-elegance.html | A Flowing Compromise With a Nod to Elegance | False | By Anne Eisenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/correction-936979.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/mutfund/just-how-stable-is-stable-value.html | Just How Stable Is â€˜Â‚Â‹Stable Valueâ€šÂ‚Â‹'? | False | By Jan M. Rosen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/woman-worrier.html | Woman Worrier | False | By Lucy Ellmann | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/tmagazine/creative-license.html | Creative License | False | By Alix Browne | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/access-to-war-947199.html | Access to War | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/the-farewell-tour.html | The Farewell Tour | False | By Ralph Gardner Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-virginia.3455595.html | Recount in critical Virginia race could take weeks - Americas - International Herald Tribune | False | By John O'Neil | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/weddings/celebrations-stephanie-rooks-jared-stern.html | WEDDINGS/CELEBRATIONS; Stephanie Rooks, Jared Stern | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/americas/experts-fault-accusations-against-pilots-in-brazil.html | Experts Fault Accusations Against Pilots in Brazil | False | By Paulo Prada and Matthew L. Wald | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/parenting/seeing-danger-where-diapers-reign-936650.html | PARENTING; Seeing Danger Where Diapers Reign | False | By Michael Winerip | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/tmagazine/the-talk.html | The Talk | False | By Pilar Viladas And Alix Browne | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/horse-racing/bernardini-win-sets-stage-for-breeders-cup-rivalry.html | HORSE RACING; Bernardini Win Sets Stage For Breeders' Cup Rivalry | False | By Joe Drape | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/middleeast/one-man-leads-often-dangerous-quest-to-quell-violence-in.html | One Man Leads Often Dangerous Quest to Quell Violence in Yemen | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08iht-edsafire.3067938.html | Language: A bridge to nowhere, made of pork - Editorials & Commentary - International Herald Tribune | False | William Safire | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/errors-of-comedy.html | Errors of Comedy | False | By Peter Keepnews | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/08iht-yuan.3456593.html | China trade surplus sets record - Business - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/at-shea-the-name-of-the-game-is-color-war.html | At Shea, the Name of the Game Is Color War | False | By John Freeman Gill | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/mr-fixit.html | Mr. Fixit | False | By Jacob Heilbrunn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/worldbusiness/airbus-denies-reports-that-chief-executive-has.html | Airbus Denies Reports That Chief Executive Has Offered to Resign | False | By Nicola Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/us/politics/debate-in-texas-race-focuses-on-border-crime-and-cigars.html | Debate in Texas Race Focuses on Border, Crime and Cigars | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/americas/08iht-assess.3455167.html | American voters dole out messages to both sides - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/home-work-the-value-of-transparency-measured-in-glass-937088.html | HOME WORK; The Value of Transparency, Measured in Glass | False | By Akiko Busch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/08iht-design9.3067642.html | A Dutch duo that rejects function, with flair - Style & Design - International Herald Tribune | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/teaching-for-tests-vs-real-teaching-950840.html | Teaching for Tests Vs. Real Teaching | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/othersports/duke-returns-to-the-field-after-trying-to-recover-off-it.html | Duke Returns to the Field After Trying to Recover Off It | False | By David Picker | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/08iht-METS.3071174.html | Baseball: In a bullpen battle, Mets finish off L.A. - Sports - International Herald Tribune | False | Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/airports-an-atlantic-city-airfield-quietly-fades-away.html | AIRPORTS; An Atlantic City Airfield Quietly Fades Away | False | By Robert Strauss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/amy-landauer-adam-ruder.html | Amy Landauer, Adam Ruder | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/world/europe/08iht-turkey.3455576.html | EU issues stern warning to Turkey on progress - Europe - International Herald Tribune | False | By Dan Bilefsky and James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/wake-the-speaker.html | Wake the Speaker | False | By Jay Heiler | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/americas/08iht-ellison.3068242.html | Muslim campaigns for House seat - Americas - International Herald Tribune | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/home-work-the-value-of-transparency-measured-in-glass.html | HOME WORK; The Value of Transparency, Measured in Glass | False | By Akiko Busch | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/americas/castro-foe-puts-us-in-an-awkward-spot.html | Castro Foe Puts U.S. in an Awkward Spot | False | By Marc Lacey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/anne-weisman-william-macomber-ii.html | Anne Weisman, William Macomber II | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/us/a-symbol-stands-but-the-dreams-have-shifted.html | A Symbol Stands, but the Dreams Have Shifted | False | By Abby Goodnough | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/a-sickness-unto-death.html | A Sickness Unto Death | False | By Natalie Angier | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/back-to-basics.html | Back to Basics | False | By Dick Armey | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/obituaries/buck-oneil-94-pioneer-in-baseballs-negro-leagues.html | Buck O'Neil, 94, Pioneer In Baseball's Negro Leagues | False | By Richard Goldstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/the-week-ahead-oct-814-television.html | THE WEEK AHEAD: Oct. 8-14; TELEVISION | False | By Anita Gates | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-miss.3447956.html | Mississippi ads fight low self-image - Americas - International Herald Tribune | False | By Brenda Goodman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-abelman-arthur-f.html | Paid Notice: Deaths ABELMAN, ARTHUR F. | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/arts/08iht-bookthu.3452701.html | What Is the What - Culture - International Herald Tribune | False | Reviewed by Michiko Kakutani | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/middleeast/sectarian-havoc-freezes-the-lives-of-young-iraqis.html | Sectarian Havoc Freezes the Lives of Young Iraqis | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/europe/08iht-veil.3068437.html | Minister dives into Britain's veil debate - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/fullnest-zone-emptynester-magnet.html | Full-Nest Zone, Empty-Nester Magnet | False | By Claire Wilson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/diningeastchester-a-french-fixture-in-need-of-elan.html | DINING/EASTCHESTER; A French Fixture In Need of 'éSÂélan | False | By M. H. Reed | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/in-transit-these-guidebooks-dont-scream-tourist.html | IN TRANSIT; These Guidebooks Don't Scream 'Tourist' | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-mcbride-donald-jr.html | Paid Notice: Deaths MCBRIDE, DONALD, JR. | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/washington/former-foley-aide-expecting-to-testify-before-house-panel.html | Former Foley Aide Expecting to Testify Before House Panel | False | By Carl Hulse AND Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/jobs/lip-balm-as-a-metaphor-for-fear.html | Lip Balm as a Metaphor for Fear | False | By Lisa Belkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/a-forlorn-neighborhood-revitalized.html | A Forlorn Neighborhood Revitalized | False | By David Scharfenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/magazine/what-if-its-sort-of-a-boy-and-sort-of-a-girl-922781.html | What If It's (Sort of) a Boy And (Sort of) a Girl? | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-source-slumber-party.html | The Source; Slumber Party | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/books/arts/up-front.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/city-of-fallen-angels.html | City of Fallen Angels | False | By Pankaj Mishra | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/automobiles/autoreviews/2007-volkswagen-eos-in-praise-of-a-convertible.html | 2007 Volkswagen Eos: In Praise of a Convertible Goddess | False | By Jerry Garrett | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-lavin-gerald.html | Paid Notice: Deaths LAVIN, GERALD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/weddingscelebrations-paul-mulinski-jeffrey-bird.html | WEDDINGS/CELEBRATIONS; Paul Mulinski, Jeffrey Bird | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/weddingscelebrations-grace-ong-albert-yan.html | WEDDINGS/CELEBRATIONS; Grace Ong, Albert Yan | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/nyregionopinions/a-vote-for-change-in-islip.html | A Vote for Change in Islip | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/plans-for-a-private-racetrack-fuel-a-public-battle-with-some.html | Plans for a Private Racetrack Fuel a Public Battle, With Some Surprising Alliances | False | By Peter Applebome | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-hecht-fredric.html | Paid Notice: Deaths HECHT, FREDRIC | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/music/for-opera-companies-architecture-is-destiny.html | For Opera Companies, Architecture Is Destiny | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/30/world/americas/08iht-issues.3447897.html | Liberals win in abortion and stem cell ballots - Americas - International Herald Tribune | False | By Monica Davey | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/30/opinion/08iht-edlet.3449016.html | Letters: After the U.S. vote, Environmental action, Beirut nightlife, Ortega's comeback - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-sugg-janet-b.html | Paid Notice: Deaths SUGG, JANET B. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/08iht-edoped.3067936.html | We can't go home again - Editorials & Commentary - International Herald Tribune | False | Sam Bahour | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/pulse-what-theyre-wearing-now-the-singing-sisters.html | PULSE: WHAT THEYRE WEARING NOW; The Singing Sisters | False | By Jennifer Tung | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-get-scandimania-style-map-stockholm.html | The Get: Scandi-Mania; Style Map | Stockholm | False | By Stephen Whitlock | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/nyregion/seeking-expert-advice-for-flustered-parents-950955.html | Seeking Expert Advice For Flustered Parents | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/30/world/americas/08iht-hillary.3447947.html | Clinton trounces Republican opponent - Americas - International Herald Tribune | False | By Marc Santora | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/theater/theater-review-the-pluses-and-minuses-of-the-plussize.html | THEATER REVIEW; The Pluses, and Minuses, of the Plus-Size Partner | False | By Naomi Siegel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-remix-as-good-as-old.html | The Remix: As Good as Old | False | By Charlotte Druckman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/08iht-travel9.3068059.html | Update: Shopping in city losing luster for mainlanders - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/technology/08iht-steal09.html | Confessions of 'criminals' of the digital age | False | By Thomas Crampton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/30/business/worldbusiness/08iht-eads.3455790.html | EADS has big loss on A380 delay - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/parenting-seeing-danger-where-diapers-reign.html | PARENTING; Seeing Danger Where Diapers Reign | False | By Michael Winerip | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/cant-afford-college-think-again-947806.html | Can't Afford College? Think Again | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/mean-vegetables.html | Mean Vegetables | False | By Bob Morris | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/30/business/worldbusiness/08iht-road.3456587.html | China to finish oil route in desert 6 months early - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/a-patchwork-project-by-design.html | A Patchwork Project, by Design | False | By Antoinette Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/tmagazine/the-italian-campaign.html | The Italian Campaign | False | By Maria Luisa Frisa | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/business/openers-suits-grain-of-salt-department.html | OPENERS: SUITS; GRAIN OF SALT DEPARTMENT | False | By Mark A. Stein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/region/land-use/town-joins-fray-over-a-memorial-park-936049.html | LAND USE; Town Joins Fray Over a Memorial Park | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/region/thecity/the-trash-can-school.html | The Trash Can School | False | By Kevin Delaney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/europe/08iht-latvia.3071557.html | Coalition victorious in Latvia vote - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/nyregionopinions/a-smelly-deal.html | A Smelly Deal | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/08iht-transco09.3456590.html | Free Flow: No clear signals in aviation verdict - Business - International Herald Tribune | False | Don Phillips | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/europe/08iht-smoke.html | It's official: France to stamp out public smoking | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/08iht-road.3446267.html | China to finish new oil route early - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/technology/technology-funeral-home-webcast-allows-outoftown-936014.html | TECHNOLOGY; Funeral Home Webcast Allows Out-of-Town Mourners to Pay Respects | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/style/magazine/art-commerce.html | Art + Commerce | False | By Pilar Viladas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/quick-bite-jericho-from-the-old-millhouse-cider.html | QUICK BITE | Jericho; From the Old Millhouse, Cider | False | By Susan M. Novick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball-move-to-8th-spot-fails-to-wake-up-rodrigaez-or-shake-up-his.html | BASEBALL; Move to 8th Spot Fails to Wake Up Rodrigaez or Shake Up His Teammates | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/the-week-ahead-oct-814-dance.html | THE WEEK AHEAD: Oct. 8-14; DANCE | False | By Jack Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/world/asia/08iht-china.3068695.html | In China, talks on poverty and power - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/classified/paid-notice-deaths-zola-dr-judith-collier.html | Paid Notice: Deaths ZOLA, DR. JUDITH COLLIER | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/resources.html | Resources | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-08 | 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/pro-football-key-matchups-949175.html | PRO FOOTBALL; KEY MATCHUPS | False | By Karen Crouse (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 0001-01-01 | https://www.nytimes.com/2006/10/09/arts/music/09choi.html | New CD's | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 0001-01-01 | https://www.nytimes.com/2006/10/09/arts/music/09cheap.html | Operas for $20? New Audiences Hear Siren Song | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 0001-01-01 | https://www.nytimes.com/2006/10/09/opinion/l09sludge.html | Sludge in Ivory Coast (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 0001-01-01 | https://www.nytimes.com/2006/10/09/opinion/l09hands.html | His Hand and Mine (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 0001-01-01 | https://www.nytimes.com/2006/10/09/opinion/l09kids.html | Live: Kids on TV (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 0001-01-01 | https://www.nytimes.com/2006/10/09/world/middleeast/09iran.html | Iran Arrests Outspoken Cleric Who Opposes Religious Rule | False | By Nazila Fathi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 0001-01-01 | https://www.nytimes.com/2006/10/09/opinion/l09memorial.html | Politics and the Memorial (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 0001-01-01 | https://www.nytimes.com/2006/10/09/opinion/l09rent.html | Saving the Middle Class (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 0001-01-01 | https://www.nytimes.com/2006/10/09/sports/football/09roundup.html | Around the League | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 0001-01-01 | https://www.nytimes.com/2006/10/09/opinion/l09old.html | Seeking the Formula for Aging Well (5 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 0001-01-01 | https://www.nytimes.com/2006/10/09/business/media/09addenda.html | Addenda | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 0001-01-01 | https://www.nytimes.com/2006/10/09/nyregion/09trail.html | Off the Trail: A Re-election Campaign at Age 90? Morgenthau Keeps the Option Open | False | By Leslie Eaton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 0001-01-01 | https://www.nytimes.com/2006/10/09/world/europe/09berlin.html | Germans Want to Press Russia on Rights | False | By The International Herald Tribune | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 0001-01-01 | https://www.nytimes.com/2006/10/09/sports/football/09anderson.html | Proper Practice Rules Out Repeat of Poor Play | False | By Dave Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 0001-01-01 | https://www.nytimes.com/2006/10/09/sports/baseball/09floyd.html | Floyd Has Another Setback in a Season of Tough Breaks | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 0001-01-01 | https://www.nytimes.com/2006/10/09/sports/football/09offense.html | Manningâ€šÃ„Ã´s Balanced Attack Foils Redskinsâ€šÃ„Ã´ Strategy | False | By Judy Battista | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 0001-01-01 | https://www.nytimes.com/2006/10/09/arts/09arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 0001-01-01 | https://www.nytimes.com/2006/10/09/opinion/l09herbert.html | Toxic Waste and the Poor (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 0001-01-01 | https://www.nytimes.com/2006/10/09/opinion/l09walmart.html | Wal-Martâ€šÃ„Ã´s Employees (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 0001-01-01 | https://www.nytimes.com/2006/10/09/sports/ncaafootball/09colleges.html | With a Decisive Dismissal, Florida Remakes Itself | False | By Pete Thamel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 0001-01-01 | https://www.nytimes.com/2006/10/09/nyregion/09lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 0001-01-01 | https://www.nytimes.com/2006/10/09/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 0001-01-01 | https://www.nytimes.com/2006/10/09/sports/09weekhead.html | The Week Ahead in College Football | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 0001-01-01 | https://www.nytimes.com/2006/10/09/business/09opec.html | As Price Slips, OPEC Moves Toward Production Cuts | False | By Jad Mouawad | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-09 | 0001-01-01 | https://www.nytimes.com/2006/10/09/sports/football/09daysbest.html | Dayâ€šÃ„Ã´s Best | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 0001-01-01 | https://www.nytimes.com/2006/10/09/sports/baseball/09yankees.html | No Word From Steinbrenner Yet on His Manager | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 0001-01-01 | https://www.nytimes.com/2006/10/09/world/europe/09denmark.html | Danish Tape Galls Muslims | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/style/09iht-web.1009xuz.3086955.html | Fashion editors perform magic tricks at Gaultier anniversary show - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/africa/09iht-iraq.3089320.html | 3rd sibling of Sunni official is slain - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/college-football-missouri-is-confident.html | COLLEGE FOOTBALL; Missouri Is Confident | False | By Thayer Evans (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/as-price-slips-opec-moves-toward-cutting-output.html | As Price Slips, OPEC Moves Toward Cutting Output | False | By Jad Mouawad | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09iht-india.3088341.html | Indian opinion splits on call for execution - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/news/09iht-dialogue.3086704.html | Merkel to press Putin on rights - - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09iht-web.1009korea.3077976.html | Test follows warning from U.N. - Asia - Pacific - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09iht-ban.3088334.html | Korean officially nominated for top UN job - Asia - Pacific - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/noname-brandname-or-phony-its-all-here.html | No-Name, Brand-Name or Phony: Itâ€šÃ„Ã´s All Here | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/music/blueplate-specials-aplenty-but-its-byo-love-potion.html | Blue-Plate Specials Aplenty, but Itâ€šÃ„Ã´s B.Y.O. Love Potion | False | By Anne Midgette | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/new-jersey-man-shoots-3-inlaws-killing-2-and-himself.html | New Jersey Man Shoots 3 In-Laws, Killing 2 and Himself | False | By Fernanda Santos | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/media/underage-cover-girl-farewell-liquor-ads.html | Under-Age Cover Girl? Farewell, Liquor Ads | False | By Lia Miller | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/critics-choice.html | Critics' Choice | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09iht-seoul.3086817.html | 'Unpardonable act' unites Seoul and Tokyo - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/business/worldbusiness/09iht-usecon.3475668.html | U.S. trade gap narrows as oil costs decline - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/09iht-aluminum.3081489.html | Russian firm to be world's No. 1 maker of aluminum - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/business/worldbusiness/09iht-vietnam.3465656.html | Middle class in Vietnam likes to buy things, too - Business - International Herald Tribune | False | By Grant McCool | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/queens-man-is-beaten-to-death-trying-to-stop-fight-in-karaoke-bar.html | Queens Man Is Beaten to Death Trying to Stop Fight in Karaoke Bar | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/09iht-ethanol.3080633.html | A former foe of ethanol now champions its use as fuel - Business - International Herald Tribune | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/business/worldbusiness/09iht-retail.3475656.html | 'Fast fashion' concept may be wearing thin - Business - International Herald Tribune | False | By Eric Wilson and Michael Barbaro | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/09iht-NFL.3085769.html | NFL: Chargers beat the champions - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/09iht-edother9.3081601.html | Other Views:Daily Star, Joongang Daily, Gulf News - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/sludge-in-ivory-coast-952290.html | Sludge in Ivory Coast | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/americas/09iht-web.1009baker.3076932.html | Baker says Bush strategy isn't only option in Iraq - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/classified/paid-notice-deaths-wallerstein-david-daniel.html | Paid Notice: Deaths WALLERSTEIN, DAVID DANIEL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/world/asia/09iht-nukebox.3081809.html | Nuclear weapons nations and their stockpiles - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/business/worldbusiness/09iht-air.3475533.html | Aeroflot misses deadline to buy Boeing 787s - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/it-was-love-at-first-sight-and-so-before-long-benny-mason-got.html | â€šÃ„Ã²It Was Love at First Sight,â€šÃ„Ã´ and So, Before Long, Benny Mason Got Hitched | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09iht-security.3081811.html | News Analysis: China's reaction signals a rift with North Korea - Asia - Pacific - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/classified/paid-notice-deaths-setzer-marie.html | Paid Notice: Deaths SETZER, MARIE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/arts/09iht-trisrael.3471753.html | A rare bohemian oasis in Tel Aviv - Culture - International Herald Tribune | False | By Sarah Wildman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/americas/09iht-island.3081481.html | U.S. island herd focus of multipronged fight - Americas - International Herald Tribune | False | By Felicity Barringer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/classified/paid-notice-deaths-lester-evelyn.html | Paid Notice: Deaths LESTER, EVELYN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/pro-football-mannings-balanced-attack-foils-redskins-strategy.html | PRO FOOTBALL; Manning's Balanced Attack Foils Redskins' Strategy | False | By Judy Battista | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/09iht-EAGLES.3085775.html | NFL: Eagles leave Owens feeling unloved - Sports - International Herald Tribune | False | Clifton Brown | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/books/writers-unlikely-hero-a-deviant-nazi.html | WriteŕéŚÂ„Â´s Unlikely Hero: A Deviant Nazi | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/09iht-airbus.3086252.html | Airbus chief quits after just 3 months on job - Business - International Herald Tribune | False | By Mark Landler and Nicola Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/media/letting-consumers-control-marketing-priceless.html | Letting Consumers Control Marketing Priceless | False | By Stuart Elliott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/09iht-eddouglas.3081249.html | Choke of Belarus's deadly arms trade - Editorials & Commentary - International Herald Tribune | False | Mark Douglas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/09iht-edother10.3470907.html | Other Views: Sydney Morning Herald, National Post, South China Morning Post - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/a-slippery-slope-of-censorship-at-youtube.html | A Slippery Slope of Censorship at YouTube | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/toxic-waste-and-the-poor-952249.html | Toxic Waste And the Poor | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/travel/09iht-trthai.3083229.html | Coup was just a blip for tourists in Thailand - Travel & Dining - International Herald Tribune | False | By Austin Considine and Newley Purnell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/their-crime-playing-itunes-on-devices-not-named-ipod.html | Their Crime: Playing iTunes on Devices Not Named iPod | False | By Thomas Crampton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/with-giuliani-gop-focuses-on-911-role.html | With Giuliani, G.O.P. Focuses on 9/11 Role | False | By RICHARD PÉŚÂ̧ÂŔEZ-PEÑ ŚÂÓÂ | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/europe/reporters-murder-leads-to-wide-speculation.html | ReporteŕéŚÂ„Â´s Murder Leads to Wide Speculation | False | By Michael Schwirtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/10/business/10iht-web.1010google.3091936.html | Google to buy YouTube - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/middleeast/us-and-iraqi-forces-clash-with-shiite-militia.html | U.S. and Iraqi Forces Clash With Shiite Militia | False | By Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/news/09iht-test.3089370.html | North Korea statement and Bush response - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/09iht-stocks.3081043.html | South Korean stocks skid on anxiety at North's test - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/us/a-multipronged-tussle-over-the-fate-of-herds-living-in-an-island-park.html | A Multipronged Tussle Over the Fate of Herds Living in an Island Park | False | By Felicity Barringer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/americas/09iht-gates.3465831.html | Robert Gates, the anti-Rumsfeld? - Americas - International Herald Tribune | False | By Scott Shane | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/baseball/torre-becomes-focus-after-another-early-exit.html | Torre Becomes Focus After Another Early Exit | False | By William C. Rhoden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/classified/paid-notice-deaths-mitchell-rev-robert-a-sj.html | Paid Notice: Deaths MITCHELL, REV. ROBERT A., SJ. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/middleeast/gops-baker-hints-iraq-plan-needs-change.html | G.O.P.́éŚÂ„Â´s Baker Hints Iraq Plan Needs Change | False | By David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/former-city-housing-employee-is-fatally-shot-on-brooklyn-street.html | Former City Housing Employee Is Fatally Shot on Brooklyn Street | False | By Daryl Khan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/americas/09iht-nobel.3081484.html | Edmund Phelps, U.S. economist, awarded Nobel - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/world/europe/09iht-munich.3473888.html | A synagogue for Munich - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09iht-web.1009china.3078434.html | North's test seen as failure for Korea policy China followed - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/live-kids-on-tv-952257.html | Live: Kids on TV | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/business/worldbusiness/09ht-drill.3475599.html | Democratic victory leaves U.S. oil drilling industry scrambling - Business - International Herald Tribune | False | By Clifford Kraus | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/world/americas/08iht-blacks.3458723.html | Republican bid failed to impress black voters - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10iht-web.3100airbus.3092029.html | Airbus chief leaves over recovery plan - Business - International Herald Tribune | False | By Mark Landler and Nicola Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/fashion/shows/since-youve-been-gone.html | Since Youâ€šÃ„¸Ã´ve Been Gone | False | By Eric Wilson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09iht-child.3081427.html | In India, ban on child labor to be tightened - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/09ht-wireless10.3080802.html | The future of WiMAX - Technology & Media - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/arendts-insights-echo-around-a-troubled-world.html | Arendtâ€šÃ„¸Ã´s Insights Echo Around a Troubled World | False | By Edward Rothstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/09ht-ibrief.3465777.html | Briefing: Malaysia considers sale of stake in carmaker - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/news/09ht-old10.3087556.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/classified/paid-notice-deaths-wagner-hilde-weinberg.html | Paid Notice: Deaths WAGNER, HILDE (WEINBERG) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/crosswords/bridge/time-to-turn-back-the-clock-to-the-days-of-auction-bridge.html | Time to Turn Back the Clock to the Days of Auction Bridge | False | By Phillip Alder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/looking-ahead.html | Looking Ahead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/09ht-jonathan.3086640.html | The path that led to a literary sensation - Culture - International Herald Tribune | False | By Celestine Bohlen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/dolans-try-new-bid-to-take-cablevision-private.html | Dolans Try New Bid to Take Cablevision Private | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/09ht-BIKE.3079733.html | Cycling: Noisy adieu for a quiet veteran - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/myspace-refuge-of-the-young-ages-a-bit.html | MySpace, Refuge of the Young, Ages a-Bit | False | By Alex Mindlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/walmarts-employees-952303.html | Wal-Mart's Employees | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/09ht-booktue.3083246.html | "Work Hard, Study ... and Keep Out of Politics!" - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/sports/09ht-golf.3465754.html | Golf: Woods has his No. 1 fan - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/news/09ht-military.3089330.html | Estimating the danger of the arsenal - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/queens-conviction-in-2002-killing.html | Queens: Conviction in 2002 Killing | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/baseball/mets-display-calm-the-yanks-once-embodied.html | Mets Display Calm the Yanks Once Embodied | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/classified/paid-notice-deaths-di-leo-joan-mctague.html | Paid Notice: Deaths DI LEO, JOAN MCTAGUE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/where-faith-abides-employees-have-few-rights.html | Where Faith Abides, Employees Have Few Rights | False | By Diana B. Henriques | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/airbus-chief-may-resign-over-issues-of-autonomy.html | Airbus Chief May Resign Over Issues of Autonomy | False | By Nicola Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/classified/paid-notice-deaths-treisman-jerome-e.html | Paid Notice: Deaths TREISMAN, JEROME E. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/media/lowdown-a-farewell-to-gossip.html | Lowdown: A Farewell to Gossip | False | By David Carr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/politics-and-the-memorial-952265.html | Politics and the Memorial | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/world/europe/09iht-hague.34743376.html | Hearing opens at new Hague court - Europe - International Herald Tribune | False | By Marlise Simons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/09ht-baht.3080808.html | Business leaders applaud Thai lineup - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/football/in-return-of-owens-bledsoe-gives-eagles-a-gift.html | In Return of Owens, Bledsoe Gives Eagles a Gift | False | By Clifton Brown | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/addenda-accounts.html | ADDENDA; Accounts | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/style/09ht-peeptue.3083240.html | People: Prince Charles, Madonna, Angelina Jolie - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/09ht-music.3087253.html | 2 Web rivals add music - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/09ht-tapie.html | Lyonnais case is overturned | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/his-hand-and-mine-952230.html | His Hand and Mine | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/crosswords/chess/kramnik-wins-retying-match-after-topalov-makes-a-blunder.html | Kramnik Wins, Retying Match, After Topalov Makes a Blunder | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/classified/paid-notice-deaths-tanaka-vic.html | Paid Notice: Deaths TANAKA, VIC | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/09ht-edwall.3081263.html | Looking over the wall - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/classified/paid-notice-deaths-keen-shirley-b.html | Paid Notice: Deaths KEEN, SHIRLEY B. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/opinion/09ht-edrum.3464101.html | Rumsfeld's departure - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/looking-at-flipper-seeing-ourselves.html | Looking at Flipper, Seeing Ourselves | False | By Frans de Waal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/sports/09ht-world.3465774.html | Roundup: Female fans made World Cup peaceful - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/queens-runaway-horse-killed-by-taxi.html | Queens: Runaway Horse Killed by Taxi | False | By Michael Wilson (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09ht-web.1009bush.3087349.html | Bush's response - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/books/grisham-takes-on-the-mystery-of-reality.html | Grisham Takes On the Mystery of Reality | False | By Janet Maslin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/style/09ht-rsuzy10.3080250.html | Fashion's future: A question mark - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/americas/device-on-jet-in-amazon-crash-had-not-been-recalled-as-faulty.html | Device on Jet in Amazon Crash Had Not Been Recalled as Faulty | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/09ht-rusgas.3087395.html | Gazprom excludes partners - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/09ht-mark.3081194.html | Germany reports surge in industrial output - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/text-of-north-korea-announcement.html | Text of North Korea Announcement | False | By Agence France-Presse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/world/europe/09ht-russia.3475659.html | New trial ordered in killing of U.S. editor - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/norths-test-seen-as-failure-for-korea-policy-china-followed.html | North's Test seen as Failure for Korea Policy China Followed | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/business/worldbusiness/09ht-chineeon.3465644.html | EU seeks China partnerships - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/classified/paid-notice-deaths-hecht-jane.html | Paid Notice: Deaths HECHT, JANE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/09ht-safrica.3080618.html | South African firms seen as 'imperialists' - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/after-a-queens-building-collapse-workers-mourn-a-comrade.html | After a Queens Building Collapse, Workers Mourn a Comrade | False | By Robert D. McFadden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/business/worldbusiness/09ht-banks.3466579.html | China approves rules on foreign banks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/cash-with-a-catch.html | Cash With a Catch | False | By Bob Herbert | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/news/09ht-japan.3089323.html | Explosion likely to bolster new Japanese leader's assertive policies - - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/baseball/with-a-second-wind-the-cardinals-blow-past-the-padres.html | With a Second Wind, the Cardinals Blow Past the Padres | False | By Lee Jenkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/brooklyn-man-dies-in-fall-from-roof.html | Brooklyn: Man Dies in Fall From Roof | False | By Michael Wilson (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/style/09ht-people-fri.3471734.html | People: Daniel Baldwin, Jim Armentino, Lindsay Lohan - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/music/not-music-but-noise-resplendent-with-chaos.html | Not Music but Noise, Resplendent With Chaos | False | By Ben Ratliff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/washington/05-meeting-could-clarify-gop-role-in-foley-case.html | â€š'Â05 Meeting Could Clarify G.O.P. Role in Foley Case | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/europe/09iht-deport.3086700.html | Russians stuck in Tbilisi - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/looking-over-the-wall.html | Looking Over the Wall | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/world/business/09iht-ech.3465647.html | Survey sees higher euro zone growth - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/news/09iht-india.3084619.html | Planned execution of Kashmiri touches a nerve in India - - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/10/americas/10iht-web.1010poll.3091754.html | Poll finds Foley scandal is hurting GOP image - Americas - International Herald Tribune | False | By Adam Nagourney and Janet Elder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/americas/09iht-notes.3086465.html | Briefly: Fidel Castro recovering, his brother asserts - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/americas/09iht-baker.3088331.html | Baker hints at change in Iraq policy - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/09iht-airbus.3089103.html | Airbus chief leaves over recovery plan - Business - International Herald Tribune | False | By Mark Landler and Nicola Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/travel/09iht-tmic.html | Salud! Nicaragua toasts its new drink | False | By Marc Lacey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/style/09iht-rbaby.3085683.html | Goo-goo gaa? Anything but - Style - International Herald Tribune | False | By Kimberly Conniff Taber | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/09iht-treatment.3081735.html | China's dirty water brings profit - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/music/allstar-band-keeps-a-heros-music-alive.html | All-Star Band Keeps a Heroâ¬Â,Â´s Music Alive | False | By Nate Chinen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/critics-choice-953059.html | Critics' Choice | False | By Jon Pareles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/obituaries/david-g-salten-93-expert-on-school-desegregation-dies.html | David G. Salten, 93, Expert on School Desegregation, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/world/americas/09iht-policy.3477123.html | Pentagon shake-up expected from Gates - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/style/09iht-munch.3471731.html | Austria returns Munch painting to Mahlers - - International Herald Tribune | False | By Alan Riding | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/09iht-nyse.3465734.html | NYSE plans to cut over 500 jobs - Business - International Herald Tribune | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/baseball/mettle-more-than-muscle-fueled-mets-series-sweep.html | Mettle, More Than Muscle, Fueled Metsâ¬Â,Â´ Series Sweep | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/after-tsunami-intentions-to-build-but-no-road-yet.html | After Tsunami, Intentions to Build but No Road Yet | False | By Jane Perlez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/09iht-edelkind.3081251.html | The hidden power of play - Editorials & Commentary - International Herald Tribune | False | David Elkind | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09iht-phils.3081418.html | Another activist cleric is killed in Philippines - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/othersports/vickers-causes-a-stir-on-the-way-to-a-win.html | Vickers Causes a Stir on the Way to a Win | False | By Ray Glier | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/09iht-CRICKET.3080518.html | Cricket: Terrorist report puts Australians on Ashes alert - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/opinion/09iht-edlet.3470604.html | Letters: Morality and AIDS, Turkey and the EU, America's vote - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/09iht-reuters.3080630.html | A new book costs writer his editing job at Reuters - Business - International Herald Tribune | False | By Noam Cohen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/09iht-BASE.3085786.html | Baseball: Cardinals start slow but finish with a pop - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/09iht-ba.3087467.html | 2 leave BA in inquiry on pricing - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/classified/paid-notice-memorials-sheffer-ralph.html | Paid Notice: Memorials SHEFFER, RALPH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/world/americas/09iht-web.1109gates.3463026.html | Robert Gates, a cautious player from a past Bush team - Americas - International Herald Tribune | False | By Scott Shane | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/09iht-vista.3080815.html | Moment of truth nears for new Windows version - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/09iht-edcarroll.3081497.html | Monsters in America's schools - Editorials & Commentary - International Herald Tribune | False | James Carroll | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/09iht-nobel.3087553.html | Nobel in economics goes to an American - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/americas/09iht-baker.3081348.html | Baker hints a new plan is needed in Iraq war - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/operas-for-20-new-audiences-hear-siren-song.html | Operas for $20? New Audiences Hear Siren Song | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/europe/09iht-musician.3086468.html | Dispute over airline rules gets out of hand - Europe - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/media/after-big-flops-warner-hopes-for-sleeper-hit-in-smaller.html | After Big Flops, Warner Hopes for â€šÃ„ˆSleeperâ€šÃ„ˆ Hit in Smaller Films | False | By Laura M. Holson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/europe/09iht-georgia.3081412.html | A building boom to win over a Caucasus outpost - Europe - International Herald Tribune | False | By Michael Schwirtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09iht-japan.3087056.html | Explosion raises pressure on Japan's pacifism - Asia - Pacific - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/09iht-edjohnston.3081268.html | Meanwhile: A boat, a blast and a story that glows in the dark - Editorials & Commentary - International Herald Tribune | False | Andrew Johnston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/queens-bloomberg-takes-antigun-effort-to-black-church.html | Queens: Bloomberg Takes Antigun Effort to Black Church | False | By Fernanda Santos (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/us/politics/in-the-race-for-governor-of-michigan-the-struggling-economy-is.html | In the Race for Governor of Michigan, the Struggling Economy Is Topic A | False | By Monica Davey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/2006-election-off-the-trail-a-different-bronx-cheer.html | 2006 ELECTION: OFF THE TRAIL; A Different Bronx Cheer | False | By Sewell Chan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/media/in-tv-land-this-season-a-few-happy-surprises-but-no.html | In TV Land This Season, a Few Happy Surprises but No Breakthrough Hits | False | By Bill Carter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/business/worldbusiness/09iht-won.3465659.html | Seoul leaves interest rate unchanged - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09iht-nuke.3087313.html | N. Korea's first nuclear test draws condemnation - Asia - Pacific - International Herald Tribune | False | By Brian Knowlton and David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/sports-of-the-times-proper-practice-rules-out-repeat-of-poor-play.html | SPORTS OF THE TIMES; Proper Practice Rules Out Repeat Of Poor Play | False | By Dave Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/09iht-EAGLES.3079739.html | NFL: Eagles leave Owens feeling unloved - Sports - International Herald Tribune | False | Clifton Brown | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/design/i-m-pei-in-china-revisiting-roots.html | I. M. Pei in China, Revisiting Roots | False | By David Barboza | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/dance/danial-shapiro-48-dancer-who-created-abstract-works-dies.html | Danial Shapiro, 48, Dancer Who Created Abstract Works, Dies | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/09iht-edrussia.3086660.html | Another killing in Moscow - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/business/worldbusiness/09iht-fastow.3475624.html | Fastow's story draws viewers, if not penalty - Business - International Herald Tribune | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/apples-options-disclosures-fail-to-resolve-questions.html | Appleâ€šÃ„ˆs Options Disclosures Fail to Resolve Questions | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/holiday-today-columbus-day.html | Holiday Today: Columbus Day | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/americas/09iht-castro.html | Raÿ'ßÿ'»l Castro says Fidel is recovering | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/09iht-apple.3080615.html | What next on Apple options fallout? - Technology - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/09iht-ediraq.3081253.html | In Iraq, freedom to insult - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/europe/09iht-briefs.3474595.html | Briefly: French nearly fired on Israeli warplanes - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/americas/09iht-assess.3089273.html | News Analysis: A massive failure of U.S. diplomacy - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/09iht-ICBC.3081041.html | Chinese bank promotes IPO - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/a-battle-for-hearts-and-minds-sets-off-a-building-boom.html | A Battle for Hearts and Minds Sets Off a Building Boom | False | By Michael Schwirtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/classified/paid-notice-deaths-richards-cordelia-c.html | Paid Notice: Deaths RICHARDS, CORDELIA C. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/baseball/a-piniella-return-could-benefit-rodriguez-most.html | A Piniella Return Could Benefit Rodriguez Most | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/classified/paid-notice-deaths-zola-dr-judith-collier.html | Paid Notice: Deaths ZOLA, DR. JUDITH COLLIER | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/11/world/americas/10iht-web.1110marines.3480057.html | Marines get the news - Americas - International Herald Tribune | False | By C. J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/music/beethoven-symphonies-that-flow-and-crackle.html | Beethoven Symphonies That Flow and Crackle | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/americas/09iht-christians.3088271.html | Foley scandal leaves religious vote intact - Americas - International Herald Tribune | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/iran-arrests-outspoken-cleric-who-opposes-relgous-rule.html | Iran Arrests Outspoken Cleric Who Opposes Religous Rule | False | By Nazila Fathi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/theater/reviews/with-help-from-family-ghosts-tricking-out-the-mysteries-of.html | With Help From Family Ghosts, Tricking Out the Mysteries of Identity | False | By Charles Isherwood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/music/bitter-lovers-and-richly-drawn-characters.html | Bitter Lovers and Richly Drawn Characters | False | By Steve Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/09iht-BIKE.3085791.html | Cycling: Noisy adieu for a quiet veteran - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/floyd-has-another-setback-in-a-season-of-tough-breaks.html | Floyd Has Another Setback in a Season of Tough Breaks | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/seeking-the-formula-for-aging-well-952273.html | Seeking the Formula for Aging Well | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/us/politics/evangelicals-blame-foley-not-republican-party.html | Evangelicals Blame Foley, Not Republican Party | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/09iht-NFL.3079736.html | NFL: Chargers beat the champions - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/classified/paid-notice-deaths-robinson-bernard-p-md.html | Paid Notice: Deaths ROBINSON, BERNARD P., M.D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/pirro-calls-for-us-attorney-to-exonerate-her-and-soon.html | Pirro Calls for U.S. Attorney to Exonerate Her, and Soon | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09iht-react.3087568.html | Leaders worldwide express deep concern - Asia - Pacific - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/09iht-ecom.3080624.html | Genealogy sites unite living relatives - Technology - International Herald Tribune | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/the-white-house-and-mr-abramoff.html | The White House and Mr. Abramoff | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/media/secret-iraq-meeting-included-journalists.html | Secret Iraq Meeting Included Journalists | False | By Julie Bosman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09iht-react.3081409.html | World leaders express concern - Asia - Pacific - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/10/world/asia/10iht-web.1010nuke.3091664.html | N. Korea's claim of first bomb test draws anger - Asia - Pacific - International Herald Tribune | False | By David Stout and John O'Neil | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/europe/09iht-irish.3086811.html | Signs of optimism in Northern Ireland talks - Europe - International Herald Tribune | False | Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/09iht-wireless10.3086952.html | Wireless: Seeking a voice in future of WiMax - Technology - International Herald Tribune | False | Eric Sylvers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/fashion/shows/two-madmen-in-paris-maybe-just-a-little-bit-lost.html | Two Madmen in Paris, Maybe Just a Little Bit Lost | False | By Cathy Horyn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/news/09iht-china.3089314.html | For China, test comes as diplomatic affront - - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/us/california-prosecutors-novel-gets-her-bumped-from-a-case.html | California Prosecutorâ€™s Novel Gets Her Bumped From a Case | False | By Adam Liptak | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/09iht-merge.3087549.html | MAN's bid for Scania is turning less hostile - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/09iht-web.1009cardinals.3078923.html | Baseball: With a second wind, the Cardinals blow past the Padres - Sports - International Herald Tribune | False | By Lee Jenkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/south-korean-wont-need-to-wait-long-or-look-far-for-first-crisis.html | South Korean Wonâ€™t Need to Wait Long, or Look Far, for First Crisis as U.N. Chief | False | By Choe Sang-Hun and Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/threats-of-violence-as-homes-for-sex-offenders-cluster-in-suffolk.html | Threats of Violence as Homes for Sex Offenders Cluster in Suffolk | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/africa/09iht-iraq.3087049.html | Sunni official's 3rd sibling slain - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/theater/reviews/two-satanic-majesties-request-alldevouring-fame.html | Two Satanic Majesties Request All-Devouring Fame | False | By Ben Brantley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/09iht-BASE.3079730.html | Baseball: Cardinals start slow but finish with a pop - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/critics-choice-953032.html | Critics' Choice | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/short-odds-for-ignorance.html | Short Odds for Ignorance | False | By Robert Hahn and Paul Tetlock | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/world/africa/09iht-web.1109iraq.3463968.html | Iraqi predicts the hanging of Saddam by year's end - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/09iht-cable.3080621.html | Family bidding to take Cablevision private - Technology - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/09iht-nazi.3086647.html | Hot new talent - American writing in French - Culture - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/elizabeth-allen-77-stage-star-known-for-memorable-tv-line-is-dead.html | Elizabeth Allen, 77, Stage Star Known for Memorable TV Line, Is Dead | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/opinion/09iht-edwayne.3470612.html | Meanwhile: My girlfriend has her say - Opinion - International Herald Tribune | False | Teddy Wayne | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09iht-nuke.3089342.html | N. Korea's claim of first bomb test draws anger - Asia - Pacific - International Herald Tribune | False | By Brian Knowlton and David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/critics-choice-953024.html | Critics' Choice | False | By Stephen Holden | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/business/worldbusiness/09iht-bizpol.3466582.html | Seeking common ground on economy - Business - International Herald Tribune | False | By Stephen Labaton and Steven R. Weisman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09iht-china.3087371.html | For China, test comes as a diplomatic affront - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/americas/09iht-nazi.3081415.html | U.S. author's unlikely hero: deviant Nazi - Americas - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/09iht-techbrief.3086961.html | Briefing Sonic and Macrovision offer on-demand discs - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/09iht-pact.3080805.html | Malaysia and EU to discuss partnership and trade pact - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/in-memoirs-two-executives-are-upset-by-leaks-to-press.html | In Memoirs, Two Executives Are Upset by Leaks to Press | False | By Eric Dash | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/09iht-edputin.3081261.html | Putin's meltdown - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/the-paranoid-style.html | The Paranoid Style | False | By Paul Krugman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/opinion/09iht-edhouse.3470592.html | A clean start - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/europe/09iht-russia.3086643.html | Putin breaks his silence - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/classified/paid-notice-deaths-martin-david-asher.html | Paid Notice: Deaths MARTIN, DAVID ASHER | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/danish-tape-galls-muslims.html | Danish Tape Galls Muslims | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/09iht-imf.3080636.html | Spending by oil exporters helps offset global imbalances - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09iht-japan.3081406.html | Will North Korea push Japan to right? - Asia - Pacific - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/world/americas/09iht-campaign.3473892.html | Democrat strategists kept focus on rising violence in Iraq - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09iht-abe.3081801.html | Seoul joins Tokyo in bid to get tough with North - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/saving-the-middle-class-952281.html | Saving the Middle Class | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/classified/paid-notice-deaths-abramson-evelyn-l.html | Paid Notice: Deaths ABRAMSON, EVELYN L. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/addenda-people.html | ADDENDA; People | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/worldbusiness/09ht-fiat.3475627.html | After Fiat rescue, chief to move upstairs - Business - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/media/virgin-hopes-disembarkaphobia-is-contagious.html | Virgin Hopes â€šÄ„Ã"Disembarkaphobiaâ€šÄ„Ä's Contagious | False | By Jane L. Levere | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/sports/09ht-SOCCER.3465750.html | Soccer: Espanyol loses its hold on cap - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/dear-diary.html | Dear Diary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/classified/paid-notice-deaths-conroy-elaine-horne.html | Paid Notice: Deaths CONROY, ELAINE (HORNE) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/staten-island-driver-is-killed-in-car-crash.html | Staten Island: Driver Is Killed in Car Crash | False | By Michael Wilson (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/worldbusiness/09ht-yen.3465662.html | Growth in loans slows in Japan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/man-is-swept-into-ocean-as-fathers-rescue-try-fails.html | Man Is Swept Into Ocean, as Fatherâ€šÄ„Ä's Rescue Try Fails | False | By Emily Vasquez and Ann Farmer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/americas/09ht-assess.3087310.html | News Analysis: A massive failure of U.S. diplomacy - Americas - International Herald Tribune | False | By David E. Singer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/09ht-world.3085772.html | Roundup: Hawks advance as Zuleta homers - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09ht-nuke.3081807.html | N. Korea's move threatens stability - Asia - Pacific - International Herald Tribune | False | By David E. Singer and Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/09ht-world.3080647.html | Roundup: Hawks advance as Zuleta homers - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/football/a-tightened-defense-does-all-the-talking-for-the-giants.html | A Tightened Defense Does All the Talking for the Giants | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/09ht-rusair.3087574.html | Seeking 'equality,' Russia wants seat on EADS board - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/arts-briefly-anatomy-and-its-destiny.html | Arts, Briefly; 'Anatomy' and Its Destiny | False | By Benjamin Toff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/2006-election-off-the-trail-clinton-absent-but-not-missed.html | 2006 ELECTION: OFF THE TRAIL; Clinton Absent, but Not Missed | False | By Patrick Healy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/germans-want-to-press-russia-on-rights.html | Germans Want to Press Russia on Rights | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09ht-military.3086814.html | Estimating the danger of the arsenal - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/ntfl-week-5-eagles-put-on-show-for-owens.html | N.F.L. WEEK 5; Eagles Put On Show for Owens | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/classified/paid-notice-deaths-broder-sidney.html | Paid Notice: Deaths BRODER, SIDNEY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/north-koreans-say-they-tested-nuclear-device.html | North Koreans Say They Tested Nuclear Device | False | By David E. Singer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/09ht-treatment.3087583.html | From murky waters grow lucrative deals - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/09ht-edjohnston.3087530.html | A boat, a blast and a story that glows in the dark - Editorials & Commentary - International Herald Tribune | False | Andrew Johnston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/2006-election-off-the-trail-a-reelection-campaign-at-age-90.html | 2006 ELECTION: OFF THE TRAIL; A Re-election Campaign at Age 90? Morgenthau Keeps the Option Open | False | By Leslie Eaton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/style/09ht-rhose.3085686.html | 'An industry that lost its footing' - Style - International Herald Tribune | False | By Elisa Annis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09ht-asia.3081424.html | Briefly: Earthquake aid lacks $94 million, UN says - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/genealogy-for-the-living-the-dead-the-far-away.html | Genealogy for the Living, the Dead, the Far Away | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/a-challenge-for-exterminators.html | A Challenge for Exterminators | False | By John Markoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/09ht-aluminum.3087461.html | Russian deal to unseat Alcoa as top producer - Business - International Herald Tribune | False | by Andrew Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/classified/paid-notice-deaths-stewart-bruce-j.html | Paid Notice: Deaths STEWART, BRUCE J. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/africa/09ht-late.3081804.html | Somali militia declares jihad against Ethiopia - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/09/ht-tickets.3083243.html | The Met's $20 push for a new audience - Arts & Leisure - International Herald Tribune | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09ht-military.3081794.html | Estimating the danger of the arsenal - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/television/the-how-behind-the-what-of-ancient-egypt.html | The How Behind the What of Ancient Egypt | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/classified/paid-notice-memorials-mchale-martin-sr.html | Paid Notice: Memorials MCHALE, MARTIN SR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/world/europe/09ht-obits.3474379.html | Obituary: 'Man without a face'; Markus Wolf, 83, spy - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/09ht-ibrief.3087546.html | Briefing: German production tops growth estimates - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/classified/paid-notice-deaths-fichman-pearl-spiegel.html | Paid Notice: Deaths FICHMAN, PEARL SPIEGEL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/dance/stripped-down-to-their-fat-suits-with-nary-a-toe-shoe-in-sight.html | Stripped Down to Their Fat Suits, With Nary a Toe Shoe in Sight | False | By John Rockwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/protecting-a-freedom-to-insult.html | Protecting a Freedom to Insult | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/09ht-dance.3083237.html | A ballerina's modern conversion - Arts & Leisure - International Herald Tribune | False | By Diane Solway | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/business/worldbusiness/09ht-bahn.3475542.html | Germany readies big railroad sale - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/09ht-air-side.3087458.html | A hard bargainer and a demanding boss - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/09ht-edlet.3081272.html | Jack Straw and the veil; Kissinger's advice; Free trade and social justice; Cluster bombs in Lebanon - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/college-football-with-a-decisive-dismissal-florida-remakes-itself.html | COLLEGE FOOTBALL; With a Decisive Dismissal, Florida Remakes Itself | False | By Pete Thamel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/music/magical-puppets-brought-to-life-by-opera.html | Magical Puppets Brought to Life by Opera | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/baseball-sad-failure.html | BASEBALL; 'Sad Failure' | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09ht-briefs.3081351.html | Briefly: Vice president loses brother to his squad - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/world/americas/09ht-unit.3474373.html | How Iraq's rising death toll hits one U.S. unit - Americas - International Herald Tribune | False | By Michael Luo and Michael Wilson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/09ht-google.3089261.html | Google agrees to buy YouTube - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/tellme-and-cingular-plan-broader-directory-service.html | Tellme and Cingular Plan Broader Directory Service | False | By John Markoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/news/09ht-baker.3086691.html | Baker hints at change in Iraq policy - - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/classified/paid-notice-deaths-zitwer-edith.html | Paid Notice: Deaths ZITWER, EDITH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09ht-text.3086688.html | N. Korea's statement - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/classified/paid-notice-memorials-cohen-myron.html | Paid Notice: Memorials COHEN, MYRON | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/travel/09ht-travel10.3085680.html | Update: Pagan cemetery to open on grounds of Vatican - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/football/jets-dont-get-breaks-but-they-do-get-broken-in-romp-by-the.html | Jets Don&#8230;'t Get Breaks, but They Do Get Broken in Romp by the Jaguars | False | By Karen Crouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/09ht-edwei.3081274.html | Two ways to fight corruption - Editorials & Commentary - International Herald Tribune | False | Wei Jing Sheng | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/europe/09ht-georgia.3086637.html | Building boom in the Caucasus - Europe - International Herald Tribune | False | By Michael Schwirtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/09ht-thai.3081421.html | Post-coup Thai cabinet praised for 'good image' - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/09ht-ibrief.3080627.html | Briefly: France's prime minister supports Airbus chief - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/technology/addenda-miscellany.html | ADDENDA; Miscellany | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/critics-choice-953040.html | Critics' Choice | False | By Nate Chinen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/china-and-japan-take-steps-to-mend-fences.html | China and Japan Take Steps to Mend Fences | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/classified/paid-notice-deaths-tirschwell-joel.html | Paid Notice: Deaths TIRSCHWELL, JOEL | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/business/media/at-reuters-a-new-book-and-a-lost-job.html | At Reuters, a New Book and a Lost Job | False | By Noam Cohen | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/10/09/classified/paid-notice-deaths-arcudi-evelyn.html | Paid Notice: Deaths ARCUDI, EVELYN | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/08/world/americas/08iht-issues.3455588.html | Voters in 7 states back ban on gay marriage - Americas - International Herald Tribune | False | By John Holusha | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-09 | 2006-10-09 | https://www.nytimes.com/2006/11/09/world/asia/09iht-briefs.3465811.html | Briefly: Tamils and rights group denounce school attack - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 0001-01-01 | https://www.nytimes.com/2006/10/10/world/europe/10briefs-001.html | Russia: Kremlin Breaks Silence Over Journalistâ€™s Killing | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 0001-01-01 | https://www.nytimes.com/2006/10/10/opinion/10deport.html | Terms of Deportation (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 0001-01-01 | https://www.nytimes.com/2006/10/10/sports/baseball/10mets.html | If Itâ€™s the Hard Way, Itâ€™s the Metsâ€™ Way | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 0001-01-01 | https://www.nytimes.com/2006/10/10/us/10mbox.html | How the Poll Was Conducted | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-10 | 0001-01-01 | https://www.nytimes.com/2006/10/10/nyregion/10ag.html | Pirro Insists She Is Guiltless and Calls for More Debates | False | By Patrick Healy and Jonathan P. Hicks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 0001-01-01 | https://www.nytimes.com/2006/10/10/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 0001-01-01 | https://www.nytimes.com/2006/10/10/opinion/10korea.html | A New Player in the Nuclear Club (4 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 0001-01-01 | https://www.nytimes.com/2006/10/10/opinion/10baseball.html | Autumn Joy, and Despair, in Mudville (3 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 0001-01-01 | https://www.nytimes.com/2006/10/10/science/10letters.html | Letters | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 0001-01-01 | https://www.nytimes.com/2006/10/10/health/10hiv.html | Electronic Network to Pool Information About H.I.V. | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 0001-01-01 | https://www.nytimes.com/2006/10/10/opinion/10evangelical.html | Praying for Teenagers to Keep the Faith (4 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 0001-01-01 | https://www.nytimes.com/2006/10/10/opinion/10housing.html | Housing Affordability (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 0001-01-01 | https://www.nytimes.com/2006/10/10/world/americas/10briefs-004.html | Panama: Drug Pulled After Mystery Deaths | False | By Marc Lacey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 0001-01-01 | https://www.nytimes.com/2006/10/10/us/politics/10pfun.html | Letâ€™s Hug It Out, Brothers | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 0001-01-01 | https://www.nytimes.com/2006/10/10/science/10qna.html | Sizing Up Seeds | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 0001-01-01 | https://www.nytimes.com/2006/10/10/nyregion/10lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 0001-01-01 | https://www.nytimes.com/2006/10/10/sports/baseball/10chass.html | Yankeesâ€™ Rotation, Old and Ineffective, Needs an Overhaul | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 0001-01-01 | https://www.nytimes.com/2006/10/10/us/politics/10pintro.html | Down, but Flush With Cash | False | By John M. Broder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 0001-01-01 | https://www.nytimes.com/2006/10/10/us/politics/10praces.html | Best of Luck to You | False | By Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 0001-01-01 | https://www.nytimes.com/2006/10/10/world/asia/10briefs-002.html | India: Child Labor Ban Begins | False | By AMELIA GENTLEMAN IHT | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 0001-01-01 | https://www.nytimes.com/2006/10/10/world/europe/10irish.html | Sectarian Rivals Optimistic After Belfast Talks | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 0001-01-01 | https://www.nytimes.com/2006/10/10/us/politics/10poll.html | Foley Hurting Congressâ€™s Image, Poll Shows | False | By Adam Nagourney and Janet Elder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/us/political-action-down-but-flush-with-cash.html | POLITICAL ACTION; Down, but Flush With Cash | False | By John M. Broder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/a-farm-race-in-iowa.html | A Farm Race in Iowa | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/10/world/americas/10iht-web.1110bush.3481124.html | A shifting playing field - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/health/world/world-briefing-americas-panama-drug-pulled-after-mystery.html | World Briefing | Americas: Panama: Drug Pulled After Mystery Deaths | False | By Marc Lacey (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/television/media-man-on-a-mission-the-whirl-of-tavis-smiley.html | Media Man on a Mission: The Whirl of Tavis Smiley | False | By Felicia R. Lee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-deaths-rapp-laura.html | Paid Notice: Deaths RAPP, LAURA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10iht-web.1010nations.3095013.html | New UN sanctions sought; Bush rebukes North Korea - Asia - Pacific - International Herald Tribune | False | By Warren Hoge and Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/japan-now-seems-likely-to-rally-behind-new-prime-ministers-call.html | Japan Now Seems Likely to Rally Behind New Prime MinisterâÃ‚Â's Call for a Stronger Military | False | By Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-deaths-salten-david-g.html | Paid Notice: Deaths SALTEN, DAVID G. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/10/world/americas/10iht-bush.3482662.html | A chance for Bush to relaunch presidency - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/health/psychology/friends-for-life-an-emerging-biology-of-emotional-healing.html | Friends for Life: An Emerging Biology of Emotional Healing | False | By Daniel Goleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10iht-health.3103776.html | Hitches in globalization of health care - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/10iht-edet.ioni.3096668.html | Meanwhile: Good grief - Editorials & Commentary - International Herald Tribune | False | Amitai Etzioni | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/pageoneplus/corrections-957860.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/dance/playing-with-light-color-shadow-and-movement.html | Playing With Light, Color, Shadow and Movement | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/manhattan-two-veterans-pay-issues-resolved.html | Manhattan: Two Veterans' Pay Issues Resolved | False | By Diane Cardwell (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/health/nutrition/a-dangerous-fat-and-its-risky-alternatives.html | A Dangerous Fat and Its Risky Alternatives | False | By Michael Mason | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/europe/10iht-britain.3102979.html | Brown comes out swinging on security issues - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/10iht-edbowring.3103738.html | Why haven't the markets panicked? - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/theater/reviews/at-the-office-dark-rumors-and-curious-goingson.html | At the Office, Dark Rumors and Curious Goings-On | False | By Jason Zinoman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/middleeast/young-muslims-compete-in-a-different-kind-of-recital.html | Young Muslims Compete in a Different Kind of Recital | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/design/injecting-a-bold-shot-of-the-new-on-the-upper-east-side.html | Injecting a Bold Shot of the New on the Upper East Side | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/health/psychology/an-analyst-questions-the-self-perpetuating-side-of-therapy.html | An Analyst Questions the Self-Perpetuating Side of Therapy | False | By Benedict Carey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-deaths-recchia-domenic-f.html | Paid Notice: Deaths RECCHIA, DOMENIC F. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-deaths-serby-david.html | Paid Notice: Deaths SERBY, DAVID | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/10/arts/10iht-peepsat.3482559.html | People: Tom Cruise, Madonna, Kevin Spacey - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/americas/10iht-react.3097017.html | 2 U.S. allies, still worlds apart - Americas - International Herald Tribune | False | By Nori Onishi and Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10iht-kim.3102723.html | For Kim Jong Il, nuclear arms are ultimate deterrent - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/10iht-ednkor.3096640.html | North Korea and the bomb - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/front page/world/for-china-a-line-is-crossed-but-doubts-remain.html | For China, a Line Is Crossed, but Doubts Remain | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/sectarian-rivals-optimistic-after-belfast-talks.html | Sectarian Rivals Optimistic After Belfast Talks | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/corrections-957917.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/stand-and-deliver-but-no-gum.html | Stand and Deliver, but No Gum | False | By Clyde Haberman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/praying-for-teenagers-to-keep-the-faith-955949.html | Praying for Teenagers To Keep the Faith | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/will-work-for-school-supplies.html | Will Work for School Supplies | False | By Karen Karbo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/science/gone-for-decades-jaguars-steal-back-to-the-southwest.html | Gone for Decades, Jaguars Steal Back to the Southwest | False | By Sandra Blakeslee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10iht-glob11.3096132.html | Managing Globalization: The high price of ignoring labor immobility - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/health/the-claim-a-planeâÃ‚Â's-Back-Row-Is-the-safest-place-to-sit.html | The Claim: A PlaneâÃ‚Â's Back Row Is the Safest Place to Sit | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/pageoneplus/corrections-957810.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/dance/audiences-silent-musings-are-a-choreographers-score.html | Audienceâ€šÃ„Â´s Silent Musings Are a Choreographerâ€šÃ„Â´s Score | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/10/sports/10iht-world.3489942.html | Roundup: Woods sizzles at 64 to gain on leaders - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/black-cowboys-ride-the-range-in-queens-and-keep-a-sharp-lookout.html | Black Cowboys Ride the Range in Queens, and Keep a Sharp Lookout for Traffic | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10iht-kim.3105312.html | News Analysis: His army outgunned, Kim builds a deterrent - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/10/world/africa/10iht-mideast.3489876.html | To restore foreign aid, Hamas leader says he would resign - Africa & Middle East - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10iht-chimoney.3103733.html | China woman richest on paper - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/09/news/09iht-iraq.3477104.html | Iraqi elite unmoved by election - - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/10iht-edetzioni.3103744.html | Good grief - Editorials & Commentary - International Herald Tribune | False | Amitai Etzioni | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/europe/10iht-greece.3102740.html | Greece completes investigation of 2005 crash - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/africa/10iht-iraq.3105382.html | Carnage underscores challenges in Baghdad - Africa & Middle East - International Herald Tribune | False | By Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/americas/10iht-military.3097051.html | U.S. Military reaches goal in recruiting for 2006 - Americas - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/technology/adding-on-to-the-house-of-google.html | Adding On to the House of Google | False | By John Markoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/us/voluntary-lettuce-recall-creates-more-worry-for-farmers.html | Voluntary Lettuce Recall Creates More Worry for Farmers | False | By Jesse McKinley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/10/business/worldbusiness/10iht-military.3490496.html | U.S. arms sales overseas double - Business - International Herald Tribune | False | By Leslie Wayne | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10iht-gazprom.html | Gazprom of Russia puts â€šÃ„Â'125 million on German soccer team | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/death-sentence-in-terror-attack-puts-india-on-trial.html | Death Sentence in Terror Attack Puts India on Trial | False | By Somini Sengupta | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/football/for-the-giants-500-feels-better-than-mediocre.html | For the Giants, .500 Feels Better Than Mediocre | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-deaths-mitchell-rev-robert-a-s-j.html | Paid Notice: Deaths MITCHELL, REV. ROBERT A., S.J. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/front page/world/japan-may-follow-call-toward-a-nationalist-path.html | Japan May Follow Call Toward a Nationalist Path | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/dates-with-an-artist-an-iraq-installation.html | Dates With an Artist: An Iraq Installation | False | By Kareem Fahim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/10iht-peepwed.html | People | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10iht-kim.3097699.html | News Analysis: For Kim Jong Il, nuclear arms are ultimate deterrent - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/movies/new-dvds-from-the-philippines.html | New DVD's: From the Philippines | False | By Dave Kehr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/books/tracing-colin-powells-journey-both-in-and-out-of-step-with-those.html | Tracing Colin Powellâ€šÃ„Â´s Journey, Both in and Out of Step With Those Around Him | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/pageoneplus/corrections-957844.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/health/strep-symptoms-when-to-use-antibiotics.html | Strep Symptoms: When to Use Antibiotics | False | By Jane E. Brody | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/europe/10iht-bulgaria.3102726.html | In shrinking Bulgaria, where are the people? - Europe - International Herald Tribune | False | By Matthew Brunwasser | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/pirro-insists-she-is-guiltless-and-calls-for-more-debates.html | Pirro Insists She Is Guiltless And Calls for More Debates | False | By Patrick Healy and Jonathan P. Hicks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/front page/world/blast-was-small-by-usual-standards-scientists-say.html | Blast Was Small by Usual Standards, Scientists Say | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/security-council-approves-south-korean-as-un-chief.html | Security Council Approves South Korean as U.N. Chief | False | By Warren Hoge and Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-deaths-kahn-elliot-p.html | Paid Notice: Deaths KAHN, ELLIOT P. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10iht-wbview11.3483706.html | ViewPoints: Too Zune to judge the Microsoft player? - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10iht-nuke.3105275.html | China and Russia signal a hard line - Asia - Pacific - International Herald Tribune | False | By Brian Knowlton and John O'Neil | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/technology/10iht-techbrief.3103804.html | Briefing Judge denies phone ban requested by Broadcom - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/the-ad-campaign-solemn-rebuke-to-her-accusers.html | The Ad Campaign: Solemn Rebuke to Her Accusers | False | By Patrick Healy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/pageoneplus/corrections-957801.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10iht-singecon.3096135.html | Exports lift GDP growth to 6% in Singapore - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/us/missouri-boy-fires-rifle-in-his-school-all-are-safe.html | Missouri Boy Fires Rifle in His School; All Are Safe | False | By Libby Sander | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/pythagoras-and-gender-957097.html | Pythagoras and Gender | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/health/exercise-in-fitness-a-third-of-children-tested-fall-short.html | Exercise: In Fitness, a Third of Children Tested Fall Short | False | By Eric Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-11 | https://www.nytimes.com/2006/11/10/business/worldbusiness/10iht-ibrief.3483728.html | Briefing Oppenheimers sell part of their stake in Anglo - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/science/flyweights-yes-but-fighters-nonetheless-fruit-flies-bred-for.html | Flyweights, Yes, but Fighters Nonetheless: Fruit Flies Bred for Aggressiveness | False | By Nicholas Wade | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/americas/10iht-pentagon.3097014.html | U.S. military refines its plans in case blockade is ordered - Americas - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-11 | https://www.nytimes.com/2006/11/10/world/americas/10iht-argentina.3482718.html | 8 Iranians sought in Argentina - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-deaths-shapiro-doris.html | Paid Notice: Deaths SHAPIRO, DORIS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10iht-airbus-web.3099000.html | New Airbus chief backs A350 program and warns of job cuts - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/technology/10iht-strategy.3096109.html | Google at crossroads: Simplicity or 'sprawl'? - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/arts-briefly-housewives-hearten-abc.html | Arts, Briefly; 'Housewives' Hearten ABC | False | By Benjamin Toff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/europe/10iht-germany.3102737.html | Putin condemns killing of journalist - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/10iht-soccer.3102270.html | Soccer: When did the fun go out of soccer? - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/africa/10iht-iraq.3102734.html | Baghdad body count: 75 more corpses found - Africa & Middle East - International Herald Tribune | False | By Christine Hauser | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10iht-nuke.3103387.html | China supports 'punitive actions' - Asia - Pacific - International Herald Tribune | False | By Brian Knowlton and John O'Neil | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/us/political-action-fundraising-lets-hug-it-out-brothers.html | POLITICAL ACTION: FUND-RAISING; Let's Hug It Out, Brothers | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-11 | https://www.nytimes.com/2006/11/10/world/europe/10iht-web.1110euroobits.3489998.html | Obituaries: Igor Sergeyev, ex-defense chief; M. Floquet, 111, veteran of WWI - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/10iht-world.3096456.html | Roundup: Croatia warned over racist chants - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-11 | https://www.nytimes.com/2006/11/10/world/asia/10iht-flu.3482677.html | China agrees to share samples of flu strain - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-11 | https://www.nytimes.com/2006/11/10/world/americas/10iht-vote.3482744.html | Democrats savor shift in Capitol's dynamics - Americas - International Herald Tribune | False | By John M. Broder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/africa/south-africa-to-seize-2-whiteowned-farms.html | South Africa to Seize 2 White-Owned Farms | False | By Michael Wines | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-11 | https://www.nytimes.com/2006/11/10/sports/10iht-world.3482653.html | Roundup: Woods sizzles at 64 to gain on leaders - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/10iht-edfrum.3096644.html | Mutually assured disruption - Editorials & Commentary - International Herald Tribune | False | David Frum | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-deaths-casey-francis-g-jr-md.html | Paid Notice: Deaths CASEY, FRANCIS G. JR., MD. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/books/houses-and-souls-haunted-by-holocaust-ghosts.html | Houses and Souls, Haunted by Holocaust Ghosts | False | By Dinitia Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/us/king-papers-back-in-atlanta-will-be-placed-on-display.html | King Papers, Back in Atlanta, Will Be Placed on Display | False | By Brenda Goodman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/pageoneplus/corrections-957925.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/pageoneplus/corrections-957879.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/religious-programs-expand-so-do-tax-breaks.html | Religious Programs Expand, So Do Tax Breaks | False | By Diana B. Henriques | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/10/americas/10iht-bolton.3489777.html | For Bush, is Bolton worth keeping at UN? - Americas - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-deaths-wetendorf-judith.html | Paid Notice: Deaths WETENDORF, JUDITH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-deaths-peller-bert.html | Paid Notice: Deaths PELLER, BERT | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/10/world/asia/10iht-asia.3482671.html | Briefly: Guangdong protesters clash with riot police - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/10iht-lon11.3095347.html | An unusual 'Follies' leads an American invasion of London theater - Arts & Leisure - International Herald Tribune | False | By Matt Wolf | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10iht-yen.3096535.html | Shortfall in Japan orders - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10iht-airbus.3097696.html | CEO's departure jolts Airbus - Business - International Herald Tribune | False | By Mark Landler and Nicola Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/10iht-edbowring.3096642.html | Why haven't the markets panicked? - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/americas/10iht-pentagon.3102976.html | U.S. readies a possible blockade - Americas - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/10/world/africa/10iht-briefs.3482659.html | Briefly: New warning from Iran on UN sanctions plan - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/10iht-edlet.3096674.html | Letters: Germany's Russia policy, Equatorial Guinea, Facing down Iran - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/10iht-BIKE.3102276.html | Cycling: Veteran rises as leaves refuse to fall - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-deaths-drohan-gerard-of-scarsdale.html | Paid Notice: Deaths DROHAN, GERARD OF SCARSDALE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-deaths-di-leo-joan-mctague.html | Paid Notice: Deaths DI LEO, JOAN MCTAGUE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/news/10iht-pentagon.3105641.html | U.S. readies a possible blockade - - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/americas/10iht-assess.3097001.html | News Analysis: For White House, a failure of two decades of atomic diplomacy - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10iht-detect.3097011.html | Blast seems small, but gauges disagree - Asia - Pacific | False | By William J. Broad and Mark Mazzetti | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/10iht-world.3102273.html | Roundup: Croatia warned over racist chants - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-deaths-green-vivian-mintz.html | Paid Notice: Deaths GREEN, VIVIAN MINTZ | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/road-bomb-kills-5-afghans-including-top-leaders-of-local.html | Road Bomb Kills 5 Afghans, Including Top Leaders of Local District | False | By Carlotta Gall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-deaths-gallagher-patrick.html | Paid Notice: Deaths GALLAGHER, PATRICK | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/baseball-spotlight-american-league-scouting-report.html | BASEBALL: SPOTLIGHT; AMERICAN LEAGUE SCOUTING REPORT | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/technology/10iht-tell.3096112.html | Telfme and Cingular plan broader service - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/10/arts/10iht-taylor.3482562.html | James Taylor: Still solo, but with a twist - Culture - International Herald Tribune | False | By Alan Light | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/europe/10iht-germany.3489825.html | Berlin adds greatly to store hours - Europe - International Herald Tribune | False | By Melissa Eddy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/design/timo-sarpaneva-79-glassmaker-dies.html | Timo Sarpaneva, 79, Glassmaker, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10iht-briefs.3097033.html | Briefly: Thailand's new leader promises end to martial law soon - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10iht-newmont.3483716.html | Prosecutors press Indonesian court to jail mine executive - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10iht-airbus.3105574.html | Airbus chief warns of looming job cuts - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10iht-eueconn.3103766.html | Berlin, Paris and Rome on track to meet EU rules - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10iht-child.html | In India, child labor barred in name only | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/style/10iht-bookwed.3095356.html | The Iron Cage: The Story of the Palestinian Struggle for Statehood - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/10/technology/10iht-vietnam.3482736.html | Intel raises Vietnam stake - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/10/americas/10iht-pakistan.3482683.html | U.S. strike missed Qaeda leader by hours, official says - Americas - International Herald Tribune | False | By Carlotta Gall and Ismail Khan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10iht-reach.html | EU sets stage for fight on chemicals | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/europe/gazprom-to-develop-shtokman-fields-without-west.html | Gazprom to Develop Shtokman Fields Without West | False | By Michael Schwirtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/tenants-ordered-out-of-damaged-washington-heights-building.html | Tenants Ordered Out of Damaged Washington Heights Building | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/bronx-odyssey-from-rebel-to-executive-to-felon.html | Bronx Odyssey: From Rebel to Executive to Felon | False | By Sewell Chan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/us/political-action-crystal-ball-midterm-republican-futures.html | POLITICAL ACTION: CRYSTAL BALL; Midterm Republican Futures | False | By Jonathan Corum | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/10iht-BASE.3096450.html | Baseball: Cardinals know how to squeeze - Sports - International Herald Tribune | False | Lee Jenkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-deaths-bloch-hannelore-lore.html | Paid Notice: Deaths BLOCH, HANNELORE (LORE) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/bush-rebukes-north-korea-us-seeks-new-un-sanctions.html | Bush Rebukes North Korea; U.S. Seeks New U.N. Sanctions | False | By Warren Hoge and Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/baseball/tigers-and-athletics-see-an-opening.html | Tigers and Athletics See an Opening | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/health/consequences-t-study-says-menthol-makes-habit-tougher-to-kick.html | Consequences: Study Says Menthol Makes Habit Tougher to Kick | False | By Eric Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/10/world/americas/10iht-marines.3489864.html | For marines, Rumsfeld's just another casualty - Americas - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/09/news/09iht-react.3089348.html | Announcement of nuclear test unites world powers in criticism - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/middleeast/qatar-emerges-as-a-mediator-between-fatah-and-hamas.html | Qatar Emerges as a Mediator Between Fatah and Hamas | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/10iht-edun.3097107.html | The UN's impossible job - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/health/aging-one-area-where-women-age-faster-than-men.html | Aging One Area Where Women Age Faster Than Men | False | By Eric Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/a-new-player-in-the-nuclear-club-955965.html | A New Player in the Nuclear Club | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-deaths-zitwer-edith.html | Paid Notice: Deaths ZITWER, EDITH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/edison-works-to-cope-with-simmering-ethnic-tensions.html | Edison Works to Cope With Simmering Ethnic Tensions | False | By Jonathan Miller | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/football/new-quarterbacks-buoy-hopes-of-two-struggling-teams.html | New Quarterbacks Buoy Hopes of Two Struggling Teams | False | By Judy Battista | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/10/iht-web.1110marriage.3480177.html | Gain for same-sex marriage in United States - Americas - International Herald Tribune | False | By Pam Belluck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/pageoneplus/corrections-957836.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/travel/10iht-travel11.3102360.html | Update: New Frank Gehry hotel opens in Basque country - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/science/wily-critter-cunning-nemesis-957127.html | Wily Critter, Cunning Nemesis | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10iht-ibrief.3103779.html | Briefing: Germany is opposing rise in EU liquor taxes - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/technology/engineering-food-at-level-of-molecules.html | Engineering Food at Level of Molecules | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/baseball-if-its-the-hard-way-its-the-mets-way.html | BASEBALL; If It's the Hard Way, It's the Mets' Way | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/angry-china-is-likely-to-toughen-its-stand-on-korea.html | Angry China Is Likely to Toughen Its Stand on Korea | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/science/eyecatching-images-of-nature-made-with-a-common-machine.html | Eye-Catching Images of Nature, Made With a Common Machine | False | By James Gorman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/science/surprises-in-a-new-tally-of-areas-vulnerable-to-hurricanes.html | Surprises in a New Tally of Areas Vulnerable to Hurricanes | False | By Cornelia Dean | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10iht-detect.3102750.html | Analysts see a small Korea blast - Asia - Pacific - International Herald Tribune | False | By William J. Broad and Mark Mazzetti | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/10iht-marton.3095350.html | Portraits of Budapest's Jewish history - Arts & Leisure - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10iht-taiwan.3102983.html | Taiwan rally against Chen - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/american-wins-nobel-in-economics.html | American Wins Nobel in Economics | False | By Louis Uchitelle | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-deaths-dorfman-irvin.html | Paid Notice: Deaths DORFMAN, IRVIN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/pageoneplus/corrections-957909.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10iht-taiwan.3097044.html | Clash mars Chen's call for unity - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/10/world/europe/10iht-kosovo.3489858.html | UN plans for Kosovo are delayed - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/10iht-edgreenway.3096670.html | Maybe no one is to blame - Editorials & Commentary - International Herald Tribune | False | H.D.S. Greenway | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/us/vermont-university-student-is-missing.html | Vermont: University Student Is Missing | False | By Katie Zezima (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/television/looking-beneath-the-surface-of-a-terrorism-case.html | Looking Beneath the Surface of a Terrorism Case | False | By James Bamford | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/10/technology/10iht-motorola.3490745.html | Motorola takes on the BlackBerry - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/sanofi-aventis-is-said-to-be-mystery-suitor-for.html | Sanofi-Aventis Is Said to Be Mystery Suitor for ImClone in Deal Scuttled by Icahn | False | By Andrew Ross Sorkin and Peter Edmonston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/10/opinion/10iht-edbush.3483950.html | Bush's empty words on bipartisanship - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10iht-react.3102753.html | South Korea and Japan still worlds apart - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi and Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/pfizer-enters-vaccine-business-with-the-purchase-of-a-british.html | Pfizer Enters Vaccine Business With the Purchase of a British Company, PowderMed | False | By Andrew Pollack | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/americas/10iht-poll.3097054.html | In Americans' opinion, Congress morally drifts - Americas - International Herald Tribune | False | By Adam Nagourney and Janet Elder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/10/world/africa/10iht-iran.3489836.html | Iran offers to talk, but not about its nuclear rights - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/10iht-BIKE.3096053.html | Cycling: Veteran rises as leaves refuse to fall - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/news/10iht-OLD11.3103679.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10iht-ban.3097031.html | Nuclear tests cast shadow over Ban's nomination to lead UN - Asia - Pacific - International Herald Tribune | False | By Warren Hoge and Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/dance/rhythms-of-sport-nature-and-krishnas-childhood.html | Rhythms of Sport, Nature and Krishnaâ€šÃ„Â's Childhood | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/us/army-and-other-ground-forces-meet-06-recruiting-goals.html | Army and Other Ground Forces Meet â€šÃ„Ã´'06 Recruiting Goals | False | By Thom Shanker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/polled-and-confused.html | Polled and Confused | False | By John Tierney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/10/business/worldbusiness/10iht-fed.3490493.html | Fed at odds with ECB on value of policy tool - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/europe/10iht-irish.3097036.html | Protestant meets Catholic in N. Ireland - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/ready-for-its-closeup.html | Ready for Its Close-Up | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/realestate/10iht-rereit.3095359.html | REITS spread in Europe, putting property in play - Properties - International Herald Tribune | False | By Kevin Brass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/10iht-web.1010book.3105968.html | Kiran Desai of India wins Man Booker Prize - Arts & Leisure - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/10/world/europe/10iht-terror.3482668.html | Head of MI5 says Britain is tracking 30 terror plots - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/technology/dotcom-boom-echoed-in-deal-to-buy-youtube.html | Dot-Com Boom Echoed in Deal to Buy YouTube | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/pageoneplus/corrections-957852.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/10iht-soccer.3096453.html | Soccer: When did the fun go out of soccer? - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10iht-dong.3096123.html | Vietnam report is expected to jeopardize ABN - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/europe/10iht-russia.3103165.html | Russian journalist mourned - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10iht-comair.3096120.html | Comair to reduce salary for flight attendants - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/dance/challenging-gravity-with-the-grace-of-a-single-hand.html | Challenging Gravity With the Grace of a Single Hand | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-deaths-taussig-cecilia-f.html | Paid Notice: Deaths TAUSSIG, CECILIA F. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/close-encounters-of-the-flying-kind.html | Close Encounters of the Flying Kind | False | By Barbara S. Peterson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/talking-with-the-monsters.html | Talking With the Monsters | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/technology/10iht-lgphilips.3096106.html | Pricing pressure weighs on LG.Philips - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/africa/10iht-koran.3096445.html | The Koran: Must-see TV - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10iht-china.3097004.html | China, angered, takes harder line with North - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/pageoneplus/corrections-957887.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/housing-affordability-955957.html | Housing Affordability | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/dance/no-language-barriers-in-a-dance-talk-fest.html | No Language Barriers in a Dance Talk Fest | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10iht-nano.3096930.html | Risks of engineering a better ice cream - Business - International Herald Tribune | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/baseball/cardinals-eckstein-perfects-the-art-of-smallball-guile.html | Cardinalsâ€šÃ„Ã´ Eckstein Perfects the Art of Small-Ball Guile | False | By Lee Jenkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/baseball-spotlight-national-league-scouting-report.html | BASEBALL SPOTLIGHT; NATIONAL LEAGUE SCOUTING REPORT | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-deaths-rentschler-george-adam-jr.html | Paid Notice: Deaths RENTSCHLER, GEORGE ADAM JR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/americas/10iht-military.3102747.html | U.S. military met target for enlistments in 2006 - Americas - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/us/political-action-races-best-of-luck-to-you.html | POLITICAL ACTION; RACES; Best of Luck to You | False | By Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10iht-alitalia.3103684.html | Alliance possible for Alitalia - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10ht-workcol11.3103813.html | The Workplace: At home alone - can you keep focused? - Business - International Herald Tribune | False | Matt Villano | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/baseball-spotlight-covering-the-bases.html | BASEBALL SPOTLIGHT; COVERING THE BASES | False | Compiled By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-deaths-green-edward.html | Paid Notice: Deaths GREEN, EDWARD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/media/tattoos-to-massages-its-all-about-selling.html | Tattoos to Massages: Itâ€™s All About Selling | False | By Stuart Elliott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/airbus-chief-of-3-months-resigns-post.html | Airbus Chief of 3 Months Resigns Post | False | By Mark Landler and Nicola Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/baseball/steinbrenner-takes-another-day-to-decide-on-torre.html | Steinbrenner Takes Another Day to Decide on Torre | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/10/world/africa/10ht-jerus.3489855.html | After rulings and riots, the gays of Jerusalem rally - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10ht-yuan.3096933.html | China vows action to curb growth - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10ht-workcol11.3096529.html | The Workplace: At home alone - Can you keep focused? - Business - International Herald Tribune | False | By Matt Villano | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10ht-air-side.3096118.html | Gallois brings experience in fixing the bottom line - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/10ht-edyoutube.3096672.html | Ready for its close-up - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/tough-talk-from-seoul-if-little-will-for-a-fight.html | Tough Talk From Seoul, if Little Will for a Fight | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10ht-nuke.3097702.html | Japan signs on to U.S. call for North Korea sanctions - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-deaths-vogel-libby.html | Paid Notice: Deaths VOGEL, LIBBY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/brooklyn-man-dies-after-being-struck-by-two-cars.html | Brooklyn: Man Dies After Being Struck by Two Cars | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/10/business/worldbusiness/10ht-chips.3490484.html | Intel lifts investment in Hanoi to $1 billion - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-deaths-turner-paul-stephan.html | Paid Notice: Deaths TURNER, PAUL STEPHAN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10ht-web.1010pentagon.3092594.html | Pentagon assesses responses, including a possible blockade - Asia - Pacific - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/health/viral-disease-hitting-india-and-travelers-from-the-west.html | Viral Disease Hitting India and Travelers From the West | False | By Denise Grady | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/washington/us/the-2006-campaign-poll-shows-foley-case-is-alienating-public.html | THE 2006 CAMPAIGN; Poll Shows Foley Case Is Alienating Public From Congress | False | By Adam Nagourney and Janet Elder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10ht-insure.3096129.html | Premiums to soar for Islam-based insurance - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/a-trumpet-a-struggle-and-a-musicians-broken-arm.html | A Trumpet, a Struggle, and a Musicianâ€™s Broken Arm | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/chester-ny-two-killed-and-baby-badly-hurt-in-crash.html | Chester, N.Y.: Two Killed and Baby Badly Hurt in Crash | False | By Cara Buckley (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/bush-rebukes-north-korea-us-seeks-new-un-sanctions.html | Bush Rebukes North Korea; U.S. Seeks New U.N. Sanctions | False | By Warren Hoge and Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/10ht-pei.html | Pei returns to roots with China museum | False | By David Barboza | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/football/mangini-wants-jets-to-remember-and-then-move-on.html | Mangini Wants Jets to Remember, and Then Move On | False | By Karen Crouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/technology/10ht-google.3096927.html | With YouTube deal, friends sold to friends - Technology - International Herald Tribune | False | By Miguel Helft and Matt Richtel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10ht-euro.3096526.html | Europe slowing down - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-deaths-soyer-catherine-cay.html | Paid Notice: Deaths SOYER, CATHERINE CAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/on-baseball-yanks-rotation-old-and-ineffective-is-in-need-of-an-overhaul.html | ON BASEBALL; Yanks' Rotation, Old and Ineffective, Is in Need of an Overhaul | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/10/business/worldbusiness/10ht-cummins.3490490.html | Clean-air rules revive engine maker - Business - International Herald Tribune | False | By Felicity Barringer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-memorials-lehman-jack-h-jr.html | Paid Notice: Memorials LEHMAN, JACK H., JR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-deaths-villios-lynne-waldee.html | Paid Notice: Deaths VILLIOS, LYNNE WALDEE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/for-us-a-strategic-jolt-after-north-koreas-test.html | For U.S., a Strategic Jolt After North Korea's Test | False | By David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/pentagon-assesses-responses-including-a-possible-blockade.html | Pentagon Assesses Responses, Including a Possible Blockade | False | By Thom Shanker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/americas/10iht-web.1010recruit.3092997.html | U.S. military meets '06 recruiting goals - Americas - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/10iht-BASE.3102267.html | Baseball: Cardinals know how to squeeze - Sports - International Herald Tribune | False | Lee Jenkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/europe/10iht-smoke.3102734.html | Smoking ban in France faces a host of questions - Europe - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/washington/world/world-briefing-europe-russia-kremlin-breaks-silence-over.html | World Briefing | Europe: Russia: Kremlin Breaks Silence Over Journalist's Killing | False | By Steven Lee Myers (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10iht-web.1010detect.3092612.html | Blast may be only a partial success, experts say - Asia - Pacific - International Herald Tribune | False | By William J. Broad and Mark Mazzetti | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/terms-of-deportation-955930.html | Terms of Deportation | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/school-financing-case-plays-out-in-court-and-in-classrooms.html | School Financing Case Plays Out in Court, and in Classrooms | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/lessons-i-have-learned-in-my-15-minutes-of-fame.html | Lessons I Have Learned in My 15 Minutes of Fame | False | By Joe Sharkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/us/fbi-struggling-to-reinvent-itself-to-fight-terror.html | F.B.I. Struggling to Reinvent Itself to Fight Terror | False | By Scott Shane and Lowell Bergman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10iht-web.1010assess.3092170.html | News analysis: For U.S., strategic jolt after N. Korea's test - Asia - Pacific - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/science/easing-symptoms-of-nausea-957100.html | Easing Symptoms of Nausea | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/television/two-men-separated-and-linked-by-history.html | Two Men Separated, and Linked, by History | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/russian-deal-to-create-worlds-biggest-aluminum-maker.html | Russian Deal to Create World's Biggest Aluminum Maker | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10iht-wto.3489945.html | Moscow closes in on major trade goal - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/fiscal-advisers-due-to-weigh-in-on-selling-new-jersey-turnpike.html | Fiscal Advisers Due to Weigh In on Selling New Jersey Turnpike | False | By Richard G. Jones | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/music/music-overpowers-streisands-many-missteps.html | Music Overpowers Streisand's Many Missteps | False | By Stephen Holden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/11/world/europe/10iht-irish.3489843.html | Talks on Ireland survive despite dispute on policing - Europe - International Herald Tribune | False | By Eamon Quinn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/africa/10iht-koran.3102731.html | High hopes and anxiety in a Koranic 'Olympics' - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/technology/10iht-yahoo.3105659.html | Yahoo in a rut as Google forges ahead - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/technology/10iht-link09.3096104.html | How much censorship can YouTube tolerate? - Technology - International Herald Tribune | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/music/argentine-star-breaks-free-of-her-image.html | Argentine Star Breaks Free of Her Image | False | By Larry Rohter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/11/world/americas/10iht-obits.3489891.html | Obituary: Ellen Willis, journalist and critic - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/music/claude-luter-83-french-jazz-artist-dies.html | Claude Luter, 83, French Jazz Artist, Dies | False | By Agence France-Presse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-deaths-broder-sidney.html | Paid Notice: Deaths BRODER, SIDNEY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10iht-glob11.3103773.html | Managing Globalization:The high price of ignoring labor immobility - Business - International Herald Tribune | False | By Daniel Altman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/world-briefing-asia-india-child-labor-ban-begins.html | World Briefing | Asia: India: Child Labor Ban Begins | False | By Amelia Gentleman (IHT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10iht-phils.3101744.html | 12 killed and 25 wounded in separate blasts in Philippines - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/technology/10iht-ttk.3103807.html | Vivendi files Polish complaint - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/obituaries/kanshi-ram-72-a-voice-for-indias-outcasts-dies.html | Kanshi Ram, 72, a Voice for Indiaâ€šÃ„Ã¶â€šÃ„Ã´s Outcasts, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/fashion/shows/in-paris-a-surprisingly-happy-ending.html | In Paris, a Surprisingly Happy Ending | False | By Cathy Horyn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/europe/10iht-greece.3105631.html | Failures described in 2005 Greek crash - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/science/travels-with-goats-and-their-humans.html | Travels With Goats, and Their Humans | False | By Henry Fountain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10iht-buyout.3105583.html | U.S. officials examining buyout firms - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/theater/reviews/a-teacher-still-warping-young-minds-but-gently.html | A Teacher Still Warping Young Minds, but Gently | False | By Ben Brantley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/science/a-3-water-purifier-that-could-save-lives.html | A $3 Water Purifier That Could Save Lives | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/autumn-joy-and-despair-in-mudville-955922.html | Autumn Joy, and Despair, in Mudville | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-deaths-robinson-bernard-p-md.html | Paid Notice: Deaths ROBINSON, BERNARD P. ,M.D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/wall-st-likes-familys-simplified-cablevision-bid.html | Wall St. Likes Familyâ€šÃ„Ã¶â€šÃ„Ã´s Simplified Cablevision Bid | False | By Geraldine Fabrikant and Ken Belson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/09/opinion/09iht-OLD10.3475531.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/us/political-action-the-ad-campaign-a-sordid-exchange.html | POLITICAL ACTION: THE AD CAMPAIGN; A Sordid Exchange | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/theres-simply-no-excuse-for-being-bored-on-a-trip.html | Thereâ€šÃ„Ã¶â€šÃ„Ã´s Simply No Excuse for Being Bored on a Trip | False | By John Heaton, As Told To Christopher Elliott. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/another-killing-in-moscow.html | Another Killing in Moscow | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/gazprom-intends-to-develop-huge-gas-field-on-its-own.html | Gazprom Intends to Develop Huge Gas Field on Its Own | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/technology/10iht-venture.3103810.html | Google-YouTube deal arose in its own social network - Technology - International Herald Tribune | False | By Miguel Helft and Matt Richtel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/classified/paid-notice-deaths-inness-brown-hugh.html | Paid Notice: Deaths INNESS, BROWN, HUGH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/a-history-of-sex-with-students-unchallenged.html | A History of Sex With Students, Unchallenged | False | By David Kocieniewski | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/baseball/on-fox-sour-notes-from-a-pair-of-veteran-voices.html | On Fox, Sour Notes From a Pair of Veteran Voices | False | By Richard Sandomir | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/us/that-which-simmers-is-not-to-be-dissed.html | That Which Simmers Is Not to Be Dissed | False | By Ian Urbina | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10iht-ibrief.3096126.html | Briefly: China sets new limits on lead, zinc and coal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/mutually-assured-disruption.html | Mutually Assured Disruption | False | By David Frum | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/washington/espiage-aired-concerns-about-foley-to-congressman-in-2000.html | Ex-Page Aired Concerns About Foley to Congressman in 2000 | False | By Jeff Zeleny and David D. Kirkpatrick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/technology/10iht-3com.3103673.html | 3Com wants all of venture - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/health/technology/electronic-network-to-pool-information-about-hiv.html | Electronic Network to Pool Information About H.I.V. | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/music/a-fullblooded-approach-with-surround-sound.html | A Full-Blooded Approach, With Surround Sound | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/north-korea-and-the-bomb.html | North Korea and the Bomb | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/10/opinion/10iht-edgaza.3483952.html | America's Mideast inaction - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/technology/10iht-deal.3096924.html | Google's big purchase recalls dot-com era - Technology - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10iht-wto.3096532.html | Vietnam hits snags in bid to enter WTO - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/bold-gestures-on-myanmar-only-underscore-stagnation-and-other.html | Bold Gestures on Myanmar Only Underscore Stagnation and Other Troubles | False | By Seth Mydans | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/10iht-web.1009history.3092414.html | Nuclear test was decades in the making - Asia - Pacific - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/europe/10iht-briefs.3103262.html | Briefly: Al Qaeda Internet posts lead to man's arrest - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/health/the-last-word-on-the-last-breath.html | The Last Word on the Last Breath | False | By Jan Hoffman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/05/24/business/worldbusiness/24iht-transcol25.1810043.html | While pirates lie low, insurance costs don't - Business - International Herald Tribune | False | By Vaudine England | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/man-is-forced-onto-highway-and-hit-by-a-car-in-brooklyn.html | Man Is Forced Onto Highway and Hit by a Car in Brooklyn | False | By Al Baker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/baseball/a-selfhelp-suggestion-arod-should-embrace.html | A Self-Help Suggestion A-Rod Should Embrace | False | By Harvey Araton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/science/a-butterfly-and-its-journey-957119.html | A Butterfly and Its Journey | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/americas/10iht-terror.3097057.html | Agents' skepticism dogs FBI's anti-terror plans - Americas - International Herald Tribune | False | By Scott Shane and Lowell Bergman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10iht-publicis.html | Publicis stars resign to form a rival | False | By Eric Pfanner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/10/opinion/10iht-edbowring.3483948.html | For Asia, U.S. shift offers perils and promise - Opinion - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/health/awareness-the-unpleasant-facts-of-how-colds-are-spread.html | Awareness: The Unpleasant Facts of How Colds Are Spread | False | By Eric Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/10iht-airbus.3103681.html | Airbus head warns of job cuts - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/health/crashes-may-rise-when-alcohol-sales-ban-is-lifted.html | Crashes May Rise When Alcohol Sales Ban Is Lifted | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/technology/venture-firm-shares-a-youtube-jackpot.html | Venture Firm Shares a YouTube Jackpot | False | By Miguel Helft and Matt Richtel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/middleeast/iraqi-vice-president-a-sunni-loses-3rd-sibling-to-violence.html | Iraqi Vice President, a Sunni, Loses 3rd Sibling to Violence | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/blast-may-be-only-a-partial-success-experts-say.html | Blast May Be Only a Partial Success, Experts Say | False | By William J. Broad and Mark Mazzetti | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/pageoneplus/corrections-957828.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/11/10/world/africa/10iht-iraq.3489840.html | Qaeda claims to be winning in Iraq - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-10 | 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/10iht-edother.3103756.html | Other Views - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 0001-01-01 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11oil.html | Hard Math in Oil Cuts Splits OPEC | False | By Jad Mouawad | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 0001-01-01 | https://www.nytimes.com/2006/10/11/dining/11sephardic.html | Cooking Defines Sephardic Jews at Sukkot | False | By Julia Moskin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 0001-01-01 | https://www.nytimes.com/2006/10/11/world/middleeast/11briefs-001.html | Qatarâ€™s Palestinian Mediation Fails | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 0001-01-01 | https://www.nytimes.com/2006/10/11/world/africa/11briefs-009.html | Zimbabwe: Major Electricity Breakdowns Hit | False | By Michael Wines | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 0001-01-01 | https://www.nytimes.com/2006/10/11/sports/baseball/11base.html | Japanese Pitcher Will Be on the Market | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 0001-01-01 | https://www.nytimes.com/2006/10/11/dining/11snac.html | Seduced by Snacks? No, Not You | False | By Kim Severson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 0001-01-01 | https://www.nytimes.com/2006/10/11/dining/11mini.html | Hints of Fall in a Braise | False | By Mark Bittman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 0001-01-01 | https://www.nytimes.com/2006/10/11/dining/11sls.html | Voyage to the Middle East | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 0001-01-01 | https://www.nytimes.com/2006/10/11/us/politics/11politics.html | Parties Trade Blame in Wake of Korea Claim | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 0001-01-01 | https://www.nytimes.com/2006/10/11/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 0001-01-01 | https://www.nytimes.com/2006/10/11/nyregion/11flag.html | Broad Stripes, Bright Stars, and Politics | False | By Valerie Cotsalas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 0001-01-01 | https://www.nytimes.com/2006/10/11/sports/football/11nfl.html | Shockeyâ€™s Ankle Injury Stumps Giantsâ€™ Medical Staff | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 0001-01-01 | https://www.nytimes.com/2006/10/11/arts/11arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 0001-01-01 | https://www.nytimes.com/2006/10/11/world/europe/11briefs-004.html | Germany: Iraqi Held Over Qaeda Web Postings | False | By Victor Homola | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 0001-01-01 | https://www.nytimes.com/2006/10/11/opinion/11unions.html | Limiting Workersâ€™ Rights (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 0001-01-01 | https://www.nytimes.com/2006/10/11/opinion/11herbert.html | Investing in the Poor (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 0001-01-01 | https://www.nytimes.com/2006/10/11/science/11brfs-007.html | Dust Linked to Storm Frequency | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-11 | 0001-01-01 | https://www.nytimes.com/2006/10/11/dining/11sbox.html | Test Kitchen Tricks | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 0001-01-01 | https://www.nytimes.com/2006/10/11/opinion/11mideast.html | The Plight of a Palestinian (4 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 0001-01-01 | https://www.nytimes.com/2006/10/11/opinion/11rabbits.html | Rabbit, Rabbit, Go Away! (3 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 0001-01-01 | https://www.nytimes.com/2006/10/11/dining/11crex.html | Recipe: Rice Croquettes With Ragù'SÌE and Fondue (Arancini) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 0001-01-01 | https://www.nytimes.com/2006/10/11/opinion/11korea.html | The Shock Waves From North Korea (6 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 0001-01-01 | https://www.nytimes.com/2006/10/11/nyregion/11lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 0001-01-01 | https://www.nytimes.com/2006/10/11/dining/11chef.html | A Taste of the New Sicily, Without the Airfare | False | By Marian Burros | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 0001-01-01 | https://www.nytimes.com/2006/10/11/dining/11off.html | Off the Menu | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 0001-01-01 | https://www.nytimes.com/2006/10/11/world/asia/11briefs-003.html | Afghanistan: Bicycle Bomb Wounds 11 on Police Bus | False | By Carlotta Gall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 0001-01-01 | https://www.nytimes.com/2006/10/11/dining/11yuzu.html | A Fresh Splash of Japan to Add Zip to Fish | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11iht-airbus.3122505.html | Chirac favors changes to end Airbus dilemma - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/americas/striking-teachers-agree-to-tentative-pact-to-end-unrest-in.html | Striking Teachers Agree to Tentative Pact to End Unrest in Oaxaca | False | By Marc Lacey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11iht-wsj.3122672.html | Court voids Wall Street Journal libel verdict - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/arts/mother-to-daughter-since-forever.html | Mother to Daughter, Since Forever | False | By Julia Moskin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/nearly-8-years-later-guilty-plea-in-subway-killing.html | Nearly 8 Years Later, Guilty Plea in Subway Killing | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/europe/11iht-denmark.3121593.html | Denmark seeks to stem Islamic anger - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/union-disrupts-plan-to-send-ailing-workers-to-india.html | Union Disrupts Plan to Send Ailing Workers to India for Cheaper Medical Care | False | By Saritha Rai | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/the-plight-of-a-palestinian-959853.html | The Plight Of a Palestinian | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/satan-or-savior-setting-the-grape-standard.html | Satan or Savior: Setting the Grape Standard | False | By Eric Asimov | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/americas/11iht-expats.3121695.html | New rules grant tax relief to some American expats - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/africa/11iht-briefs.3114258.html | Briefly: Hostage-takers free dozens of oil workers - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-deaths-wetendorf-judith-a.html | Paid Notice: Deaths WETENDORF, JUDITH A. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/americas/11iht-intel--3121617.html | 'Big deal event' or not? U.S. seeks clues on blast - Americas - International Herald Tribune | False | By David E. Sanger and William J. Broad | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/upstate-race-for-a-seat-in-congress-turns-nasty.html | Upstate Race for a Seat in Congress Turns Nasty | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/11iht-TIGERS.3112701.html | Baseball: Detroit pounces on Oakland ace - Sports - International Herald Tribune | False | Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11iht-reach.html | EU sets stage for showdown on chemicals | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/limiting-workers-rights-959871.html | Limiting Workers' Rights | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/an-impossible-job.html | An Impossible Job | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11iht-bp.3112578.html | U.S. faults BP conduct - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/11iht-edgitmo.html | The cost of doing your duty | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/books/a-new-writer-is-soaring-on-the-wings-of-a-dragon.html | A New Writer Is Soaring on the Wings of a Dragon | False | By Julie Bosman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-deaths-bloch-hannelore.html | Paid Notice: Deaths BLOCH, HANNELORE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/11iht-YANKS.3112704.html | Baseball: Torre is given another year of Yankee heat - Sports - International Herald Tribune | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/football-the-fifth-down.html | FOOTBALL; The Fifth Down | False | The Fifth Down's contributors are Naila-Jean Meyers, Benjamin Hoffman, Toni Monkovic, John Woods and Andrew Das. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/technology/yahoos-growth-being-eroded-by-new-rivals.html | Yahooâ€šÃ„Â´s Growth Being Eroded by New Rivals | False | By Saul Hansell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/report-alleges-bias-by-a-real-estate-giant.html | Report Alleges Bias by a Real Estate Giant | False | By Janny Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/front_page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/music/a-russian-ring-comes-to-southern-california-with-giant-shmoos.html | A Russian â€šÃ„Â´Ringâ€šÃ„Â´ Comes to Southern California, With Giant Shmoos | False | By Bernard Holland | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/300-million.html | 300 Million | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball/torre-keeps-job-but-stays-on-the-hot-seat.html | Torre Keeps Job, but Stays on the Hot Seat | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/11iht-web.1012bookerlist.3118738.html | 1969-2006: Winners of the Man Booker Prize - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball/white-sox-have-new-start-time-7-eleven.html | White Sox Have New Start Time: 7-Eleven | False | By Richard Sandomir | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-deaths-richenburg-robert.html | Paid Notice: Deaths RICHENBURG, ROBERT | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/11/10/opinion/10iht-OLD11-12.3489775.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/technology/11iht-techbrief.3121662.html | Briefing: Sony Ericsson's profit jumped in 3rd quarter - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11iht-rusbank.3123663.html | A manager of Russian bank is slain - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/othersports/honor-for-oerter-a-golden-anniversary.html | Honor for Oerter: A Golden Anniversary | False | By Frank Litsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball/major-league-roundup-rolen-expected-to-start.html | BASEBALL: MAJOR LEAGUE ROUNDUP; Rolen Expected to Start | False | By Lee Jenkins (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/basketball/injured-and-distraught-james-can-only-watch-knicks.html | Injured and Distraught, James Can Only Watch Knicks | False | By Howard Beck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/photos-and-a-fair-trial.html | Photos and a Fair Trial | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/pageoneplus/corrections-960926.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/realestate/seaside-living-972843.html | Seaside Living | False | By Shelley Emling | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/corrections-960969.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/realestate/greathomes/what-you-get-for-200000.html | What You Get for ... $200,000 | False | By Anna Bahney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-deaths-cohen-lester-j.html | Paid Notice: Deaths COHEN, LESTER J. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/americas/11iht-iran.3124070.html | UN council takes steps toward Iran sanctions - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/11/11/world/americas/11iht-web.1111paulson.3494693.html | US Treasury chief set to seek deals - Americas - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/asia/11iht-asia.3114241.html | Briefly: Policy makers discuss widening income gap - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/music/a-barrage-of-calamities-set-to-a-vintage-soundtrack.html | A Barrage of Calamities Set to a Vintage Soundtrack | False | By Jon Pareles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/11iht-web.1011chess10.3109643.html | Game 10: Kramnik wins, retying match, after Topalov blunders - Sports - International Herald Tribune | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/europe/11iht-smoke.3171124.html | With a shrug, the French ponder new smoking ban - Europe - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/attack-suspects-are-questioned-in-brooklyn.html | Attack Suspects Are Questioned in Brooklyn | False | By Al Baker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/world-briefing-middle-east-qatars-palestinian-mediation-fails.html | World Briefing | Middle East: Qatar's Palestinian Mediation Fails | False | By Greg Myre (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/africa/11iht-iraq.3124073.html | Iraq moves toward federal system - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/us/california-lettuce-is-safe-company-says.html | California: Lettuce Is Safe, Company Says | False | By Libby Sander (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-deaths-brown-stuart-m.html | Paid Notice: Deaths BROWN, STUART M. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/americas/11iht-notes.3121596.html | Briefly: Page program's chief questioned about Foley - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/pageoneplus/corrections-960950.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/airbus-chief-says-layoffs-lie-ahead-for-managers.html | Airbus Chief Says Layoffs Lie Ahead for Managers | False | By Nicola Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/africa/11iht-iraq.3121719.html | Iraq moves toward federal system - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/europe/11iht-web.1011muslims.3109499.html | Moderate Europeans losing faith in Islam - Europe - International Herald Tribune | False | By Dan Bilefsky and Ian Fisher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11iht-visa.3122667.html | Visa taking steps to sell stock - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/technology/11iht-infosys.3112640.html | Profit soars at Infosys as clients sign on - Technology - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/theater/reviews/crawling-along-the-leafy-branches-of-a-twisting-family-tree.html | Crawling Along the Leafy Branches of a Twisting Family Tree | False | By Anita Gates | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/books/a-reallife-wild-west-show-with-kit-carson-as-star.html | A Real-Life Wild West Show, With Kit Carson as Star | False | By William Grimes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/othersports/teammate-dents-johnsons-bid-for-nascar-title.html | Teammate Dents JohnsonâÂ‚Â´s Bid for Nascar Title | False | By Viv Bernstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/11iht-edjimmy.3115879.html | Solving the Korean stalemate - Editorials & Commentary - International Herald Tribune | False | Jimmy Carter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/movies/a-deranged-doctor-in-a-psychedelic-laboratory.html | A Deranged Doctor in a Psychedelic Laboratory | False | By Laura Kern | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/11iht-bookthu.3120093.html | The Innocent Man - Arts & Leisure - International Herald Tribune | False | Reviewed by Janet Maslin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/theater/reviews/telling-tales-about-the-past-and-maybe-fudging-facts.html | Telling Tales About the Past, and Maybe Fudging Facts | False | By Jason Zinoman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/opec-approves-cut-to-output-by-1-million-barrels.html | OPEC Approves Cut to Output by 1 Million Barrels | False | By Jad Mouawad | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/americas/11iht-vote.3114276.html | In U.S., voting rights cut both ways - Americas - International Herald Tribune | False | By Adam Nossiter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/music/levines-economy-of-gesture.html | LevineâÂ‚Â´s Economy of Gesture | False | By Allan Kozinn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-memorials-portnoy-morris-b.html | Paid Notice: Memorials PORTNOY, MORRIS B. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/us/far-from-big-city-hidden-toll-of-homelessness.html | Far From Big City, Hidden Toll of Homelessness | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/health/11iht-snsocial.3111830.html | The healing power of relationships - Health & Science - International Herald Tribune | False | By Daniel Goleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/briefly-criticism-for-joyce-carol-oates.html | Arts, Briefly; Criticism for Joyce Carol Oates | False | By Julie Bosman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-deaths-zitwer-edith.html | Paid Notice: Deaths ZITWER, EDITH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/asia/11iht-japan.3122389.html | Japan places a total ban on North Korean goods - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/asia/11iht-abe.3122383.html | New Japanese leader shines in test crisis - Asia - Pacific - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/11iht-edbuch.3122572.html | If ashes could talk - Editorials & Commentary - International Herald Tribune | False | Art Buchwald | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/new-resident-at-clintons-home-and-she-has-a-familiar-name.html | New Resident at ClintonsâÂ‚ÂÁ Home, and She Has a Familiar Name | False | By Danny Hakim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-deaths-prince-martha.html | Paid Notice: Deaths PRINCE, MARTHA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11iht-gazprom.html | Gazprom bets on German soccer | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/africa/us-group-reaches-deal-to-provide-laptops-to-all-libyan.html | U.S. Group Reaches Deal to Provide Laptops to All Libyan Schoolchildren | False | By John Markoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/corrections-960942.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/television/tv-antics-a-sitcom-mocks-its-milieu.html | TV Antics: A Sitcom Mocks Its Milieu | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/americas/11iht-journal.html | Plan to move remains of Perú'š8%än ignites a feud | False | By Larry Rohter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/11iht-web.1011baseball.3109062.html | Baseball: With stage set for Zito, Tigers steal the show - Sports - International Herald Tribune | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11iht-yuan.3112599.html | Slowdown for China? - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/americas/11iht-pent.3121605.html | U.S. troop level in Iraq to stay as is until 2010 - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/education/bush-emphasizes-local-private-role-in-ending-school-violence.html | Bush Emphasizes Local, Private Role in Ending School Violence | False | By Diana Jean Schemo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/seaside-living.html | Seaside Living | False | By Shelley Emling | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/middleeast/israel-bars-new-palestinian-students-from-its-universities.html | Israel Bars New Palestinian Students From Its Universities, Citing Concern Over Security | False | By Dina Kraft | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/arts/food-stuff-modern-strokes-for-an-old-chateau.html | FOOD STUFF; Modern Strokes For an Old Chateau | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/school-financing-case-argued-before-states-highest-court.html | School Financing Case Argued Before Stateâ€š‚Ä‚Ä´s Highest Court | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-deaths-drohan-gerard.html | Paid Notice: Deaths DROHAN, GERARD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/atmosphere.html | Atmosphere | False | By Nicole Bengiveno | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/technology/11iht-hp.3112602.html | In Hewlett-Packard spying case, 'it's every man for himself' - Technology - International Herald Tribune | False | By Matt Richtel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/boy-8-is-found-after-vanishing-in-stolen-car.html | Boy, 8, Is Found After Vanishing in Stolen Car | False | By Michelle O'Donnell and Rebecca Cathcart | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/television/evangelicals-discover-environmentalism.html | Evangelicals Discover Environmentalism | False | By Anita Gates | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11iht-airbus.3124016.html | Chirac favors changes to end Airbus dilemma - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/technology/hp-could-be-a-fingerpointing-case.html | H.P. Could Be a Finger-Pointing Case | False | By Matt Richtel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/arts/food-stuff-a-chefs-specialties-fresh-from-the-microwave.html | FOOD STUFF; A Chef's Specialties, Fresh From the Microwave | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball-major-league-roundup-maine-to-start-game-2.html | BASEBALL: MAJOR LEAGUE ROUNDUP; Maine to Start Game 2 | False | By Ben Shpigel (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/americas/11iht-prexy.3121602.html | Bush predicts victory at polls next month - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/realestate/seaside-living.html | Seaside Living | False | By Shelley Emling | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/americas/11iht-politics.3121599.html | U.S. politicians trade blame after North Korea's bomb test - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/investing-in-the-poor-959839.html | Investing in the Poor | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/us/wyoming-state-files-suit-over-wolf-control.html | Wyoming State Files Suit Over Wolf Control | False | By Katie Kelley (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/11iht-web.1011chess9.3109696.html | Game 9: Pressure mounts on Kramnik as Topalov takes the lead - Sports - International Herald Tribune | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/us/911-transcripts-are-released-in-amish-school-shooting-killer-was-calm.html | 911 Transcripts Are Released in Amish School Shooting; Killer Was Calm | False | By Sean D. Hamill | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/11iht-edpop.3115883.html | 300 million - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/arts-briefly-csi-models-trump-brian.html | Arts, Briefly; 'CSI' Models Trump 'Brian' | False | By Benjamin Toff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/new-venture-for-exstar-of-glg-fund.html | New Venture for Ex-Star of GLG Fund | False | By Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11iht-opec.3124092.html | Oil prices in retreat on OPEC indecision - Business - International Herald Tribune | False | By Jad Mouawad | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/africa/11iht-web.1011casualties.3110793.html | Iraqi dead may total 600,000, study says - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise and Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/pageoneplus/corrections-960918.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/americas/11iht-nuke.3124089.html | U.S. plans 'serious' sanctions, Bush says - Americas - International Herald Tribune | False | By John O'Neil and Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/theater/lift-every-over-50-voice-and-sing-ladies-sing.html | Lift Every Over-50 Voice and Sing, Ladies, Sing | False | By Steven McElroy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/11iht-web.1011bookerreview.3108156.html | Review: Wounded by the West - Arts & Leisure - International Herald Tribune | False | By Pankaj Mishra | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-memorials-berque-barbara.html | Paid Notice: Memorials BERQUE, BARBARA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11iht-airport.3122510.html | American-led group buys London City Airport - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/europe/11iht-briefs.3122380.html | Turks must recognize 'genocide,' Royal says - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/staten-island-officer-charged-with-rape.html | Staten Island: Officer Charged With Rape | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/11iht-chess2.3109963.html | Missing a winning move, Topalov eventually loses - Sports - International Herald Tribune | False | By Dylan Loeb Mcclain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11iht-ibrief.3112581.html | Briefing: ImClone director quits; Icahn closer to control - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/news/11iht-expats.3124060.html | New rules grant tax relief to some American expats - - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/brooklyn-workers-injured-in-lift-accident.html | Brooklyn: Workers Injured in Lift Accident | False | By Cara Buckley (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/middleeast/a-new-fence-is-added-to-a-border-town-already-split.html | A New Fence Is Added to a Border Town Already Split | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/travel/11iht-trgeorgia.3120314.html | Georgia cultivates its vineyards - and its guests - Travel & Dining - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball-major-league-roundup-leyland-praises-torre.html | BASEBALL: MAJOR LEAGUE ROUNDUP; Leyland Praises Torre | False | By Jack Curry (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/technology/world-briefing-europe-germany-iraqi-held-over-qaeda-web.html | World Briefing | Europe: Germany: Iraqi Held Over Qaeda Web Postings | False | By Victor Homola (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11iht-nissan.3112593.html | Ghost cool to U.S. deal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/ncaafootball/penn-state-is-facing-michigan-and-a-painful-memory.html | Penn State Is Facing Michigan and a Painful Memory | False | By Bill Finley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball-major-league-roundup-no-decision-on-floyd.html | BASEBALL: MAJOR LEAGUE ROUNDUP; No Decision on Floyd | False | By Ben Shpigel (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/no-undergrad-left-behind.html | No Undergrad Left Behind | False | By Eugene Hickok | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/movies/royal-pr-people-princess-obliterates-the-stiff-upper-lip.html | Royal P.R.: Peopleâ€šÃ„Ã´s Princess Obliterates the Stiff Upper Lip | False | By Caryn James | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11iht-rich.3112605.html | For the first time, a woman is the richest Chinese - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/media/magazines-for-the-superrich-are-no-longer-up-for-sale.html | Magazines for the Superrich Are No Longer Up for Sale | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/asia/11iht-web.1011diplo.3108724.html | Rice asserts U.S. plans no attack on North Korea - Asia - Pacific - International Herald Tribune | False | By Thom Shanker and Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/pageoneplus/corrections-960896.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/music/in-a-duet-between-a-star-and-her-aura-streisand-takes-the-stage.html | In a Duet Between a Star and Her Aura, Streisand Takes the Stage | False | By Stephen Holden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/11iht-booker.3121698.html | Indian novelist is awarded Britain's Man Booker Prize - Arts & Leisure - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/news/11iht-OLD12.3122485.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/how-carly-lost-her-gender-groove.html | How Carly Lost Her Gender Groove | False | By Maureen Dowd | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/transit-supervisors-murder-trial-blurs-the-lines-between.html | Transit Supervisorsâ€šÃ„Ã´ Murder Trial Blurs the Lines Between Prosecution and Defense | False | By Michael Brick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/news/11iht-politics.3124095.html | U.S. politicians trade blame after North Korea's bomb test - - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/theater/reviews/suspicious-of-life-keeping-its-secrets.html | Suspicious of Life, Keeping Its Secrets | False | By Ben Brantley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/technology/11iht-carphone.html | Carphone Warehouse buys British AOL unit | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/sharing-in-the-feast-with-johnny-apple.html | Sharing in the Feast With Johnny Apple | False | By Adam Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball-major-league-roundup-beltran-says-hes-ok.html | BASEBALL; MAJOR LEAGUE ROUNDUP; Beltrá³Â´n Says He's O.K. | False | By Ben Shpigel (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/11iht-ederofeyev.3115926.html | What killed Politkovskaya? - Editorials & Commentary - International Herald Tribune | False | Viktor Erofeyev | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/health/11iht-snflies.3111827.html | Turning tame fruit flies into aggressive bullies - Health & Science - International Herald Tribune | False | By Nicholas Wade | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/theater/reviews/evoking-lives-struggling-to-exist-on-bare-minimums.html | Evoking Lives Struggling to Exist on Bare Minimums | False | By Andrea Stevens | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-deaths-brophy-muriel-w-nee-winifred-muriel-osborne.html | Paid Notice: Deaths BROPHY, MURIEL W. (NEE WINIFRED MURIEL OSBORNE) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11iht-opec.3112596.html | OPEC struggles for consensus as it tries to halt falling prices - Business - International Herald Tribune | False | By Jad Mouawad | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/washington/rice-asserts-us-plans-no-attack-on-north-korea.html | Rice Asserts U.S. Plans No Attack on North Korea | False | By Thom Shanker and Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/11iht-web.1011chess.html | Game 11: Draw ties match at 5Â¹Â²-5Â¹Â²; Kramnik reiterates his protest | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/middleeast/iraqi-dead-may-total-600000-study-says.html | Iraqi Dead May Total 600,000, Study Says | False | By Sabrina Tavernise and Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11iht-auto.3122513.html | GM offers aid to avert shutdown at Delphi - Business - International Herald Tribune | False | By Jeff Green and Jeff Bennett | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/religionbased-tax-breaks-housing-to-paychecks-to-books.html | Religion-Based Tax Breaks: Housing to Paychecks to Books | False | By Diana B. Henriques | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball-major-league-roundup-unlikely-game-1-starter.html | BASEBALL; MAJOR LEAGUE ROUNDUP; Unlikely Game 1 Starter | False | By Lee Jenkins (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/us/politics/in-minnesota-voters-tune-out-scandals-and-infighting-to-focus-on.html | In Minnesota, Voters Tune Out Scandals and Infighting to Focus on Issues | False | By Lynette Clemetson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/union-official-says-fire-chief-ignored-memo-on-truck-safety.html | Union Official Says Fire Chief Ignored Memo on Truck Safety | False | By Cara Buckley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/washington/lowsulfur-diesel-fuel-is-reaching-market.html | Low-Sulfur Diesel Fuel Is Reaching Market | False | By Felicity Barringer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/americas/11iht-web.1011plane.3122327.html | Small aircraft hits building in Manhattan - Americas - International Herald Tribune | False | By Maria Newman and Joe Drape | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/reviews/beneath-a-tent-mott-street-mediterranean.html | Beneath a Tent, Mott Street Mediterranean | False | By Julia Moskin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-deaths-casey-francis-g-jr-md.html | Paid Notice: Deaths CASEY, FRANCIS G. JR., MD. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/icahn-looms-as-imclones-chairman-resigns.html | Icahn Looms as ImCloneâ€™s Chairman Resigns | False | By Andrew Pollack | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-deaths-richards-cordelia.html | Paid Notice: Deaths RICHARDS, CORDELIA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/books/a-crosscultural-saga-wins-the-booker-prize.html | A Cross-Cultural Saga Wins the Booker Prize | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/jury-convicts-2-albany-men-in-missile-sting.html | Jury Convicts 2 Albany Men in Missile Sting | False | By Michael Wilson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/11iht-SOCCER.3122487.html | Soccer: Macedonia cruises to victory - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/11iht-edlet.3115932.html | Letters: Russia's journalists, As lost as ever in Iraq, Mum is the U.S., North Korea's test - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/movies/a-life-of-exile-identity-and-arabisraeli-politics.html | A Life of Exile, Identity and Arab-Israeli Politics | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/pageoneplus/corrections-960977.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/11iht-YANKS.3122499.html | Baseball: Torre is given another year of Yankee heat - Sports - International Herald Tribune | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/arts/seduced-by-snacks-no-not-you.html | Seduced By Snacks? No, Not You | False | By Kim Severson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/europe/11iht-russia.3117121.html | In Russia, free press comes with a price - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/equity-deals-attract-eye-of-justice.html | Equity Deals Attract Eye of Justice | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11iht-harrahs.3122599.html | Harrah's plays hard to get - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11iht-options.3123550.html | Chiefs of McAfee and CNet resign over stock options - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/us/national-briefing-science-and-health-dust-linked-to-storm-frequency.html | National Briefing | Science And Health: Dust Linked To Storm Frequency | False | By Andrew C. Revkin (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/americas/11iht-intel.3122386.html | U.S. seeks clues on blast: Why so small? - Americas - International Herald Tribune | False | By David E. Singer and William J. Broad | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/ntl-roundup-shockeys-ankle-injury-stumps-giants-medical-staff.html | N.F.L. ROUNDUP; Shockey's Ankle Injury Stumps Giants' Medical Staff | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/former-schools-chief-of-roslyn-gets-4-to-12-years-in-fraud.html | Former Schools Chief of Roslyn Gets 4 to 12 Years in Fraud | False | By Paul Vitello | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/11iht-WORLD.3122496.html | Roundup: Sharapova wins battle of Russians - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/11iht-edbuch.3115924.html | Meanwhile: If ashes could talk - Editorials & Commentary - International Herald Tribune | False | Art Buchwald | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11iht-transcol12.3112590.html | 'Iron Silk Road awaits more steam - Business - International Herald Tribune | False | By Vaudine England | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/manhattan-mayor-relents-on-memorial.html | Manhattan: Mayor Relents on Memorial | False | By Diane Cardwell (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-deaths-rosenberg-asenath.html | Paid Notice: Deaths ROSENBERG, ASENATH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/europe/in-a-risky-place-to-gather-news-a-very-familiar-story.html | In a Risky Place to Gather News, a Very Familiar Story | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/africa/11iht-pal.3114249.html | Israel bans Palestinian students at universities - Africa & Middle East - International Herald Tribune | False | By Dina Kraft | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/americas/11iht-crash.3123547.html | 2 killed in New York as plane hits building - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-deaths-crawford-anne-norris-forrester-mrs-charles-t.html | Paid Notice: Deaths CRAWFORD, ANNE NORRIS FORRESTER (MRS. CHARLES T.) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/11iht-peepthu.3120096.html | People: Joseph Fiennes, Graham Norton, Mel Gibson - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11iht-magzine.3114324.html | Luxury magazine group takes itself off the market - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/realestate/greathomes/seaside-living.html | Seaside Living | False | By Shelley Emling | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/technology/11iht-telstra.3112643.html | A brash American braves the outback - Technology - International Herald Tribune | False | By Wayne Arnold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/europe/11iht-letter.3121589.html | Letter From Germany: Infighting undermines Merkel's ambitions - Europe - International Herald Tribune | False | Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/health/11iht-snvirus.html | Epidemic flares in India and Réunion | False | By Denise Grady | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/washington/hastert-vows-to-fire-aides-if-a-coverup-is-discovered.html | Hastert Vows to Fire Aides if a Cover-Up Is Discovered | False | By Jeff Zeleny and David Johnston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball-major-league-roundup-pitcher-on-the-market.html | BASEBALL: MAJOR LEAGUE ROUNDUP; Pitcher on the Market | False | By Tyler Kepner (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/asia/11iht-web.1111maynmar.3493553.html | UN envoy meets with Myanmar's Suu Kyi - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/asia/11iht-north.3122392.html | Can sanctions touch Pyongyang? - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/rabbit-rabbit-go-away-959863.html | Rabbit, Rabbit, Go Away! | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/11iht-web.1011chess8.3109711.html | Game 8: Weaving a mating net, Topalov wins, tying match - Sports - International Herald Tribune | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/africa/11iht-web.1111congo.3493755.html | Rival forces clash in Congo capital - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/11iht-popstar.3120099.html | An Argentine star's path back to music - Arts & Leisure - International Herald Tribune | False | By Larry Rohter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/11iht-edother12.3117097.html | Other Views: Haaretz, Moscow Times, Deccan Herald - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/europe/11iht-austria.3122374.html | In Austria, left faces tough talks - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/education/her-mission-easing-stress-of-getting-in.html | Her Mission: Easing Stress of Getting In | False | By Alan Finder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11iht-adco.3122502.html | Celebrities embrace advertising's limelight - Business - International Herald Tribune | False | By Louise Story | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/africa/11iht-web.1011lebanon.3110718.html | A new fence is added to a border town already split - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/asia/11iht-prize.3114252.html | Kiran Desai of India wins Man Booker Prize - Asia - Pacific - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/arts/the-minimalist-hints-of-fall-in-a-braise.html | THE MINIMALIST; Hints of Fall in a Braise | False | By Mark Bittman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/farmhouse-called-home-is-a-home-to-history-too.html | Farmhouse Called Home Is a Home to History, Too | False | By Michelle O'Donnell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/americas/11iht-web.1011politics.3109180.html | Test byproduct in U.S.: Quick scramble to point fingers - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/europe/11iht-letter.3114247.html | Letter From Germany: Infighting undermines Merkel's ambitions - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/11iht-web.1011chessopen.3110014.html | Chess to unify championship, in Elista. Where? In Elista. - Sports - International Herald Tribune | False | By Dylan Loeb Mcclain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/the-yankees-strike-out-the-heckling-heats-up.html | The Yankees Strike Out, the Heckling Heats Up | False | By Dan Barry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-deaths-mitchell-rev-robert-a-sj.html | Paid Notice: Deaths MITCHELL, REV. ROBERT A., S.J. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/obituaries/eve-adamson-68-founder-of-cocteau-troupe-dies.html | Eve Adamson, 68, Founder of Cocteau Troupe, Dies | False | By Campbell Robertson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/arts/food-stuff-a-fresh-splash-of-japan-to-add-zip-to-fish.html | FOOD STUFF; A Fresh Splash of Japan to Add Zip to Fish | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/africa/11iht-baghdad.3117841.html | Iraqis pass federalism bill - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/media/not-getting-older-just-more-scrutinized.html | Not Getting Older, Just More Scrutinized | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/us/politics/as-election-nears-groups-plan-negative-ads.html | As Election Nears, Groups Plan Negative Ads | False | By John Broder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/pageoneplus/corrections-960900.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/11iht-web.1013bookerhist.3120074.html | Background: The Man Booker prize - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/11iht-SOX.3112698.html | Baseball: White Sox find that timing is money - Sports - International Herald Tribune | False | By Richard Sandomir | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/music/old-rocker-old-songs-new-revenue-streams.html | Old Rocker, Old Songs, New Revenue Streams | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/us/politics/us-says-blacks-in-mississippi-suppress-white-vote.html | U.S. Says Blacks in Mississippi Suppress White Vote | False | By Adam Nossiter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/11iht-edgoldman.3115877.html | Behold the new energy superpower - Editorials & Commentary - International Herald Tribune | False | Marshall I. Goldman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/11iht-web.1011chess3.html | Game 3: Kramnik forces draw and leads Topalov, 2Â½-Â½ | False | By Dylan Loeb Mcclain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball/telling-the-truth-especially-if-it-hurts.html | Telling the Truth, Especially if It Hurts | False | By George Vecsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball/pujols-presents-daunting-task-for-mets-pitchers.html | Pujols Presents Daunting Task for Mets Pitchers | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/12/world/americas/12iht-web.1012crash.3127124.html | New York plane crash kills Yankee pitcher - Americas - International Herald Tribune | False | By James Barron | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11iht-buyout.3122519.html | Buyout firms: Too close for comfort? - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/asia/11iht-web.1011intel.3108734.html | Small blast, or 'big deal'? U.S. experts look for clues - Asia - Pacific - International Herald Tribune | False | By David E. Singer and William J. Broad | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/theater/reviews/the-shocks-the-thing-to-make-the-players-sing.html | The Shockâ€šÃ„Â´s the Thing to Make the Players Sing | False | By Anita Gates | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/two-days-of-rain-then-glavine-and-maine.html | Two Days Of Rain, Then Glavine And Maine? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/better-dna-storage-is-urged-to-help-establish-innocence.html | Better DNA Storage Is Urged to Help Establish Innocence | False | By Emily Vasquez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/technology/11iht-techbrief.3124101.html | Briefing Sony Ericsson's profit jumped in 3rd quarter - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/asia/11iht-abe.3114230.html | Tough talk and finesse win Abe approval - Asia - Pacific - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/asia/11iht-hong.3117777.html | Hong Kong leader targets air pollution - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/technology/11iht-web.1011yahoo.3110218.html | Yahoo feels Google's breath on its neck - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-deaths-james-theodore-jr.html | Paid Notice: Deaths JAMES, THEODORE JR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11iht-euecon.3122596.html | EU warns of big drop in growth - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/us/california-walnuts-are-thieves-new-spoils.html | California: Walnuts Are Thievesâ€šÃ„Â´ New Spoils | False | By Jesse McKinley (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/africa/11iht-village.3114255.html | Israeli fence unleashes Lebanese anger - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/world-briefing-asia-afghanistan-bicycle-bomb-wounds-11-on-police-bus.html | World Briefing | Asia: Afghanistan: Bicycle Bomb Wounds 11 On Police Bus | False | By Carlotta Gall (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/africa/11iht-trash.3121611.html | The danger in the trash of Baghdad - Africa & Middle East - International Herald Tribune | False | By Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/technology/11iht-yahoo.3112608.html | Yahoo stuck in a rut as Google forges ahead - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/television/when-henry-viii-was-young-beardless-even-thin.html | When Henry VIII Was Young, Beardless, Even Thin | False | By Alan Riding | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-deaths-jonas-milton.html | Paid Notice: Deaths JONAS, MILTON | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-deaths-peller-bert.html | Paid Notice: Deaths PELLER, BERT | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/asia/11iht-intel.3114264.html | 'Big deal event' or not? U.S. seeks clues on blast - Asia - Pacific - International Herald Tribune | False | By David E. Sanger and William J. Broad | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/solving-the-korean-stalemate-one-step-at-a-time.html | Solving the Korean Stalemate, One Step at a Time | False | By Jimmy Carter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/new-york-city-acts-to-add-lowcost-homes.html | New York City Acts to Add Low-Cost Homes | False | By Janny Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/asia/11iht-china.3121567.html | China counts cost of growth - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/technology/sprint-nextels-chairman-to-step-down-early.html | Sprint Nextelâ€šÃ„Â´s Chairman to Step Down Early | False | By Ken Belson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/11iht-WORLD.3114077.html | Roundup: Chinese linked to coach Djukovic - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/health/11iht-snvital.3111836.html | More ways than one to catch a common cold - Health & Science - International Herald Tribune | False | By Eric Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/europe/11iht-irish.3122377.html | North Ireland's peace still hangs on Paisley - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/asia/word-of-test-confirms-stances-in-2-nations.html | Word of Test Confirms Stances in 2 Nations | False | By Norimitsu Onishi and Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/manhattan-victims-alcohol-level-was-high.html | Manhattan: Victim's Alcohol Level Was High | False | By Anemona Hartocollis (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/movies/a-familys-struggle-against-fate.html | A Family's Struggle Against Fate | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/education/despite-a-doctorate-and-top-students-unqualified-to-teach.html | Despite a Doctorate and Top Students, Unqualified to Teach | False | By Samuel G. Freedman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/realestate/seaside-living-972851.html | Seaside Living | False | By Shelley Emling | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/11iht-titian.3120102.html | Titian: A master portraitist of the rich and powerful - Arts & Leisure - International Herald Tribune | False | By Alan Riding | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-deaths-wilson-john-f.html | Paid Notice: Deaths WILSON, JOHN F. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/technology/11iht-options.3121865.html | Scandal over stock options snowballs - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/pageoneplus/corrections-960934.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/11/11/world/africa/11iht-web.1111carbomb.3493822.html | Car bombs kill 8, injure 38 in Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/technology/11iht-ptend12.3112637.html | Video craze spans globe - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/equity-firms-raise-bid-for-harrahs.html | Equity Firms Raise Bid for HarrahÃ¢Â€Â™s | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-deaths-knight-robert-h.html | Paid Notice: Deaths KNIGHT, ROBERT H. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/africa/11iht-web.1010iraq.3107922.html | Carnage underscores security challenges in Baghdad - Africa & Middle East - International Herald Tribune | False | By Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/travel/11iht-travel12.html | Update: Ryanair adds 14 routes from new hub in Madrid | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/technology/11iht-ptpod.3120611.html | Talk to me, e-mail: Messages that can be heard - Technology - International Herald Tribune | False | By Chris Nicholson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/3rd-iraq-death-has-one-town-shaken-to-core.html | 3rd Iraq Death Has One Town Shaken to Core | False | By Peter Applebome | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/africa/11iht-village.3121614.html | Israeli fence unleashes Lebanese anger - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/asia/11iht-haze.3114244.html | Nations seek solution to choking haze - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/world-business-briefing-europe-proposed-regulations-on-chemicals.html | World Business Briefing | Europe: Proposed Regulations on Chemicals Advance | False | By Dan Bilefsky (IHT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/worldbusiness/11iht-health.3114233.html | A hitch in globalization of health care - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/africa/11iht-toll.3121608.html | Toll as high as 600,000, disputed Iraq study says - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise and Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball/reyes-vs-molina-a-game-within-games.html | Reyes vs. Molina: A Game Within Games | False | By Lee Jenkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/realestate/commercial/soon-a-home-to-flying-pucks-and-balls.html | Soon a Home to Flying Pucks and Balls | False | By Jane Gordon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/asia/11iht-nuke.3114180.html | N. Korea links next move to U.S. policy - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/television/they-cut-heads-squabble-and-kibitz.html | They Cut Heads, Squabble and Kibitz | False | By Susan Stewart | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/world-briefing-africa-zimbabwe-major-electricity-breakdowns-hit.html | World Briefing | Africa: Zimbabwe: Major Electricity Breakdowns Hit | False | By Michael Wines (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/the-cost-of-doing-your-duty.html | The Cost of Doing Your Duty | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/washington/the-north-korean-challenge-instant-fallout-for-politicians.html | THE NORTH KOREAN CHALLENGE; Instant Fallout For Politicians: Finger-Pointing | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/americas/11iht-politics.3114273.html | Republicans try blaming Clinton on North Korea - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |