Exhibit H46

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/12/world/asia/12iht-web.1011nuke.3126651.html | Bush sees no need to change U.S. policy toward N. Korea - Asia - Pacific - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/11iht-SOX.3122490.html | Baseball: White Sox find that timing is money - Sports - International Herald Tribune | False | By Richard Sandomir | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-deaths-vogel-libby.html | Paid Notice: Deaths VOGEL, LIBBY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/technology/11iht-laptop.3112584.html | Deal to equip Libyan students with laptops - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/crosswords/chess/draw-ties-match-at-512512-kramnik-reiterates-his-protest.html | Draw Ties Match at 5Â¬Ï¿5Â¬Ï¿; Kramnik Reiterates His Protest | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/africa/11iht-iraq.3114267.html | Iraq civilians deaths may exceed 600,000 - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise and Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-deaths-brick-sylvia.html | Paid Notice: Deaths BRICK, SYLVIA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/a-crusade-and-some-diet-advice-from-that-fat-band-boy.html | A Crusade and Some Diet Advice From That â€šÃ„Ã²Fat Band Boyâ€šÃ„Ã´ | False | By Marian Burros | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball/with-stage-set-for-zito-tigers-steal-the-show.html | With Stage Set for Zito, Tigers Steal the Show | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/asia/11iht-north.3114270.html | News Analysis: Can sanctions touch Pyongyang? - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-deaths-rentschler-george-adam-jr.html | Paid Notice: Deaths RENTSCHLER, GEORGE ADAM JR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/old-bridge-nj-man-killed-in-crash.html | Old Bridge, N.J.: Man Killed in Crash | False | By Nate Schweber (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-deaths-mcbride-donald-jr.html | Paid Notice: Deaths MCBRIDE, DONALD, JR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/travel/11iht-trtoast.3120317.html | While visiting, 2 regions to avoid - Travel & Dining - International Herald Tribune | False | C.J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/asia/11iht-lanka.3114261.html | Rebels see Sri Lanka readying for big assault - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball/discovering-the-dark-side-of-independence.html | Discovering the Dark Side of Independence | False | By Selena Roberts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/11iht-edrifkin.3115922.html | Virtual companionship - Editorials & Commentary - International Herald Tribune | False | Jeremy Rifkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/cuomo-agrees-to-debate-pirro-but-says-two-is-his-limit.html | Cuomo Agrees to Debate Pirro, but Says Two Is His Limit | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/philanthropy-from-the-heart-of-america.html | Philanthropy From the Heart of America | False | By David Leonhardt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/us/copper-plant-illegally-burned-hazardous-waste-epa-says.html | Copper Plant Illegally Burned Hazardous Waste, E.P.A. Says | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-deaths-kandel-miriam.html | Paid Notice: Deaths KANDEL, MIRIAM | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/11iht-TIGERS.3122493.html | Baseball: Detroit pounces on Oakland ace - Sports - International Herald Tribune | False | Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/europe/across-europe-worries-on-islam-spread-to-center.html | Across Europe, Worries on Islam Spread to Center | False | By Dan Bilefsky and Ian Fisher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/the-shock-waves-from-north-korea-959847.html | The Shock Waves From North Korea | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/business/in-the-congressional-hopper-a-long-wish-list-of-special-benefits-a.html | In the Congressional Hopper: A Long Wish List of Special Benefits and Exemptions | False | By Diana B. Henriques | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-deaths-meyer-fannie.html | Paid Notice: Deaths MEYER, FANNIE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/11iht-web.1011chess1.3110001.html | Kramnik wins as Topalov, instead of settling for a draw, stumbles - Sports - International Herald Tribune | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/manhattan-rent-increase-is-criticized.html | Manhattan: Rent Increase Is Criticized | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/washington/data-suggests-vast-costs-loom-in-disability-claims.html | Data Suggests Vast Costs Loom in Disability Claims | False | By Scott Shane | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/11iht-edaid.3115874.html | Is foreign aid Christian? - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/theater/reviews/outbreaks-of-love-war-and-satire-in-shaws-bulgaria.html | Outbreaks of Love, War and Satire in Shawâ€šÃ„Ã´s Bulgaria | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/the-bus-is-waiting.html | The Bus Is Waiting | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/classified/paid-notice-memorials-reiser-elaine-d-nee-neuman.html | Paid Notice: Memorials REISER, ELAINE D. (NEE NEUMAN) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/obituaries/raymond-noorda-82-novell-founder-dies.html | Raymond Noorda, 82, Novell Founder, Dies | False | By Barry Meier | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/automobiles/bmw-has-maxi-expectations-for-its-next-slightly-larger-mini.html | BMW Has Maxi Expectations for Its Next, Slightly Larger Mini Cooper | False | By Micheline Maynard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/asia/11iht-nuke.3121279.html | U.S. plans 'serious' sanctions - Asia - Pacific - International Herald Tribune | False | By John O'Neil and Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/realestate/greathomes/closed-for-the-winter.html | Closed for the Winter | False | By Amy Gunderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/americas/11iht-web.1011crash.3124112.html | At least 2 killed in New York as plane hits building - Americas - International Herald Tribune | False | By Maria Newman and William K. Rashbaum | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/obituaries/william-whelan-ii-66-expark-service-director-dies.html | William Whelan II, 66, Ex-Park Service Director, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/soccer/wait-may-be-solution-not-obstacle-for-us.html | Wait May Be Solution, Not Obstacle, for U.S. | False | By Jack Bell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/pageoneplus/corrections-960888.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/realestate/commercial/a-probusiness-city-policy-backfires-on-a-few.html | A Pro-Business City Policy Backfires on a Few | False | By Terry Pristin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/europe/11iht-muslims.3121591.html | Doubts on Muslim integration rise in Europe - Europe - International Herald Tribune | False | By Dan Bilefsky and Ian Fisher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/arts/the-chef-giovanni-alfa-from-the-new-sicily-tradition-done.html | THE CHEF: GIOVANNI ALFA; From the New Sicily, Tradition Done Lightly | False | By Marian Burros | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/world/middleeast/baghdad-blasts-kill-17-dozens-of-bodies-found.html | Baghdad Blasts Kill 17; Dozens of Bodies Found | False | By Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/reviews/behind-a-garage-door-a-brooklyn-secret.html | Behind a Garage Door, a Brooklyn Secret | False | By Peter Meehan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/washington/small-blast-or-big-deal-us-experts-look-for-clues.html | Small Blast, or â€˜Â‚Â¢Big Dealâ€˜Â‚Â¢? U.S. Experts Look for Clues | False | By David E. Sanger and William J. Broad | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-11 | 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/hockey/big-second-period-propels-flyers-past-rangers.html | Big Second Period Propels Flyers Past Rangers | False | By Lynn Zinser | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 0001-01-01 | https://www.nytimes.com/2006/10/12/sports/football/12jets.html | Jetsâ€˜Â‚Â¢ Newest Cornerback Has Passed This Way Before | False | By David Picker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 0001-01-01 | https://www.nytimes.com/2006/10/12/garden/12gardenside.html | Avoiding the Sting: Respect Wasps, and Donâ€˜Â‚Â¢t Mow | False | By Anne Raver | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 0001-01-01 | https://www.nytimes.com/2006/10/12/nyregion/12biobox.html | Profile: Eliot Laurence Spitzer | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 0001-01-01 | https://www.nytimes.com/2006/10/12/sports/baseball/12base.html | Tigersâ€˜Â‚Â¢ Casey Probably Out for Series | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 0001-01-01 | https://www.nytimes.com/2006/10/12/opinion/12fashion.html | War Isnâ€˜Â‚Â¢t Fashionable (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 0001-01-01 | https://www.nytimes.com/2006/10/12/opinion/12evangelical.html | An Inherited Skepticism (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 0001-01-01 | https://www.nytimes.com/2006/10/12/fashion/12skin.html | Nails Meet Midnight: Nothing Witchy About It | False | By Lesley Jane Seymour | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 0001-01-01 | https://www.nytimes.com/2006/10/12/sports/football/12giants.html | Giants Trying to Keep Falcons From Their Normal Game | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 0001-01-01 | https://www.nytimes.com/2006/10/12/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 0001-01-01 | https://www.nytimes.com/2006/10/12/sports/othersports/12cycling.html | Landis Opts to Make His Case on the Web | False | By Juliet Macur | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 0001-01-01 | https://www.nytimes.com/2006/10/12/opinion/12mayor.html | A Voice at Ground Zero (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 0001-01-01 | https://www.nytimes.com/2006/10/12/opinion/12grief.html | Seeking Solace When There Is None (6 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 0001-01-01 | https://www.nytimes.com/2006/10/12/world/asia/12asiarail.html | Trans-Asian Railroad Gets a Closer Look by Transport Ministers | False | By VAUDINE ENGLAND-br />International Herald Tribune | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 0001-01-01 | https://www.nytimes.com/2006/10/12/washington/12prexy.html | For Bush, Many Questions on Iraq and North Korea | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 0001-01-01 | https://www.nytimes.com/2006/10/12/opinion/12speech.html | Threat to Free Speech (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 0001-01-01 | https://www.nytimes.com/2006/10/12/sports/baseball/12tickets.html | Use Game 1 Tickets for Second Game | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-12 | 0001-01-01 | https://www.nytimes.com/2006/10/12/health/12chemo.html | Childhood Cancer Survivors Face Increased Risks Later | False | By Denise Grady | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 0001-01-01 | https://www.nytimes.com/2006/10/12/garden/12nysale.html | Residential Sales | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 0001-01-01 | https://www.nytimes.com/2006/10/12/sports/othersports/12sportsbriefs-007.html | Limo Won't Run in Chicago | False | By Agence France-Presse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 0001-01-01 | https://www.nytimes.com/2006/10/12/sports/baseball/12anderson.html | New York Baseball, Upside Down | False | By Dave Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 0001-01-01 | https://www.nytimes.com/2006/10/12/fashion/12sside.html | Lighter Shades of Dark | False | By Lesley Jane Seymour | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 0001-01-01 | https://www.nytimes.com/2006/10/12/science/12brfs-006.html | Study on Chemicals in Animal Tissue | False | By Cornelia Dean | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 0001-01-01 | https://www.nytimes.com/2006/10/12/opinion/12korea.html | The Blame Game on North Korea (4 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 0001-01-01 | https://www.nytimes.com/2006/10/12/world/europe/12briefs-005.html | France 5 Die as Trains Collide Head-On | False | By MAIA DE LA BAUME | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 0001-01-01 | https://www.nytimes.com/2006/10/12/opinion/12china.html | â€˜Â¿Â¡Death Weddingâ€¡Â¡Â¿ in China (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 0001-01-01 | https://www.nytimes.com/2006/10/12/nyregion/12lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 0001-01-01 | https://www.nytimes.com/2006/10/12/arts/12arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/europe/high-court-in-britain-loosens-strict-libel-law.html | High Court in Britain Loosens Strict Libel Law | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/us/politics/governor-gets-tonight-slot-so-rival-seeks-equal-time.html | Governor Gets â€˜Â¿Â¡Tonightâ€¡Â¡Â¿ Slot, So Rival Seeks Equal Time | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/12iht-fmreview13.3139520.html | Review: Blending insouciance with sophistication in Marie-Antoinette - Arts & Leisure - International Herald Tribune | False | Reviewed by A.O. Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/us/california-historic-house-wont-move-to-pasadena.html | California: Historic House Wonâ€¡Â¡Â¿t Move to Pasadena | False | By Cindy Chang(NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/locking-down-mac-os-x.html | Locking Down Mac OS X | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-scania.3134070.html | MAN gains 14% Scania vote stake - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/20/business/worldbusiness/12iht-ibrief.3501030.html | Briefly: DP World plans to build port complex in Britain - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-lazere-arthur-s.html | Paid Notice: Deaths LAZERE, ARTHUR, S | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/wireless-headphones-that-arent-just-for-ipods.html | Wireless Headphones That Arenâ€¡Â¡Â¿t Just for iPods | False | By Stephen C. Miller | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/pageoneplus/corrections-965120.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/theater/reviews/british-gentry-fiddling-while-the-abyss-looms.html | British Gentry, Fiddling While the Abyss Looms | False | By Charles Isherwood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/music/going-his-own-way-a-child-in-his-soul.html | Going His Own Way, a Child in His Soul | False | By Ben Ratliff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/crosswords/bridge/when-merely-making-the-contract-isnt-enough.html | When Merely Making the Contract Isnâ€¡Â¡Â¿t Enough | False | By Phillip Alder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/europe/12iht-germany.3141109.html | Russia gives Germany a role as strategic partner - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/africa/12iht-iraq.3140691.html | Gunmen kill 11 Iraqis at capital TV station - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/washington/justices-ponder-relationship-of-federal-and-state-courts.html | Justices Ponder Relationship of Federal and State Courts | False | By Linda Greenhouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/us/politics/senator-offers-to-amend-financial-forms.html | Senator Offers to Amend Financial Forms | False | By Philip Shenon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/pageoneplus/corrections-965162.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/us/proposal-urges-citizens-to-arm-for-city-growth.html | Proposal Urges Citizens to Arm for City Growth | False | By William Yardley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/realestate/12iht-reearch.3141236.html | A sense of stylistic history in Rome - Properties - International Herald Tribune | False | By Roxana Popescu | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/books/on-the-unsavory-trail-of-a-vichy-era-monster.html | On the Unsavory Trail of a Vichy-Era Monster | False | By Janet Maslin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/arts-briefly-evanescence-at-no-1.html | Arts, Briefly; Evanescence at No. 1 | False | By Ben Sisario | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/pageoneplus/corrections-965073.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/europe/12iht-germany.3142269.html | Russia looks to Germany to build influence in Europe - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/3-charged-in-hate-crimes-brooklyn-victim-is-in-a-coma.html | 3 Charged in Hate Crimes; Brooklyn Victim Is in a Coma | False | By Al Baker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/sports/12iht-cup.3497961.html | Soccer: Bayern Munich regains some of its footing, 3-2 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/scores-on-state-math-tests-dip-with-districts-income.html | Scores on State Math Tests Dip With Districts’ Income | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/style/home and garden/currents-games-wall-art-designed-for-those-who-like.html | CURRENTS: GAMES; Wall Art Designed for Those Who Like to Throw Sharp Objects | False | By Stephen Treffinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/africa/12iht-iran.3140987.html | Iran gets test message - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-williams-cheryl-phd.html | Paid Notice: Deaths WILLIAMS, CHERYL, PH.D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/world-briefing-europe-france-5-die-as-trains-collide-headon.html | World Briefing | Europe: France: 5 Die As Trains Collide Head-On | False | By Maia de la Baume (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-unions.3141929.html | Union 'breakthrough' at Wal-Mart in China - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/africa/12iht-iraq.3142281.html | Gunmen kill 11 Iraqis at capital TV station - Africa & Middle East - International Herald Tribune | False | By Kirk Semple and Qais Mizher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/travel/12iht-trqa13.3139529.html | Frequent Traveler Q & A: Strategies for managing card points and miles - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/world/asia/12iht-myanmar.3496898.html | Aung San Suu Kyi tells envoy she's well - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/europe/12iht-nobel.3142293.html | Turkish novelist given Nobel literature prize - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/jurors-acquit-man-accused-of-killing-transit-supervisors.html | Jurors Acquit Man Accused of Killing Transit Supervisors | False | By Michael Brick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/health/drugs-to-curb-agitation-are-said-to-be-ineffective-for-alzheimers.html | Drugs to Curb Agitation Are Said to Be Ineffective for Alzheimer’s | False | By Benedict Carey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/world/africa/12iht-iraq.3501944.html | Iraqi leader signals cabinet shake-up - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/deal-in-brooklyn-corruption-case.html | Deal in Brooklyn Corruption Case | False | By Michael Brick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/faso-hopes-to-gain-ground-in-second-and-final-debate.html | Faso Hopes to Gain Ground in Second and Final Debate | False | By Marc Santora | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/world/europe/12iht-poland.3501110.html | EU to debate Russia ties, but a Polish veto looms - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-ice.3141962.html | Energy exchange ICE has regulators puzzling - Business - International Herald Tribune | False | By Vikas Bajaj | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-schneider-charlotte-brolat-md.html | Paid Notice: Deaths SCHNEIDER, CHARLOTTE BROLAT, M.D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/new-jersey-transit-to-roll-out-doubledecker-cars-this-year.html | New Jersey Transit to Roll Out Double-Decker Cars This Year | False | By Tina Kelley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/americas/12iht-congress.3140305.html | A case study of political fallout in an election-year scandal - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/europe/12iht-germany.3134609.html | Germany gets leading role as Russia strategic partner - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/a-notable-chess-journey-for-talented-new-york-girls.html | A Notable Chess Journey for Talented New York Girls | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/12iht-TIGERS.3132560.html | Baseball: Tiger rookie surprises Athletics - Sports - International Herald Tribune | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/business/worldbusiness/12iht-g20.3501021.html | G-20 asked to consider deal on commodity supplies - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/sacrifice-of-the-few.html | Sacrifice of the Few | False | By Bob Herbert | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/asia/12iht-letter.3140652.html | In anti-poverty drive, echoes of Indira Gandhi - Asia - Pacific - International Herald Tribune | False | Amelia Gentleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/middleeast/american-accused-of-taking-a-bribe-for-work-on-iraq.html | American Accused of Taking a Bribe for Work on Iraq | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-rosenstone-howard.html | Paid Notice: Deaths ROSENSTONE, HOWARD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-farber-dr-saul.html | Paid Notice: Deaths FARBER, DR. SAUL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-bp.3132627.html | HP chief is faulted on options sale - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-ibrief.3136539.html | Briefing Australia Senate clears liberalized media laws - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/trader-is-fined-for-violating-settlement.html | Trader Is Fined for Violating Settlement | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-berkowitz-sondra.html | Paid Notice: Deaths BERKOWITZ, SONDRA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/12iht-edrashid.3132695.html | How to turn the tide in Afghanistan - Editorials & Commentary - International Herald Tribune | False | Ahmed Rashid | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/asia/12iht-pakistan.3134620.html | In Pakistan rape cases, stigma, but little justice - Asia - Pacific - International Herald Tribune | False | By Salman Masood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/us/national-briefing-science-and-health-study-on-chemicals-in-animal-tissue.html | National Briefing | Science And Health: Study On Chemicals In Animal Tissue | False | By Cornelia Dean (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/americas/victims-families-criticize-secrecy-of-brazil-air-crash.html | Victimsâ€™ Families Criticize Secrecy of Brazil Air Crash Inquiry | False | By Paulo Prada and Matthew L. Wald | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/americas/peron-is-dead-but-not-resting-paternity-suit-is-pending.html | Perã³nâ€™s Is Dead, but Not Resting: Paternity Suit Is Pending | False | By Larry Rohter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/health/newer-stents-pose-dangers-2-doctors-say.html | Newer Stents Pose Dangers, 2 Doctors Say | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/13/world/asia/13iht-web.1013korea.3144707.html | U.S. meets resistance on North Korea plan - Asia - Pacific - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/in-the-new-china-banks-still-cling-to-old-ways.html | In the New China, Banks Still Cling to Old Ways | False | By Austan Goolsbee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/health/12iht-extinct.3134579.html | Extinctions linked to shifts in earth's orbit - Health & Science - International Herald Tribune | False | By John Noble Wilford | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/world/americas/12iht-dems.3500982.html | Populism may trump ideology - Americas - International Herald Tribune | False | By Robin Toner and Kate Zernike | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/death-wedding-in-china-963534.html | 'Death Wedding' in China | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/world/americas/12iht-repubs.3501088.html | News Analysis: Republicans call for 'reform' of conservatism - Americas - International Herald Tribune | False | By David D. Kirkpatrick and Jason DeParle | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/asia/japanese-back-prime-minister-in-handling-of-nuclear-crisis.html | Japanese Back Prime Minister in Handling of Nuclear Crisis | False | By Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/world/asia/12iht-phils.3497757.html | Philippines killings rise, and U.S. firms speak out - Asia - Pacific - International Herald Tribune | False | By Carlos Conde | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/us/politics/top-aide-to-illinois-governor-is-indicted-in-kickback-inquiry.html | Top Aide to Illinois Governor Is Indicted in Kickback Inquiry | False | By Libby Sander | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/business/worldbusiness/12iht-baggage.3500927.html | Airlines struggle with extra bags - Business - International Herald Tribune | False | By Jeff Bailey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/10/technology/10iht-wbsony.3489933.html | Sony bets its kingdom on a 'champion' - Technology & Media - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/arts/12iht-webHIP.bpacket.3131192.html | Indian novelist is awarded Britain's Man Booker Prize - Arts & Leisure - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-brussel-harrison.html | Paid Notice: Deaths BRUSSEL, HARRISON | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/garden/bzz-ouch-love-and-death-on-the-wing.html | Bzz, Ouch! Love and Death, on the Wing | False | By Anne Raver | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/pageoneplus/corrections-965103.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/fashion/shows/all-the-world-through-its-beads.html | All the World, Through Its Beads | False | By Alex Kuczynski | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/this-mouse-kills-viruses-that-infect-you-not-your-computer.html | This Mouse Kills Viruses That Infect You, Not Your Computer | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/style/home and garden/personal-shopper-floor-lamps-come-out-to-stretch | PERSONAL SHOPPER; Floor Lamps Come Out To Stretch | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/world/asia/12iht-taiwan.3497760.html | Taiwan opposition leader faces inquiry of his own - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/theater/reviews/temptation-the-priest-the-youth-and-his-mother.html | Temptation, the Priest, The Youth and His Mother | False | By Anita Gates | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/world/americas/12iht-notes.3501941.html | Briefly: McCain takes first steps toward presidential bid - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/world/africa/12iht-veto.3497580.html | U.S. vetoes resolution on Israel - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/12iht-edmath.3132707.html | A dose of reality - Editorials & Commentary - International Herald Tribune | False | Margarita Mathiopoulos | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/africa/remarks-land-sadat-nephew-in-military-court.html | Remarks Land Sadat Nephew in Military Court | False | By Michael Slackman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/health/12iht.1012extinct.3128414.html | Study links extinction cycles to changes in earth's orbit and tilt - Health & Science - International Herald Tribune | False | By John Noble Wilford | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/asia/12iht-web.1012prexy.3127468.html | For Bush, many questions on North Korea and Iraq - Asia - Pacific - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/12iht-GOLF.3140346.html | Golf: Still learning, Wie starts 2nd year - Sports - International Herald Tribune | False | Damon Hack | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-klapper-beatrice.html | Paid Notice: Deaths KLAPPER, BEATRICE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/12iht-move.3132612.html | IBM procurement starts move to China - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/europe/12iht-irish.3140667.html | Northern Ireland talks hit snags - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/fashion/shows/beautiful-business.html | Beautiful Business | False | By Guy Trebay | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/former-justice-descends-judicial-ladder-to-lower-court.html | Former Justice Descends Judicial Ladder, to Lower Court | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/baseball/lidle-had-passion-for-flying-and-for-speaking-his-mind.html | Lidle Had Passion for Flying, and for Speaking His Mind | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/12iht-web.1012baseball.3127706.html | Baseball: Rookie helps Tigers keep that winning feeling - Sports - International Herald Tribune | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/its-good-advice-and-the-price-is-right.html | It's Good Advice, and the Price Is Right | False | By Anne Field | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-att.3132680.html | AT&T-BellSouth; deal clears a hurdle, complicating another - Business - International Herald Tribune | False | By Ken Belson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/middleeast/top-us-officer-in-iraq-sees-spike-in-violence.html | Top U.S. Officer in Iraq Sees Spike in Violence | False | By David S. Cloud | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/technology/12iht-mdtk.3501053.html | Boomer nostalgia is out, optimism is in - Technology & Media - International Herald Tribune | False | By Elizabeth Jensen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/americas/12iht-policy.3501085.html | Democrats vow to push for Iraq redeployment - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/us/as-the-foley-case-unfolds-hastert-gets-a-more-enthusiastic-nod-from-bush.html | As the Foley Case Unfolds, Hastert Gets a More Enthusiastic Nod From Bush | False | By Jim Rutenberg and Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/americas/12iht-crash.3142263.html | Air corridor worries New Yorkers - Americas - International Herald Tribune | False | By Christine Hauser | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/pageoneplus/corrections-965065.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/us/politics/president-sees-signs-favoring-gop-victory.html | President Sees Signs Favoring G.O.P. Victory | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/12iht-techbrief.3140790.html | Briefing Music downloads rise to 11% of world sales - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/golf/wie-has-a-lot-to-learn-as-a-pro-including-how-to-win.html | Wie Has a Lot to Learn as a Pro (Including How to Win) | False | By Damon Hack | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-card.3132656.html | Visa plans IPO as early as next year - Business - International Herald Tribune | False | By Eric Dash and Michael J. de la Merced | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/design/works-by-johns-and-de-kooning-sell-for-1435-million.html | Works by Johns and de Kooning Sell for $143.5 Million | False | By Carol Vogel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-mortgage.3501059.html | Mortgage sites are under a cloud - Business - International Herald Tribune | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/us/health/childhood-cancer-survivors-face-increased-risks-later.html | Childhood Cancer Survivors Face Increased Risks Later | False | By Denise Grady | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/11/12iht-briefs.3497583.html | Briefly: Heavy fighting starts up again in central Somalia - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/bronx-three-firefighters-injured-in-blaze.html | Bronx: Three Firefighters Injured in Blaze | False | By Cassi Feldman (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/garden/accessorizing-the-air.html | Accessorizing the Air | False | By Penelope Green | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/11/12iht-golf.3497108.html | Golf: South Korean leaves Woods as 2nd best in stroke events in Shanghai - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-norris13.3132662.html | Law gets small auditors to clean up their act - Business - International Herald Tribune | False | By Floyd Norris | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/11/opinion/12iht-edjones.3497942.html | Southern Lebanon's deadly crop - Opinion - International Herald Tribune | False | Brennon Jones | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/12iht-telecom.3140747.html | 8 EU states face sanctions on phone markets - Technology - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/africa/12iht-mideast.3140695.html | Israel raids Gaza Strip - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/brb-the-pasta-is-boiling-over.html | BRB. The Pasta Is Boiling Over. | False | By John Biggs | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/former-mayor-of-a-monmouth-county-town-is-sentenced-in-a.html | Former Mayor of a Monmouth County Town Is Sentenced in a Corruption Case | False | By Ronald Smothers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/othersports/at-yonkers-gamblers-find-slot-machines-but-no-horses.html | At Yonkers, Gamblers Find Slot Machines, but No Horses | False | By Bill Finley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-airbus.3142191.html | Airbus tackles its woes from top down - Business - International Herald Tribune | False | By Mark Landler and Nicola Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/asia/12iht-hospital.3134628.html | Christian charities' uneasy role in the Muslim world - Asia - Pacific - International Herald Tribune | False | By Susan Milligan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/baseball/mets-pitching-situation-complicated-by-rainout.html | Mets&#83;&#x2026;&#xc0; Pitching Situation Complicated by Rainout | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/12iht-oddchild.3132685.html | Armies of children - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/11/world/americas/12iht-gates.3497586.html | White House hopes Gates can heal government rift - Americas - International Herald Tribune | False | By David E. Sanger and Scott Shane | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/11/world/africa/12iht-mideast.3501959.html | Hamas backs call for peace conference with Israel - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/12iht-GOLF.3134088.html | Golf: Still learning, Wie starts 2nd year - Sports - International Herald Tribune | False | By Damon Hack | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/11/business/worldbusiness/12iht-paulson.3501076.html | Paulson to venture into politics - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/africa/12iht-briefs.3134592.html | Briefly: Gunman kill 8 in raid on Sunni TV station - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/europe/12iht-web.1012text.3140804.html | Excerpts from Anna Politkovskaya's last article. - Europe - International Herald Tribune | False | Anna Politkovskaya | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-airbus.3132676.html | Berlin denies it plans to buy EADS stake - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-nacmias-roberta-nee-rettner.html | Paid Notice: Deaths NACMIAS, ROBERTA (NEE RETTNER) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/a-company-researching-cleaner-fuels-draws-backers.html | A Company Researching Cleaner Fuels Draws Backers | False | By Peter Edmonston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/12iht-peepfri.3139785.html | People: David Bowie, Jasper Johns, Madonna - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-morgan.3133998.html | Morgan Stanley bankers to leave over Singapore e-mail - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/12iht-web.1012tube.3128101.html | With YouTube, grad student hits jackpot again - Technology - International Herald Tribune | False | By Miguel Helft | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/us/american-in-qaeda-tapes-accused-of-treason.html | American in Qaeda Tapes Accused of Treason | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/fashion/how-paris-sees-new-york-style.html | How Paris Sees New York Style | False | Text by Ruth La Ferla | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/12iht-SOCCER.3140343.html | Soccer: The world laughs but the English just don't get it - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/baseball/rookie-helps-the-tigers-keep-that-winning-feeling.html | Rookie Helps the Tigers Keep That Winning Feeling | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/2-more-executives-resign-over-options.html | 2 More Executives Resign Over Options | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/health/12iht-drugs.3134573.html | Dementia resistant to drugs, study says - Health & Science - International Herald Tribune | False | By Benedict Carey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/arts-briefly-dancing-leads-abc.html | Arts, Briefly; 'Dancing' Leads ABC | False | By Benjamin Toff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/music/an-elegant-new-hall-and-an-orchestra-that-must-catch-up.html | An Elegant New Hall, and an Orchestra That Must Catch Up | False | By Bernard Holland | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/europe/12iht-nobel.3141067.html | Turk novelist is given Nobel literature prize - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/fashion/bodies-in-motion-clean-and-sober.html | Bodies in Motion, Clean and Sober | False | By Paul Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/asia/12iht-haze.3134612.html | Indonesia to sign Asean treaty on haze - Asia - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/transasian-railroad-gets-a-closer-look-by-transport-ministers.html | Trans-Asian Railroad Gets a Closer Look by Transport Ministers | False | By Vaudine England | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/mulch-madness.html | Mulch Madness | False | By Steve Fleischli | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/media/seeing-stars.html | Seeing Stars | False | By Louise Story | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/12iht-edbeam.3141182.html | The delicate art of how not to read a book - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/africa/12iht-iranB.3134598.html | Agreement on sanctions against Iran - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-gladstone-douglas-e.html | Paid Notice: Deaths GLADSTONE, DOUGLAS E. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/12iht-nuke.3134231.html | Seoul torn on how to respond to test blast - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/africa/12iht-military.3134586.html | Violence in Baghdad increases to higher level - Africa & Middle East - International Herald Tribune | False | By David S. Cloud | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/travel/12iht-travel13.3500705.html | Update: Airports tighten security after FBI issues warning - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/us/politics/judges-can-solicit-election-funds-court-rules.html | Judges Can Solicit Election Funds, Court Rules | False | By Adam Liptak | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/12iht-asia.3134606.html | Briefly: Fighting is no barrier to talks, Sri Lanka says - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/pageoneplus/corrections-965138.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-richenburg-robert-b.html | Paid Notice: Deaths RICHENBURG, ROBERT B. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/pageoneplus/corrections-965154.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-fed.3132659.html | Rate cut is unlikely, Fed hints - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/world/americas/12iht-web.1112borat.3496886.html | What makes a Kazakh laugh? - Americas - International Herald Tribune | False | By Michael Levenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/europe/12iht-greece.3140682.html | Bribery scandal puts strain on Greek leader - Europe - International Herald Tribune | False | By Anthee Carassava | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-banks.3132653.html | New banks in the new China? - Business - International Herald Tribune | False | By Austan Goolsbee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/12iht-philips.3140785.html | Philips quits mobile phones - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/europe/12iht-chech.3140750.html | Last article of slain reporter details torture - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/2008-the-prequel.html | 2008: The Prequel | False | By David Brooks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/12iht-edother13.3133439.html | Other Views: Montreal Gazette, Hankyoreh, The Guardian - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/opinion/12iht-edletmon.3497953.html | Letters: Broadcasting into conflict, Next for Bush, Deforestation and Kyoto, Honor killing - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/threat-to-free-speech-963593.html | Threat to Free Speech | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/world/asia/12iht-china.3500479.html | Chinese protesters mob hospital after boy's death - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/armies-of-children.html | Armies of Children | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-eisen-thelma-nee-weiss.html | Paid Notice: Deaths EISEN, THELMA (NEE WEISS) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/garden/passion-and-hand-pollination.html | Passion and Hand Pollination | False | By Leslie Land | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/12iht-edmyers.3132687.html | Kim Jong Il's suicide watch - Editorials & Commentary - International Herald Tribune | False | B.R. Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/manhattan-plane-crash-kills-yankee-pitcher.html | Manhattan Plane Crash Kills Yankee Pitcher | False | By James Barron | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-lowrance-george-g.html | Paid Notice: Deaths LOWRANCE, GEORGE G. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/americas/12iht-late.3134631.html | U.S. trade deficit hits new record - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/world/asia/12iht-bangla.3497558.html | Protesters blockade Bangladesh capital - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-macaulay-edward-h.html | Paid Notice: Deaths MACAULAY, EDWARD H. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/sports/12iht-cup**.3500693.html | Soccer: Stuttgart moves to lead as Werder crashes, 3-1 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/technology/12iht-webtv.3497069.html | Internet TV: A work in progress - Technology & Media - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/11/technology/11iht-ptpogue12.3122636.html | Review: Sony stubbornly defies the e-book consensus - Technology & Media - International Herald Tribune | False | By David Pogue | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/30-floors-below-astonishment-and-unease.html | 30 Floors Below, Astonishment and Unease | False | By Alan Feuer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/12iht-andylau.3139517.html | A Hong Kong star extends his reach - Arts & Leisure - International Herald Tribune | False | By Alexandra A. Seno | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/12iht-web.1013nobelwho.3131359.html | Turkish author Orhan Pamuk wins Nobel Literature Prize - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/baseball/pitcher-had-a-drive-to-compete-in-any-field.html | Pitcher Had a Drive to Compete in Any Field | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/americas/12iht-crash.3134583.html | New York air crash causes official alarm - Americas - International Herald Tribune | False | By James Barron | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/world/africa/12iht-dubai.3497573.html | Dubai goes after its 'beach pests' - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/europe/12iht-terror.3140670.html | Briton pleads guilty in terror case - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/style/skin-deep-nails-meet-midnight-nothing-witchy-about-it.html | Skin Deep; Nails Meet Midnight: Nothing Witchy About It | False | By Lesley Jane Seymour | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/world/asia/12iht-journal.3140581.html | Xanadu (or Babylon?) on the Ishim - Asia - Pacific - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/12iht-bookfri.3132603.html | Soldier - Arts & Leisure - International Herald Tribune | False | Reviewed by Michiko Kakutani | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/12iht-web.1013nobelwhoPromo.3131932.html | Syrian poet seen as Nobel favorite - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/africa/12iht-iran2.3134598.html | Agreement on sanctions against Iran - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/opinion/12iht-edcorp.3497938.html | A shameless corporate bid to soften rules - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/garden/room-to-improve.html | Room to Improve | False | By Craig Kellogg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/technological-beauty-is-more-than-casedeep.html | Technological Beauty Is More Than Case-Deep | False | By Stephen C. Miller | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/baseball/players-tied-by-hometown-and-their-desire-to-fly.html | Players Tied by Hometown and Their Desire to Fly | False | By Lee Jenkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-yuan.3134073.html | China logs $15 billion surplus in trade - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/trying-again-to-make-books-obsolete.html | Trying Again to Make Books Obsolete | False | By David Pogue | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/news/12iht-OLD13.3141130.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-frowenfeld-charles-e.html | Paid Notice: Deaths FROWENFELD, CHARLES E. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-adco.3132673.html | Celebrities are sold on making TV ads - Business - International Herald Tribune | False | By Louise Story | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-blyakher-sam.html | Paid Notice: Deaths BLYAKHER, SAM | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/music/a-rapper-returns-so-does-a-hustler.html | A Rapper Returns; So Does a Hustler | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/world/asia/12iht-briefs.3501956.html | Briefly: Insurgent activity is soaring, report finds - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-hackett-kieran-j-jerry-lcdr-usn-ret.html | Paid Notice: Deaths HACKETT, KIERAN J. "JERRY" (LCDR, USN RET.) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/pageoneplus/corrections-965111.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/us/politics/foley-case-snags-house-incumbent-in-ohio.html | Foley Case Snags House Incumbent in Ohio | False | By Adam Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-falkowitz-aaron.html | Paid Notice: Deaths FALKOWITZ, AARON | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/doubting-inhofe.html | Doubting Inhofe | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-essenfeld-barbara.html | Paid Notice: Deaths ESSENFELD, BARBARA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/dance/showcasing-choreography-as-true-womens-work.html | Showcasing Choreography as True Womenâ€™s Work | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/queens-parents-plead-guilty-in-sons-beating.html | Queens: Parents Plead Guilty in Son's Beating | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-won.3132636.html | Seoul holds rates steady - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-exchange.3141624.html | Chirac backs 'European' bourse links - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-seward-doris-benney.html | Paid Notice: Deaths SEWARD, DORIS BENNEY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/hockey/elias-is-secure-with-a-c-on-his-sweater.html | Elias Is Secure With a â€šÃ„Ã¹Câ€šÃ„Â´ on His Sweater | False | By Dave Caldwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/a-voice-at-ground-zero-963585.html | A Voice at Ground Zero | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-telecom.3141629.html | 8 EU states face sanctions on phone markets - Business - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/fashion/as-american-as-vartan-luis-and-na.html | As American as Vartan, Luis and Na | False | By Cindy Chang | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/business/worldbusiness/12iht-apec.3500924.html | APEC hopes to 'give a push' to trade talks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/realestate/12iht-relymc.3141244.html | The seacoast beckons in Britain - Properties - International Herald Tribune | False | By Shelley Emling | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/music/thoroughbreds-sure-but-the-pieces-are-still-war-horses.html | Thoroughbreds, Sure, but the Pieces Are Still War Horses | False | By Allan Kozinn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/staten-island-two-indicted-in-cooks-killing.html | Staten Island: Two Indicted in Cook's Killing | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/travel/12iht-travel13b.3140423.html | Update: Northwest adds services to Germany and Belgium - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/10/world/africa/12iht-mideast.3501056.html | Arab pledge of direct aid heartens Palestinians - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/us/states-are-growing-more-lenient-in-allowing-felons-to-vote.html | States Are Growing More Lenient in Allowing Felons to Vote | False | By Erik Eckholm | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/realestate/12iht-regreece.3141241.html | Greeks sample broad suburban spaces - Properties - International Herald Tribune | False | By Andreas Tzortis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/baseball/the-rain-gives-baseball-a-chance-to-get-it-right.html | The Rain Gives Baseball a Chance to Get It Right | False | By Richard Sandomir | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/style/home and garden/currents-furniture-a-textile-designers-rich-patterns.html | CURRENTS: FURNITURE; A Textile Designer's Rich Patterns Move on to Harder Stuff | False | By Stephen Treffinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/asia/12iht-nations.3141111.html | U.S. rebuffed on sanctions - Asia - Pacific - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/baseball/glavine-understands-postseason-surprises.html | Glavine Understands Postseason Surprises | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/middleeast/militants-seize-then-release-us-teacher-in-west-bank.html | Militants Seize, Then Release, U.S. Teacher in West Bank | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/12iht-mediaset.3140753.html | Italy proposes TV law - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/12iht-WORLD.3134094.html | Roundup: Indian police quiz Gibbs over scandal - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/style/12iht-fmreview13.3141215.html | Blending insouciance with sophistication - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-warn.3141635.html | EU steps up legal efforts against protectionism - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-adamson-eve.html | Paid Notice: Deaths ADAMSON, EVE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/the-age-of-impunity.html | The Age of Impunity | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-ausjob.3133989.html | Job creation in Australia stays strong - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/gmentech/caps-cost-of-cancer-drug-for-some-patients.html | Genentech Caps Cost of Cancer Drug for Some Patients | False | By Andrew Pollack | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-flaxman-ruth-krantz.html | Paid Notice: Deaths FLAXMAN, RUTH KRANTZ | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/asia/north-korea-warns-of-more-nuclear-tests.html | North Korea Warns of More Nuclear Tests | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/visa-plans-an-initial-public-offering-as-soon-as-next-year.html | Visa Plans an Initial Public Offering as Soon as Next Year | False | By Eric Dash and Michael J. de la Merced | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/africa/12iht-iran.3134598.html | Agreement on sanctions against Iran - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/the-blame-game-on-north-korea-963577.html | The Blame Game On North Korea | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/europe/12iht-britain.3134624.html | Law Lords ease libel law for English journalists - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/10/opinion/12iht-ediraq.3497940.html | Democrats and Iraq: America is waiting - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/10/world/africa/12iht-shoot.3497567.html | Supporters of Congolese rivals fight in the capital - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/no-hurry-to-cut-rates-at-the-fed.html | No Hurry to Cut Rates at the Fed | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-memorials-carey-edward-m.html | Paid Notice: Memorials CAREY, EDWARD M. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/12iht-edwarm.3132697.html | Hysterical climate doubters - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/the-house-on-autopilot.html | The House on Autopilot | False | By Peter Wayner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/arts-briefly-getty-offers-aid-to-new-orleans-arts.html | Arts, Briefly; Getty Offers Aid To New Orleans Arts | False | By Randy Kennedy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/a-diminutive-cellphone-with-signs-of-intelligence.html | A Diminutive Cellphone With Signs of Intelligence | False | By John Biggs | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/discounters-go-on-road-to-find-new-york-style.html | Discounters Go on Road to Find New York Style | False | By Michael Barbaro | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-kent-elsie-f.html | Paid Notice: Deaths KENT, ELSIE F. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/council-tries-to-buy-time-for-stuyvesant-town-tenants.html | Council Tries to Buy Time for Stuyvesant Town Tenants | False | By Charles V Bagli | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/asia/12iht-history.3134615.html | Tussle over a vanished kingdom - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/europe/12iht-nobel.3134326.html | Turkish author awarded Nobel prize - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/asia/12iht-hospital.3140578.html | Wary Pakistanis doubt motives of U.S. charity - Asia - Pacific - International Herald Tribune | False | By Susan Milligan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/13/sports/13iht-web.1113nflcapsules.3504512.html | NFL: Sunday roundup - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/world/africa/12iht-lebanon.3501046.html | Hezbollah and allies plan Lebanon protests - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/12iht-SOCCER.3134091.html | Soccer: The world laughs but the English just don't get it - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/use-game-1-tickets-for-second-game.html | Use Game 1 Tickets For Second Game | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-web.1012options.3128567.html | 2 more executives resign over options - Business - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/garden/a-contemporary-retreat-with-a-100yearold-soul.html | A Contemporary Retreat With a 100-Year-Old Soul | False | By Fred A. Bernstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-unions.3134329.html | Unions triumphant at Wal-Mart in China - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/12iht-edbeam.3132699.html | Meanwhile: The delicate art of how not to read a book - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/fashion/hazard-ahead-preteen-fashions.html | Hazard Ahead: Preteen Fashions | False | By Michelle Slatalla | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/asia/china-makes-commitment-to-social-harmony.html | China Makes Commitment to Social Harmony | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/media/investor-pushes-dreamworks-to-sell-shares-in-offering.html | Investor Pushes DreamWorks to Sell Shares in Offering | False | By Laura M. Holson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/landis-opts-to-make-his-case-on-the-web.html | Landis Opts to Make His Case on the Web | False | By Juliet Macur | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/pro-football-jets-newest-comeback-has-passed-this-way-before.html | PRO FOOTBALL; Jets' Newest Comeback Has Passed This Way Before | False | By David Picker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/justice-dept-approves-attbellsouth-deal.html | Justice Dept. Approves AT&T-BellSouth Deal | False | By Ken Belson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/americas/12iht-brits.html | Red Cross envoys meet GuantÃ¡namo prisoners | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/arts-briefly-legislators-rally-behind-bounty-hunter.html | Arts, Briefly; Legislators Rally Behind Bounty Hunter | False | By David Carr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/sports/12iht-world**.3500701.html | Roundup: Raich impressive in slalom victory - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/foolish-vaccine-exemptions.html | Foolish Vaccine Exemptions | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/world/asia/12iht-china.3500973.html | Boy's death sparks riot at Chinese hospital - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/gilded-path-to-political-stardom-with-detours.html | Gilded Path to Political Stardom, With Detours | False | By Danny Hakim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/europe/unlikaly-ipo-cancelled-as-novelty-stocks-lose-luster.html | Unlikaly I.P.O. Cancelled as Novelty Stocks Lose Luster | False | By Michael Schwirtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/design/a-razorsharp-profile-cuts-into-a-milehigh-city-scape.html | A Razor-Sharp Profile Cuts Into a Mile-High Cityscape | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/front page/no-headline.html | No Headline | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/asia/12iht-letter.3134618.html | Letter From India: In anti-poverty drive, echoes of Indira Gandhi - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/12iht-edbush.3132683.html | The age of impunity - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/12iht-eddaalder.3133719.html | For global security, expand the alliance - Editorials & Commentary - International Herald Tribune | False | Ivo Daalder and James Goldgeier | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-zitwer-edith.html | Paid Notice: Deaths ZITWER, EDITH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/daniele-huillet-70-creator-of-challenging-films-dies.html | DaniÃ¨le Huillet, 70, Creator of Challenging Films, Dies | False | By Dave Kehr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/science/earth/study-links-extinction-cycles-to-changes-in-earths-orbit-and-tilt.html | Study Links Extinction Cycles to Changes in EarthÃ¢Â€Â™s Orbit and Tilt | False | By John Noble Wilford | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/fashion/a-model-from-day-1.html | A Model From Day 1 | False | By Eric Wilson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/an-inherited-skepticism-963542.html | An Inherited Skepticism | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/kim-jongils-suicide-watch.html | Kim Jong-ilÃ¢Â€Â™s Suicide Watch | False | By B. R. Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/africa/12iht-iran.3142278.html | After North Korean test, Iran remains defiant - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-truck.3141925.html | MAN buys 14% stake in Scania - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/technology/12iht-telekom.3500144.html | Deutsche Telekom CEO reported to be close to resigning - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/technology/12iht-mctk.3502132.html | Wall Street job search, via home video - Technology & Media - International Herald Tribune | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/12iht-airbus.3140221.html | France calls for a 'harmonious' approach to cuts at Airbus - Homepage - International Herald Tribune | False | By Mark Landler and Nicola Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/style/home and garden/currents-ceramics-witty-design-traditional-methods.html | CURRENTS; CERAMICS; Witty Design, Traditional Methods And the Stars of Mexican Wrestling | False | By Stephen Treffinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-yen.3132630.html | Bank of Japan meets to review rate policy - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/style/physical-culture-gear-test-with-gina-papalia-pilates-instructor-the.html | Physical Culture | GEAR TEST WITH: Gina Papalia, Pilates instructor; The Foot Suits Up | False | By Jessica Cassity | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/pro-football-giants-trying-to-limit-falcons-normal-game.html | PRO FOOTBALL; Giants Trying to Limit Falcons' Normal Game | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/books/national-book-award-finalists-chosen.html | National Book Award Finalists Chosen | False | By Julie Bosman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/12iht-web.1012nobel.3133749.html | Turkish author awarded Nobel prize - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/technology/12iht-eurotv.3497063.html | EU grapples with proposal to set rules for new media - Technology & Media - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/americas/12iht-bush.3134595.html | Bush defends tactics on N. Korea - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/media/a-newspaper-investigates-its-future.html | A Newspaper Investigates Its Future | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/13/sports/13iht-web.jets.3504280.html | NFL; Jets end streak of losses to Patriots - Sports - International Herald Tribune | False | By Karen Crouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/san-francisco-hedge-fund-invested-in-youtube.html | San Francisco Hedge Fund Invested in YouTube | False | By Miguel Helft | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/dance/youll-take-the-dance-youre-given-but-you-can-call-the-tune.html | YouÃ¢Â€Â™ll Take the Dance YouÃ¢Â€Â™re Given, but You Can Call the Tune | False | By John Rockwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/pageoneplus/corrections-965090.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/12iht-royals.3139523.html | Celebrity spin fit for a queen (or princess) - Arts & Leisure - International Herald Tribune | False | By Caryn James | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/12iht-voda.3140758.html | Vodafone hangs up on Carphone Warehouse - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/middleeast/in-victory-for-shiite-leader-iraqi-parliament-approves.html | In Victory for Shiite Leader, Iraqi Parliament Approves Creating Autonomous Regions | False | By Kirk Semple | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/americas/12iht-treason.3134589.html | American charged with treason over Al Qaeda 'aid and comfort' - Americas - International Herald Tribune | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/12iht-web.1013pamukmix.3137789.html | Pamuk's Nobel prize sparks mixed reaction back home in Turkey - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/seeking-solace-when-there-is-none-963569.html | Seeking Solace When There Is None | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/sports/12iht-world.3497105.html | Roundup: Austrians sweep World Cup slalom - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/style/home and garden/currents-who-knew-a-popular-couture-benefit-sale.html | CURRENTS: WHO KNEW?; A Popular Couture Benefit Sale Spins Off One for the Home | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/insurers-get-an-earful-from-senator.html | Insurers Get an Earful From Senator | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/style/home and garden/currents-appliances-enough-power-to-get-the-last.html | CURRENTS: APPLIANCES; Enough Power to Get the Last Cheerio Under the Car Seat | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/middleeast/us-agency-cites-flaws-in-another-iraqi-construction.html | U.S. Agency Cites Flaws in Another Iraqi Construction Project | False | By James Glanz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-chapman-aldys-squire.html | Paid Notice: Deaths CHAPMAN, ALDYS SQUIRE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-rosenberg-asenath.html | Paid Notice: Deaths ROSENBERG, ASENATH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/europe/12iht-france.3142266.html | France acts to outlaw denial of genocide - Europe - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/world/asia/12iht-asia.3497754.html | Briefly: Police find more bombs in blast suspect's home - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-ice.3141221.html | Big chill? Energy exchange ICE has regulators puzzling - Business - International Herald Tribune | False | By Vikas Bajaj | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/12iht-paper.3132615.html | Newspaper looks inward for solutions - Technology - International Herald Tribune | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/americas/12iht-notes.3141230.html | Briefly: Former governor bars '08 bid for presidency - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-tarshis-morris.html | Paid Notice: Deaths TARSHIS, MORRIS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/political-climate-warms-to-liebermans-favor.html | Political Climate Warms to Liebermanâ€™s Favor | False | By Anne E. Kornblut and Jennifer Medina | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/television/from-life-support-to-miraculous-recovery-for-er.html | From Life Support to Miraculous Recovery for â€˜ERâ€™ | False | By Bill Carter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/fidles-plane-traveled-along-feared-path.html | Lidleâ€™s Plane Traveled Along Feared Path | False | By Patrick McGeehan and Matthew L. Wald | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/a-scramble-to-evacuate-with-thoughts-of-911.html | A Scramble to Evacuate, With Thoughts of 9/11 | False | By Michelle O'Donnell and Serge F. Kovaleski | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/pageoneplus/correction-962376.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/othersports/roush-picks-a-truck-driver-to-race-its-no-6.html | Roush Picks a Truck Driver to Race Its No. 6 | False | By Viv Bernstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-bonus.3141959.html | A 'ticking' bonus to lure MBAs - Business - International Herald Tribune | False | By Louise Story | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/11/technology/11iht-ptgadget.12.3122631.html | Pass the salt - and Pepper Pad - Technology & Media - International Herald Tribune | False | By John Biggs | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/opinion/12iht-edother13.3497955.html | Other Views: Haaretz, Business Times, The Economist - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/12iht-edlet.3132705.html | Letters: When to intervene, North Korea - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/europe/northern-irelands-dr-no-faces-new-political-dilemma.html | Northern Irelandâ€™s â€˜Dr. Noâ€™ Faces New Political Dilemma | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/12iht-dream.3132606.html | Investor asks studio to sell stake - Technology - International Herald Tribune | False | By Laura M. Holson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/sports/12iht-nfl***.3501859.html | NFL: For 2nd season, Colts jump to a 9-0 start - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/bell-canadas-parent-to-dissolve-and-create-a-big.html | Bell Canadaâ€šÃ„Â´s Parent to Dissolve and Create a Big Income Trust | False | By Ian Austen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/europe/12iht-france.3141106.html | France acts to outlaw denial of genocide - Europe - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-crawford-anne-norris-forrester-mrs-charles-t.html | Paid Notice: Deaths CRAWFORD, ANNE NORRIS FORRESTER (MRS. CHARLES T.) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/pageoneplus/corrections-965081.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-usecon.3141632.html | U.S. trade deficit widens to record - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/profit-rises-53-at-infosys-a-top-indian-outsourcing.html | Profit Rises 53% at Infosys, a Top Indian Outsourcing Company | False | By Saritha Rai | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/europe/12iht-georgia.3501024.html | A province of Georgia votes on independence - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/music/a-revised-trio-marches-along-a-road-to-its-own-distinctive.html | A Revised Trio Marches Along a Road to Its Own Distinctive Identity | False | By Nate Chinen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/asia/12iht-korea.3140984.html | Seoul torn over response to test - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/asia/12iht-afghan.3142235.html | 2 suicide bombers strike in eastern Afghanistan - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/obituaries/morris-tarshis-87-lawyer-who-oversaw-city-franchises-dies.html | Morris Tarshis, 87, Lawyer Who Oversaw City Franchises, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/after-barbs-australian-phone-chief-starts-to-get.html | After Barbs, Australian Phone Chief Starts to Get Some Respect for Revamping | False | By Wayne Arnold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/business/worldbusiness/12iht-ibrief.3501965.html | Briefly: Iraq carrier plans to buy at least 5 Boeing jets - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/fashion/the-cardigan-fashions-sad-sack-shapes-up.html | The Cardigan, Fashionâ€šÃ„Â´s Sad Sack, Shapes Up | False | By David Colman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/classified/paid-notice-deaths-rentschler-george-a.html | Paid Notice: Deaths RENTSCHLER, GEORGE A. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/opinion/12iht-edsafire.3497957.html | Language: Geological wrath at the epicenter - Opinion - International Herald Tribune | False | William Safire | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/world/asia/12iht-web.1112myanmar.3496044.html | U.N. envoy meets with Myanmar's Suu Kyi - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-saic.3133982.html | SAIC to sell first own-brand car Oct. 24 - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/americas/12iht-expats.3134576.html | Tax break set for U.S. expatriates - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-sweat.3141923.html | Global companies fight Chinese effort on aiding unions - Business - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-plants.3132633.html | Russia joins China in big energy plan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/12iht-y-outube.3140761.html | Ivy is the green that lures this YouTube founder - Technology - International Herald Tribune | False | By Miguel Helft | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/garden/after-calamity-a-critics-soft-landing.html | After Calamity, a Criticâ€šÃ„Â´s Soft Landing | False | By Joyce Wadler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-options.3132624.html | 2 more CEOs quit amid options inquiries - Business - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/washington/world/for-bush-many-questions-some-his-on-iraq-and-north-korea.html | For Bush, Many Questions (Some His) on Iraq and North Korea | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/with-youtube-student-hits-jackpot-again.html | With YouTube, Student Hits Jackpot Again | False | By Miguel Helft | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/pageoneplus/corrections-965146.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/world/europe/12iht-briefs.3142238.html | Briefly: Russia plans to deport more Georgian citizens - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/world/africa/12iht-web.1112nations.3496055.html | U.S. vetoes Security Council resolution assailing Israel - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/football/just-too-tempting-to-pass-up.html | Just Too Tempting to Pass Up | False | By Clifton Brown | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/11/12/world/americas/12iht-policy.3501950.html | Democrats vow to push for Iraq redeployment - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/war-isnt-fashionable-963550.html | War Isn't Fashionable | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/12iht-ihrm.3132609.html | Software aims to lower barriers in Iraq - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/12iht-youtube.3132618.html | YouTube co-founder goes back to the books - Technology - International Herald Tribune | False | By Miguel Helft | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/sports-of-the-times-new-york-baseball-upside-down.html | SPORTS OF THE TIMES; New York Baseball, Upside Down | False | By Dave Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-12 | 2006-10-12 | https://www.nytimes.com/2006/10/12/travel/12iht-rolland.3139526.html | Wine guru reshapes global tastes - Travel & Dining - International Herald Tribune | False | By Eric Asimov | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/us/politics/13warner.html | Ex-Gov. Warner Decides to Forgo White House Run | False | By Adam Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/opinion/l13plane.html | A Small Plane Over Manhattan (3 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/travel/escapes/13rogaine.html | Having Fun Getting Lost in the Woods | False | By Stephen Regenold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/theater/13theater.html | Theater Listings | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/opinion/l13weight.html | 15 Pounds, in Perspective (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/sports/baseball/13chass.html | First Came Rain, Then Came Confusion | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/arts/music/13classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/movies/13movie.html | Movie Guide and Film Series | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/world/europe/13briefs-006.html | France: Woman Admits Killing Babies in Seoul | False | By John Tagliabue | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/realestate/13haven.html | Lake Views and Charm Enough for Pataki | False | By Fred A. Bernstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/arts/music/13jazz.html | Jazz Listings | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/sports/football/13nfl.html | Shockey Wants to Leave Old Injury Behind Him | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/opinion/l13educ.html | Wanted: Cookie-Cutter Colleges? (6 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/world/americas/13briefs-007.html | Panama: Tainted Syrup Now Linked to Deaths | False | By Marc Lacey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/arts/music/13vakil.html | Beyond Havana | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/realestate/13live.html | Going for Game | False | As told to Amy Gunderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/nyregion/13lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/world/13polio.html | Nigeria and India Cited in Rise of Polio Cases | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/arts/13arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/opinion/l13dems.html | Ideas for Democrats: Focus on Energy and Security (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/travel/escapes/13letters.html | Letters: Have Cats, Must Travel | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/nyregion/13mbrfs-003.html | Albany: Hevesi Under Investigation | False | By Michael Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/nyregion/13mbrfs-004.html | Brooklyn: Students Charged With Planting Fake Bombs | False | By Emily Vasquez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/world/europe/13briefs-001.html | Germany: New Appeal for Man in 9/11 Cell | False | By Victor Homola | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/arts/dance/13dance.html | Dance Listings | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/world/asia/13briefs-008.html | Sri Lanka: Heavy Casualties in Jaffna Fighting | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/arts/design/13art.html | Museum and Gallery Listings | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/world/europe/13briefs-004.html | Georgia Says Boy Hit by South Ossetian Gunfire | False | By C. J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/nyregion/13moynihan.html | Pataki Pushes for Vote Today on Moynihan Station Plan | False | By Charles V. Bagli | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/opinion/l13videos.html | The War, Now Online (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/us/13paper.html | Times Announces Change in Editor of Editorial Page | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/sports/baseball/13carpenter.html | Carpenter Will Start Game 2 | False | By Lee Jenkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/arts/music/13pop.html | Rock/Pop Listings | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/world/europe/13briefs-002.html | Italy: Lawmakers Kill 30-Year Plan for Sicily Span | False | By Peter Kiefer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/arts/design/13gall.html | Art in Review | False | By Holland Cotter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/world/middleeast/13iran.html | Iran Defies Call to Drop Nuclear Plans | False | By Nazila Fathi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 0001-01-01 | https://www.nytimes.com/2006/10/13/sports/baseball/13hea.html | For Correct Starting Times, Check With Mother Nature | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/firstdegree-murder-for-actresss-killer.html | First-Degree Murder for Actress&#3;Ã‚Ã‚'s Killer | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/13iht-idbriefs14C.3148928.html | Review: Johnny Cash - Arts & Leisure - International Herald Tribune | False | By Douglas Brinkley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/13iht-world**.3153455.html | Roundup: Mauresmo down and Sharapova out - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/your-money/13iht-minvest14.3147400.html | Investing Behind the takeoff in Hong Kong shares - Your Money - International Herald Tribune | False | Miki Tanikawa | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/expolice-lieutenant-gets-prison-term-in-drug-money-case.html | Ex-Police Lieutenant Gets Prison Term in Drug Money Case | False | By William K. Rashbaum | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/13iht-ARENA.3147377.html | In the Arena: Stars join a whole new blog game - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/your-money/13iht-memerge.3147387.html | Fed offers a pause that refreshes - Your Money - International Herald Tribune | False | By Judith Rehak | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/asia/13iht-nuke.3153923.html | UN Council set for N. Korea vote - Asia - Pacific - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/classified/paid-notice-deaths-meyer-sheldon.html | Paid Notice: Deaths MEYER, SHELDON | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/us/coming-next-week-american-no-300-million.html | Coming Next Week, American No. 300 Million | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/sports/13iht-base.3512402.html | Baseball: Trade rumors start early as managers begin meetings - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/world/americas/13iht-study.3506693.html | Foreign students resume influx at U.S. colleges - Americas - International Herald Tribune | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/baseball/glavine-and-beltran-make-it-worth-the-wait.html | Glavine and Beltrá'šÃ'ّn Make It Worth the Wait | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/14/world/europe/14iht-speech.3519063.html | Text of Blair's speech - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/books/turkish-writer-wins-nobel-prize-in-literature.html | Turkish Writer Wins Nobel Prize in Literature | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-nuke.3506755.html | Hitachi-GE alliance set to expand nuclear work - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-radio.3506730.html | U.S. radio company may sell for $18 billion - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/movies/young-christian-is-thrown-into-an-old-actresss-den.html | Young Christian Is Thrown Into an Old Actress&#3;Ã‚Ã‚'s Den | False | By Stephen Holden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/asia/13iht-asia.3148110.html | Briefly: Chen survives 2nd vote in corruption scandal - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/world/americas/13iht-olmert.3512984.html | Bush rejects calls to talk with Tehran - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/sports/13iht-world.3506782.html | Roundup: Long flies home from Tri-Nations - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/us/expert-federal-panel-urges-new-look-at-land-use-along-coasts-in-effort.html | Expert Federal Panel Urges New Look at Land Use Along Coasts in Effort to Reduce Erosion | False | By Cornelia Dean | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/13iht-edtrade.3508203.html | America's trade deficit - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/travel/13iht-travel14.3153949.html | Update: Polio safeguards urged as part of visa process - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/13iht-idledel4.3149111.html | A rollicking trip to a '50s childhood - Arts & Leisure - International Herald Tribune | False | By Jay Jennings | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/technology/13iht-bt.3512525.html | BT to expand India service - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/13iht-turkey.3155437.html | EU backs Turkey over French law - Europe - International Herald Tribune | False | By Sebnem Arsu | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/worldbusiness/13iht-bux.3153836.html | Currencies: Retail sales data push dollar higher - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/washington/panel-reports-fraud-by-some-nonprofits.html | Panel Reports Fraud by Some Nonprofits | False | By Philip Shenon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/basketball/knicks-fans-and-coach-get-chance-to-cozy-up.html | Knicks Fans and Coach Get Chance to Cozy Up | False | By Howard Beck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/front page/world/a-warning-and-a-challenge.html | A Warning and a Challenge | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/desperately-seeking-susan.html | Desperately Seeking Susan | False | By Stacy Schiff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/on-baseball-first-came-rain-then-came-confusion.html | ON BASEBALL; First Came Rain, Then Came Confusion | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/design/a-burly-father-of-modernism-presented-with-accompaniment.html | A Burly Father of Modernism, Presented With Accompaniment | False | By Roberta Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/13iht-edlet.3147494.html | Letters: North Korea's nukes, Taking blame, New York's air traffic - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/technology/13iht-techbrief.3512536.html | Briefing: John Malone forming his own movie studio - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/13iht-web.1012samp.3144506.html | Excerpts From Nobelist's Work - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/world/americas/13iht-plane.3506702.html | Airbus crash issues linger in U.S. - Americas - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/13iht-edblond.3147484.html | Centrism that leads to decay - Editorials & Commentary - International Herald Tribune | False | Phillip Blond and Adrian Pabst | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/asia/13iht-left-web.3153461.html | China's New Left calls for a social alternative - Asia - Pacific - International Herald Tribune | False | By Pankaj Mishra | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/world/americas/13iht-bush.3513524.html | On Iraq report, no 'prejudging' - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/music/mixing-irony-and-sincerity-with-a-hint-of-confession.html | Mixing Irony and Sincerity, With a Hint of Confession | False | By Nate Chinen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/13iht-edgerges.3147486.html | Stoking Muslim anger - Editorials & Commentary - International Herald Tribune | False | Fawaz A. Gerges | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/music/how-to-make-the-familiar-sound-fresh.html | How to Make the Familiar Sound Fresh | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/13iht-irish.3155443.html | Britain and Ireland offer plan for Belfast - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/asia/13iht-nobel.3153921.html | Microcredit pioneer gets Nobel Peace Prize - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman, Anand Giridharadas and Keith Bradsher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/pataki-pushes-for-vote-today-on-moynihan-station-plan.html | Pataki Pushes for Vote Today On Moynihan Station Plan | False | By Charles V Bagli | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/education/metro-briefing-new-york-manhattan-specialeducation.html | Metro Briefing | New York: Manhattan: Special-Education Report | False | By Elissa Gootman (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/14/world/americas/14iht-web.1114.3519655.html | Iraq Study Group Queries Bush - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/movies/joke-the-vote-a-comedian-for-president.html | Joke the Vote: A Comedian for President | False | By A.o. Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/movies/a-girl-endures-a-nomans-land-by-dwelling-in-the-makebelieve.html | A Girl Endures a No-Manâ€šÃ„Ã´s Land by Dwelling in the Make-Believe | False | By A.o. Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/13iht-edhong.3147492.html | Something in Hong Kong's air - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/obituaries/robert-richenburg-89-artist-of-abstract-expressionist-works-dies.html | Robert Richenburg, 89, Artist of Abstract Expressionist Works, Dies | False | By Randy Kennedy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/world/africa/13iht-iraq.3512962.html | U.S general tells Maliki to disband Shiite forces - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/world/asia/13iht-asia.3509521.html | Briefly: Riot police use batons to break up protest - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/world-briefing-asia-sri-lanka-heavy-casualties-in-jaffna-fighting.html | World Briefing | Asia: Sri Lanka: Heavy Casualties In Jaffna Fighting | False | By Shimali Senanayake (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/movies/diners-guide-freemans.html | Diner's Guide; Freemans | False | By Frank Bruni | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/campaigning-for-others-giuliani-plays-to-strengths.html | Campaigning for Others, Giuliani Plays to Strengths | False | By RICHARD PÃ©â€šÃ¢â€šREZ-PEÃ±Ã»A | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-sun.3506736.html | Sun offers its Java free on Internet - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/worldbusiness/airbus-moves-to-rewire-its-management-first.html | Airbus Moves to Rewire Its Management First | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/worldbusiness/13iht-wbwinc.3148096.html | Rating a Sicilian red's true cost to the Earth - Business - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/realestate/papali-wailea-beach-village-at-the-hotel-del-coronado.html | Papali Wailea; Beach Village at the Hotel del Coronado | False | By Nick Kaye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/pagoneplus/corrections-878111.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/14/world/asia/14iht-web.1013nations.3157630.html | U.S. presses for UN vote on North Korea sanctions - Asia - Pacific - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/art-in-review-barnaby-furnas.html | ART IN REVIEW; Barnaby Furnas | False | By Jeffrey Kastner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/aids-tests-everywhere.html | AIDS Tests, Everywhere | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/sports/13iht-world.3516863.html | Roundup: San Francisco ends bid for 2016 Games - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/13iht-iraq.3148116.html | U.K. army chief urges leaving Iraq - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/us/politics/bush-joins-hastert-at-rally-and-lavishes-the-praise.html | Bush Joins Hastert at Rally, and Lavishes the Praise | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/washington/book-says-bush-aides-dismissed-christian-allies.html | Book Says Bush Aides Dismissed Christian Allies | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/slain-reporters-last-story-bares-chechen-torture.html | Slain Reporterâ€šÃ„Ã´s Last Story Bares Chechen Torture | False | By C. J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/classified/paid-notice-deaths-haim-paul.html | Paid Notice: Deaths HAIM, PAUL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/your-money/13iht-mentry.14.3147390.html | Entry Level: Resisting the urge to splurge on the kids - Your Money - International Herald Tribune | False | By Shelley Emling | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-home.3506752.html | KB Home ousts chief for stock option deal - Business - International Herald Tribune | False | By Eric Dash and Vikas Bajaj | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/worldbusiness/13iht-airbus.3148232.html | Airbus confronts problems from top down - Business - International Herald Tribune | False | By Mark Landler and Nicola Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/classified/paid-notice-deaths-lee-carmela.html | Paid Notice: Deaths LEE, CARMELA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/realestate/this-old-house-has-ghosts.html | This Old House Has Ghosts | False | By Kathryn Matthews | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/technology/back-of-the-envelope.html | Back of the Envelope | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/13iht-IDSIDE14.3148850.html | The terrible force of a mother's love - Arts & Leisure - International Herald Tribune | False | By Erica Wagner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/13iht-idbriefs14B.3148883.html | Review: The Tree - Arts & Leisure - International Herald Tribune | False | By Elizabeth Royte | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/business/13iht-biotech.3506746.html | Low salaries clouding Malaysia biotech plan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/air-force-seeks-13-billion-to-start-replacing-tankers.html | Air Force Seeks $13 Billion to Start Replacing Tankers | False | By David S. Cloud | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/washington/exaide-to-foley-testifies-on-warning.html | Ex-Aide to Foley Testifies on Warning | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/world-briefing-europe-germany-new-appeal-for-man-in-911-cell.html | World Briefing \| Europe: Germany: New Appeal For Man In 9/11 Cell | False | By Victor Homola (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/metro-briefing-new-york-brooklyn-students-charged-with-planting.html | Metro Briefing \| New York: Brooklyn: Students Charged With Planting Fake Bombs | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/worldbusiness/13iht-wbspot14.3147420.html | Spotlight: Central banker, royal ties - Business - International Herald Tribune | False | By Karina Robinson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/movies/the-ladies-to-the-rescue.html | The Ladies To the Rescue | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/travel/living-here-hunting-properties-going-for-game.html | LIVING HERE \| Hunting Properties; Going for Game | False | As told to Amy Gunderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/worldbusiness/13iht-golden-web.3153436.html | Boxer and property investor try to revitalize Latino districts - Business - International Herald Tribune | False | By James Flanigan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/12/opinion/12iht-old13.3501074.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/dance/partners-onstage-ghosts-on-the-wall.html | Partners Onstage, Ghosts on the Wall | False | By John Rockwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/technology/13iht-gamble.3153873.html | Bush blow to online gambling - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/baseball-carpenter-will-start-game-2.html | BASEBALL; Carpenter Will Start Game 2 | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/13iht-edaids.3147482.html | AIDS tests, everywhere - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/worldbusiness/13iht-late.3148502.html | Microsoft makes changes to Vista - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/health/world/world-briefing-americas-panama-tainted-syrup-now-linked-to.html | World Briefing \| Americas: Panama: Tainted Syrup Now Linked To Deaths | False | By Marc Lacey (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/theater/reviews/dad-had-adultery-the-son-is-stuck-with-adulthood.html | Dad Had Adultery; the Son Is Stuck With Adulthood | False | By Charles Isherwood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/pagoneplus/corrections-972410.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/art-in-review-kay-rosen-wall-painting-and-drawings-20022006.html | ART IN REVIEW; Kay Rosen -- Wall Painting and Drawings, 2002-2006. | False | By Robert Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/design/its-the-18th-century-all-over-again-at-least-for-a-week.html | It's the 18th Century All Over Again, at Least for a Week | False | By Wendy Moonan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/classified/paid-notice-deaths-gegenheimer-harold.html | Paid Notice: Deaths GEGENHEIMER, HAROLD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/pagoneplus/corrections-972428.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/13iht-britain.3153752.html | Blair attempts to answer general's call for pullout - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/13iht-soccer**.3153451.html | Soccer: 9 sought for fraud at Lazio - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/a-small-plane-over-manhattan-970743.html | A Small Plane Over Manhattan | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/sports/13iht-tennis.3506779.html | Tennis: Henin-Hardenne savors ranking - Sports - International Herald Tribune | False | By Paul Logothetis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/middleeast/even-picking-up-trash-is-a-high-risk-in-baghdad.html | Even Picking Up Trash Is a High Risk in Baghdad | False | By Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/opinion/13iht-edunger.3508205.html | Editorial observer: Facing reality on Europe's immigrants - Opinion - International Herald Tribune | False | David C. Unger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/syracuse-plan-for-lake-cleanup.html | Syracuse: Plan for Lake Cleanup | False | By Anthony Depalma (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/13iht-britain.3155648.html | Blair tries to limit damage after general talks of pullout - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/worldbusiness/13iht-shell.3153937.html | Sakhalin ecology set, Shell says - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/movies/the-listings-oct-13-oct-19-cabaret-convention.html | THE LISTINGS | OCT. 13 - OCT. 19; CABARET CONVENTION | False | By Stephen Holden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/world/europe/13iht-eu.3512953.html | EU fails to agree on plan for Russia ties - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/travel/escapes/pulled-pork-pulled-corks-in-north-carolina.html | Pulled Pork, Pulled Corks in North Carolina | False | By Dana Bowen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/washington/documents-reveal-scope-of-us-database-on-antiwar-protests.html | Documents Reveal Scope of U.S. Database on Antiwar Protests | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/movies/a-world-saved-by-strong-women-no-matter-their-age.html | A World Saved by Strong Women, No Matter Their Age | False | By Stephen Holden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/13iht-turkey.3153952.html | EU backs Turkey over French law - Europe - International Herald Tribune | False | By Sebnem Arsu | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/20/opinion/edlet.3508185.html | America in the Mideast - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/13iht-edplane.3147502.html | Tragedy on the skyline - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/13iht-soccer.3147383.html | Soccer: 9 sought for fraud at Lazio - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/movies/remembering-a-small-but-important-contribution-to-the-greatest.html | Remembering a Small but Important Contribution to the Greatest Generation | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/something-in-hong-kongs-air.html | Something in Hong Kongâ€š,Â's Air | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/in-news-echoes-of-crash-at-empire-state-building.html | In News, Echoes of Crash at Empire State Building | False | By William Neuman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/football/keeping-those-hits-coming.html | Keeping Those Hits Coming | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/13iht-idbriefs14A.3148868.html | Review: Dean Acheson - Arts & Leisure - International Herald Tribune | False | Reviewed by Henry A. Kissinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/classified/paid-notice-memorials-stein-joseph.html | Paid Notice: Memorials STEIN, JOSEPH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/art-in-review-albert-oehlen.html | ART IN REVIEW; Albert Oehlen | False | By Martha Schwendener | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/claims-by-faso-and-spitzer-leave-some-details-fuzzy.html | Claims by Faso and Spitzer Leave Some Details Fuzzy | False | By Danny Hakim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/pageonephus/corrections-972436.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/media/npr-is-said-to-be-demoting-news-executive.html | NPR Is Said to Be Demoting News Executive | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/faso-jabs-sharply-at-spitzer-who-assails-angry-tone.html | Faso Jabs Sharply at Spitzer, Who Assails â€š,Â'Angryâ€š,Â' Tone | False | By Patrick Healy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/classified/paid-notice-deaths-rosenstone-howard.html | Paid Notice: Deaths ROSENSTONE, HOWARD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/20/opinion/13iht-edortega.3508195.html | Ortega, again - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/football/nfl-looks-to-increase-its-foreign-presence.html | N.F.L. Looks to Increase Its Foreign Presence | False | By Judy Battista | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/20/sports/13iht-nfl.3506773.html | NFL Roundup - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/books/excerpts-from-nobelists-work.html | Excerpts From Nobelistâ€š,Â's Work | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/20/business/worldbusiness/13iht-video.3506763.html | Bank internship? Time to cue up the video - Business - International Herald Tribune | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/africa/13iht-web.1014mideast.3153912.html | 6 Palestinians die in Gaza incursions - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/free-speech-it-depends-on-speaker.html | Free Speech? It Depends on Speaker | False | By Clyde Haberman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/20/world/americas/13iht-heart.3506711.html | Hospitals aim to give faster care - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/classified/paid-notice-memorials-ewen-susan-de-arnas.html | Paid Notice: Memorials EWEN, SUSAN DE ARNAS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/13iht-fish.3148235.html | Upstream battle: Russia fish reserve - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/education/world/world-briefing-europe-georgia-says-boy-hit-by-south.html | World Briefing | Europe: Georgia Says Boy Hit By South Ossetian Gunfire | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/worldbusiness/13iht-mart.3147904.html | Stocks: Wall Street's glow drives rally in Asia - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-bankcol14.3506743.html | Banking matters: Women and profit - Business - International Herald Tribune | False | By Karina Robinson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/middleeast/8-palestinians-die-as-israeli-raids-and-airstrikes.html | 8 Palestinians Die as Israeli Raids and Airstrikes Intensify | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/spare-times.html | Spare Times | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/africa/13iht-mideast.3153912.html | Deadly day of raids and battles in Gaza Strip - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/asia/13iht-nuke.3148244.html | Movement to sanction North Korea gets backing - Asia - Pacific - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/13iht-edtouval.3147504.html | A bogus demand for 'recognition' - Editorials & Commentary - International Herald Tribune | False | Yonatan Touval | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/world/americas/13iht-congress.3506699.html | Post-election Congress has a long to-do list - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/books/behind-baghdad-walls-rosy-plans-in-the-green-zone.html | Behind Baghdad Walls, Rosy Plans in the Green Zone | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/classified/paid-notice-deaths-nacmias-roberta-nee-rettner.html | Paid Notice: Deaths NACMIAS, ROBERTA (NEE RETTNER) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/worldbusiness/13iht-power.3153934.html | India plans to sell 10% of its power companies - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/music/far-from-cuba-but-not-from-his-roots.html | Far From Cuba, but Not From His Roots | False | By Ben Ratliff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/15-pounds-in-perspective-970760.html | 15 Pounds, in Perspective | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/classified/paid-notice-deaths-bauer-robert-f-esq.html | Paid Notice: Deaths BAUER, ROBERT F. , ESQ. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/nigeria-and-india-cited-in-rise-of-polio-cases.html | Nigeria And India Cited in Rise Of Polio Cases | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/movies/games-patriarchs-play.html | Games Patriarchs Play | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/realestate/keeping-life-simple-at-a-new-mexico-yurt.html | Keeping Life Simple at a New Mexico Yurt | False | By Louise Tutelian | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-gas.3506749.html | InterOil has LNG find - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/have-cats-must-travel-967211.html | Have Cats, Must Travel | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/aviator-was-skilled-but-in-unfamiliar-skies.html | Aviator Was Skilled, but in Unfamiliar Skies | False | By Serge F. Kovaleski and Alan Feuer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/13iht-ARENA.3153458.html | Stars join a whole new blog game - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/us/amish-schoolhouse-is-razed.html | Amish Schoolhouse Is Razed | False | By Sean D. Hamill | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/world/africa/13iht-mideast.3512966.html | Hint of progress in Palestinian talks - Africa & Middle East - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/world-briefing-europe-italy-lawmakers-kill-30year-plan-for-sicily.html | World Briefing \| Europe: Italy: Lawmakers Kill 30-Year Plan For Sicily Span | False | By Peter Kiefer (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/baseball/in-battle-of-sluggers-beltran-draws-first-blood.html | In Battle of Sluggers, Beltrãˆ's Draws First Blood | False | By Lee Jenkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/12/style/12iht-booklun.3500930.html | Lone Wolf - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/sports/13iht-justine.3512738.html | Henin-Hardenne savors ranking - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/ideas-for-democrats-focus-on-energy-and-security-970727.html | Ideas for Democrats: Focus on Energy and Security | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/13iht-briefs.3512981.html | Briefly: Sarkozy eases rules on visas for Algerians - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/clock-ticks-bonus-ebbs-for-recruits.html | Clock Ticks, Bonus Ebbs for Recruits | False | By Louise Story | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/worldbusiness/13iht-wbview14.3148093.html | ViewPoints: The silver lining in heightened peril - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/fed-reports-resilience-in-economy.html | Fed Reports Resilience in Economy | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/africa/13iht-iran.3148105.html | North Korean bomb test seen as strengthening Iran's resolve - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/movies/a-rare-condition-leads-to-a-new-definition-of-gender-bending.html | A Rare Condition Leads to a New Definition of Gender Bending | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-attali.3513042.html | Attali revels in his many 'lives' - Business - International Herald Tribune | False | By Helene Fouquet | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/us/times-announces-change-in-editor-of-editorial-page.html | Times Announces Change In Editor of Editorial Page | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/design/honoring-two-cities-with-slashes-piercings-and-punctures.html | Honoring Two Cities With Slashes, Piercings and Punctures | False | By Grace Glueck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/asia/making-good-on-north-korea-vow-will-take-detective-work.html | Making Good on North Korea Vow Will Take Detective Work | False | By Thom Shanker and David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/opinion/13iht-edother13.3509017.html | Other Views: The Australian, Globe and Mail, Times of India - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/world/americas/13iht-tester.3506708.html | A 'new' Democrat with an old-fashioned flair - Americas - International Herald Tribune | False | By Timothy Egan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/art-in-review-karen-kilimnik.html | ART IN REVIEW; Karen Kilimnik | False | By Holland Cotter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/opinion/13iht-edfiner.3508191.html | Ortega's Sandinista baggage - Opinion - International Herald Tribune | False | Jonathan Finer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/classified/paid-notice-deaths-kerzner-howard-butch.html | Paid Notice: Deaths KERZNER, HOWARD "BUTCH." | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/13iht-fineman.3148838.html | Consultants help open doors for U.S. collectors - Arts & Leisure - International Herald Tribune | False | By Mia Fineman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/metro-briefing-new-york-albany-hevesi-under-investigation.html | Metro Briefing | New York: Albany: Hevesi Under Investigation | False | By Michael Cooper (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/movies/the-listings-oct-13-oct-19-rennie-harris-new-york-legends-of.html | THE LISTINGS | OCT. 13 - OCT. 19; RENNIE HARRIS' NEW YORK LEGENDS OF HIP-HOP | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/13iht-peepsat.3148822.html | People: Nicole Kidman, George Clooney, Amitabh Bachchan - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/movies/diners-guide-intent.html | Diner's Guide; InTent | False | By Julia Moskin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-mittal.3513012.html | Arcelor Mittal hits snag in sale of Dofasco - Business - International Herald Tribune | False | By Ian Austen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/television/in-battle-for-bucks-personality-beats-intellect.html | In Battle for Bucks, Personality Beats Intellect | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/13iht-frieze.3148841.html | Contemporary Art: Frieze week is a catalyst for London art - Arts & Leisure - International Herald Tribune | False | By Samson Spanier | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/13iht-getler.3148844.html | Getty Museum spotlights its photo collection - Arts & Leisure - International Herald Tribune | False | By Philip Getler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/the-energy-mandate.html | The Energy Mandate | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/asia/south-korea-grapples-with-competing-pressures-as-it-weighs-its.html | South Korea Grapples With Competing Pressures as It Weighs Its Response to North Korea | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/us/red-cross-interviews-14-qaeda-terrorism-suspects-at-guantanamo.html | Red Cross Interviews 14 Qaeda Terrorism Suspects at Guantã¡namo | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/baseball/clocking-pitches-give-or-take-3-mph.html | Clocking Pitches, Give or Take 3 M.P.H. | False | By Richard Sandomir | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/travel/havens-essex-ny-lake-views-and-charm-enough-for-pataki.html | HAVENS | Essex, N.Y.; Lake Views And Charm Enough For Pataki | False | By Fred A. Bernstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-franc.3514904.html | Few trust in Congo's currency - Business - International Herald Tribune | False | By Heidi Vogt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/con-ed-says-july-blackout-was-beyond-its-control.html | Con Ed Says July Blackout Was Beyond Its Control | False | By Sewell Chan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/worldbusiness/13iht-ibrief.3153881.html | Briefly: GE reports growth in 3rd-quarter profit - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13ht-tci.3513048.html | Business and philanthropy in a sometimes rocky union - Business - International Herald Tribune | False | By Jenny Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/bush-says-lower-oil-prices-wont-blunt-newfuel-push.html | Bush Says Lower Oil Prices Won'tÂ‚Â„Â‚ât Blunt New-Fuel Push | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/crosswords/chess/tense-draw-sends-match-tied-66-into-overtime.html | Tense Draw Sends Match, Tied 6-6, Into Overtime | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/movies/the-lives-of-priest-and-victims-in-the-silence-after-the-anguish.html | The Lives of Priest and Victims in the Silence After the Anguish | False | By A.o. Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/news/13iht-old14.3153929.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/classified/paid-notice-deaths-kelly-reverend-monsignor-charles-s.html | Paid Notice: Deaths KELLY, REVEREND MONSIGNOR CHARLES S. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/us/daughter-seeks-sins-of-father-are-there-any.html | Daughter Seeks Sins of Father: Are There Any? | False | By Monica Davey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/classified/paid-notice-deaths-roe-jane.html | Paid Notice: Deaths ROE, JANE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/travel/escapes/inside-pennsylvania-touring-the-stalactite-circuit.html | Inside Pennsylvania: Touring the Stalactite Circuit | False | By Dave Caldwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/middleeast/top-general-urges-britain-to-leave-iraq.html | Top General Urges Britain to Leave Iraq | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13ht-ibrief.3511813.html | Briefing: China backs shoe firms in challenge to EU duties - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/technology/13iht-msft.3155651.html | Microsoft bows to pressure from EU - Technology & Media - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/bronx-student-will-not-make-chess-trip.html | Bronx Student Will Not Make Chess Trip | False | By Dylan Loeb McClain (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/style/13iht-melik14.html | A new era: Jewelry as contemporary art | False | By Souren Melikian | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13ht-ibrief.3515227.html | Briefing: WTO won't back the U.S. in case on EU imports - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/technology/13iht-soft.3153944.html | Big innovations require time, Microsoft chief asserts - Technology - International Herald Tribune | False | By Steve Lohr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/worldbusiness/13ht-ibrief.3147901.html | Briefing: Jasdaq and Nasdaq discuss joint listings - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/classified/paid-notice-deaths-stein-howard-m.html | Paid Notice: Deaths STEIN, HOWARD M. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13ht-benetton.3513009.html | Top 2 Benetton executives quit after clash - Business - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/pageoneplus/corrections-972460.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/africa/13iht-iraq.3155440.html | Changes coming soon, Iraqi minister says - Africa & Middle East - International Herald Tribune | False | By Kirk Semple and Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/americas/13iht-scotus.3512978.html | Top court reinstates killer's death sentence - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/movies/diners-guide-latelier-de-joel-robuchon.html | Diner's Guide; L'Atelier de Joël's‰Â'l Robuchon | False | By Frank Bruni | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/pageoneplus/corrections-972452.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/worldbusiness/china-drafts-law-to-boost-unions-and-end-abuse.html | China Drafts Law to Boost Unions and End Abuse | False | By David Barboza | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/baseball/friend-recalls-adventure-that-lidle-never-finished.html | Friend Recalls Adventure That Lidle Never Finished | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/health/13iht-fish.3153755.html | In Russia's east, a bid to save the salmon - Health & Science - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/music/a-soprano-so-sure-she-can-caterwaul.html | A Soprano So Sure She Can Caterwaul | False | By Stephen Holden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/americas/13iht-bush.3148102.html | Sleuthing required on Korea arms sales - Americas - International Herald Tribune | False | By Thom Shanker and David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/classified/paid-notice-deaths-rice-katherine-a.html | Paid Notice: Deaths RICE, KATHERINE, A. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-franc.3513033.html | Few trust in Congo's currency - Business - International Herald Tribune | False | By Heidi Vogt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/obituaries/howard-brett-kerzner-42-dies-led-global-resort-developer.html | Howard Brett Kerzner, 42, Dies; Led Global Resort Developer | False | By Jenny Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/asia/13iht-web.1013trace.3146061.html | Making good on Bush's vow will require detective work - Asia - Pacific - International Herald Tribune | False | By Thom Shanker and David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/tragedy-on-the-skyline.html | Tragedy on the Skyline | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/worldbusiness/13iht-power.3148088.html | India to offer shares in 4 state power companies - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/africa/13iht-beirut.3513521.html | Shiites may benefit in Lebanon's crisis - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/asia/china-and-russia-stall-sanctions-on-north-korea.html | China and Russia Stall Sanctions on North Korea | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/world-briefing-europe-france-woman-admits-killing-babies-in-seoul.html | World Briefing | Europe: France: Woman Admits Killing Babies In Seoul | False | By John Tagliabue (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/13iht-obit.3153926.html | Obituary: Gillo Pontecorvo, director of 'The Battle of Algers' - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/world/europe/13iht-poland.3512956.html | Both sides declare victory in Polish vote - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/asia/kazakhstans-futuristic-capital-complete-with-pyramid.html | Kazakhstanâ€šÃ„Â´s Futuristic Capital, Complete With Pyramid | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-web.1113sun.3505345.html | Sun releases Java as open-source project - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/manhattan-middle-school-admission-studied.html | Manhattan: Middle School Admission Studied | False | By Elissa Gootman (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/cuomo-agrees-to-2nd-debate-but-pirro-says-it-isnt-enough.html | Cuomo Agrees to 2nd Debate, but Pirro Says It Isnâ€šÃ„Â´t Enough | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/a-benevolent-sorcerer-and-a-bumbling-apprentice.html | A Benevolent Sorcerer and a Bumbling Apprentice | False | By Laurel Graeber | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/obituaries/dr-saul-farber-dies-at-88-medical-school-official.html | Dr. Saul Farber Dies at 88; Medical School Official | False | By Douglas Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/14/world/asia/14iht-web.1014nations.3157630.html | U.S. hits obstacle in getting a vote on North Korea - Asia - Pacific - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/hockey/penguins-edge-rangers-on-crosbys-late-goal.html | Penguins Edge Rangers on Crosbyâ€šÃ„Â´s Late Goal | False | By Lynn Zinser | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/people.html | People | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/classified/paid-notice-deaths-eisen-thelma-nee-weiss.html | Paid Notice: Deaths EISEN, THELMA (NEE WEISS) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-trader.3516382.html | Goldman's Agas: Secretive, frugal and rich - Business - International Herald Tribune | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/washington/simpler-form-created-to-aid-storm-victims.html | Simpler Form Created to Aid Storm Victims | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/the-war-now-online-970751.html | The War, Now Online | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/forcing-reality-in-accounting-of-tiny-firms.html | Forcing Reality in Accounting of Tiny Firms | False | By Floyd Norris | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/travel/escapes/horror-movie-festivals-the-screaming-er-screenings-at-8.html | Horror Movie Festivals: The Screaming, er, Screeningâ€šÃ„Âs at 8 | False | By Johanna Jainchill | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/12/business/worldbusiness/12iht-martha.3142290.html | For Martha Stewart's accomplice, a bitter separation - Business - International Herald Tribune | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/stars-come-out-for-menendez-and-kean.html | Stars Come Out for Menendez and Kean | False | By Richard G. Jones | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/movies/truman-capotes-journey-on-in-cold-blood-again.html | Truman Capoteâ€šÃ„Â´s Journey on 'In Cold Blood,' Again | False | By A. O. Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/worldbusiness/13iht-eutrade.3147412.html | EU and India pursue cooperation and trade - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/worldbusiness/official-union-in-china-says-all-walmarts-are.html | Official Union in China Says All Wal-Marts Are Organized | False | By David Lague | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-tci.3515195.html | Business and philanthropy in a sometimes rocky union - Business - International Herald Tribune | False | By Jenny Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/worldbusiness/13iht-mart.3153896.html | Stocks: Tech stocks rise but blue chips stays flat - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/the-future-of-futures.html | The Future of Futures? | False | By Vikas Bajaj | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/feeling-fortunate-that-a-bad-day-wasnt-much-worse.html | Feeling Fortunate That a Bad Day WasnêÃ‚‚Â´t Much Worse | False | By Cara Buckley and Matthew Sweeney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/americas/13iht-briefs.3148099.html | Briefly: Red Cross team meets 14 top Qaeda suspects - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/asia/13iht-nuke.3155654.html | UN Council set for N. Korea vote - Asia - Pacific - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/13iht-edgood.html | Rich with possibility, rife with peril | False | Ellen Goodman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/pageoneplus/corrections-972479.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/will-the-levee-break.html | Will the Levee Break? | False | By Paul Krugman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/travel/escapes/some-local-color-grows-on-trees.html | Some Local Color Grows on Trees | False | By Austin Considine | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/the-broker-who-fell-to-earth.html | The Broker Who Fell to Earth | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/education/protests-shut-university-for-deaf-a-2nd-day.html | Protests Shut University for Deaf a 2nd Day | False | By Diana Jean Schemo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/iran-defies-call-to-drop-nuclear-plans.html | Iran Defies Call to Drop Nuclear Plans | False | By Nazila Fathi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/middleeast/gunmen-kill-11-employees-of-a-satellite-television-station.html | Gunmen Kill 11 Employees of a Satellite Television Station in Baghdad | False | By Kirk Semple and Qais Mizher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/opinion/13iht-edserge.3508187.html | Meanwhile: The spy who never came through the Berlin Wall - Opinion - International Herald Tribune | False | Serge Schmemann | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/your-money/13iht-mfunds.3147397.html | Hot autumn for emerging markets - Your Money - International Herald Tribune | False | By Barbara Wall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/a-growing-freeforall.html | A Growing Free-for-All | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/us/source-of-deadly-e-coli-is-found.html | Source of Deadly E. Coli Is Found | False | By Libby Sander | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/wanted-cookiecutter-colleges-970735.html | Wanted: Cookie-Cutter Colleges? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/classified/paid-notice-deaths-farber-saul-j-md.html | Paid Notice: Deaths FARBER, SAUL J., M.D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/movies/the-adventures-of-a-junior-james-bond.html | The Adventures of a Junior James Bond | False | By Nathan Lee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/design/a-surprising-redoubt-of-glittering-prizes.html | A Surprising Redoubt of Glittering Prizes | False | By Grace Glueck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-green.3513036.html | France looks to improve emissions-trading plan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/art-in-review-susan-crile-abu-ghraib-abuse-of-power.html | ART IN REVIEW; Susan Crile -- Abu Ghraib: Abuse of Power | False | By Andrea K. Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/classified/paid-notice-deaths-zitwer-edith.html | Paid Notice: Deaths ZITWER, EDITH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/baseball/glavine-helps-take-some-pressure-off-maine-and-mets.html | Glavine Helps Take Some Pressure Off Maine and Mets | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/travel/adventurer-having-fun-getting-lost-in-the-woods.html | ADVENTURER; Having Fun Getting Lost in the Woods | False | By Stephen Regenold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/sports/13iht-soccer.3506795.html | Soccer: Arsenal crushes Liverpool's hopes; Reading ends Tottenham's streak - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/opinion/13iht-edcarroll.3508183.html | A cultural mutation - Opinion - International Herald Tribune | False | James Carroll | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-yuan.3506766.html | Slower rise in cost of food helps ease inflation in China - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/13iht-web.1012parnu.3144651.html | Reflecting Turkey's tension: A writer shaped by the clash of East and West - Europe - International Herald Tribune | False | By Charles McGrath | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/obituaries/peter-h-rossi-84-sociologist-who-studied-homelessness-dies.html | Peter H. Rossi, 84, Sociologist Who Studied Homelessness, Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/technology/13iht-msft.3153758.html | EU squeeze prompts Microsoft changes - Technology - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/us/a-soldier-hoped-to-do-good-but-was-changed-by-war.html | A Soldier Hoped to Do Good, but Was Changed by War | False | By Laurie Goodstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/baseball/living-life-in-the-fast-lane-is-de-rigueur.html | Living Life in the Fast Lane Is De Rigueur | False | By George Vecsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/13iht-chechnya.3148113.html | Slain reporter's last story tells of abuse of Chechens - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/classified/paid-notice-deaths-ruane-joy-m.html | Paid Notice: Deaths RUANE, JOY M. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/design/inside-art.html | Inside Art | False | By Carol Vogel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/world/americas/13iht-notes.3512975.html | Briefly: A decline in students from abroad is reversed - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/movies/stuck-in-suburban-new-jersey-searching-for-the-meaning-of-life.html | Stuck in Suburban New Jersey, Searching for the Meaning of Life | False | By Laura Kern | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/asia/13iht-left.3148238.html | China's New Left calls for a social alternative - Asia - Pacific - International Herald Tribune | False | By Pankaj Mishra | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/africa/13iht-web.1113sadr.3504944.html | Influence rises but base frays for Iraqi cleric - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/five-multiple-listing-services-agree-to-equal-treatment-for.html | Five Multiple Listing Services Agree to Equal Treatment for Discount Brokers | False | By Vikas Bajaj | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/television/firefighters-world-the-fun-as-well-as-the-deadly-games.html | Firefightersâ€šÃ„Â´ World, the Fun as Well as the Deadly Games | False | By Anita Gates | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/technology/13iht-phone.3506791.html | BT planning to expand phone service in India - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/television/the-televised-confessional-a-final-step-to-recovery.html | The Televised Confessional, a Final Step to Recovery | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/new-jersey-student-dies-after-collapsing-at-football-practice.html | New Jersey Student Dies After Collapsing at Football Practice | False | By Tina Kelley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/putin-must-eye-energy-plan-of-germany-and-france.html | Putin Must Eye Energy Plan of Germany and France | False | By Michael Schwirtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/africa/13iht-polio.3151945.html | Polio fight focuses on last 4 nations - Africa & Middle East - International Herald Tribune | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/13iht-irish.3153761.html | Britain and Ireland offer plan for Belfast - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/movies/a-lonely-petit-four-of-a-queen.html | A Lonely Petit Four of a Queen | False | By A.o. Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/flow-of-ideas-foremost-for-this-columbia-dean.html | Flow of Ideas Foremost for This Columbia Dean | False | By Robin Finn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/sports/13iht-world.3512398.html | Roundup: Messi out 3 months with broken foot - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/pageoneplus/corrections-972444.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/13iht-base.html | Baseball: Slugger and ace deliver for Mets | False | Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/13iht-web.1012britain.3145985.html | Top general urges Britain to leave Iraq - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/art-in-review-donald-baechler.html | ART IN REVIEW; Donald Baechler | False | By Andrea K. Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/classified/paid-notice-deaths-hackett-kieran-j-jerry-lcdr-usn-ret.html | Paid Notice: Deaths HACKETT, KIERAN J. "JERRY" (LCDR, USN RET.) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/books/a-grab-bag-of-postmodern-literary-devices-helps-shape-orhan-pamuks.html | A Grab Bag of Postmodern Literary Devices Helps Shape Orhan Pamukâ€šÃ„Â´s Career | False | By Charles McGrath | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/movies/the-listings-oct-13-oct-19-sky-mirror.html | THE LISTINGS | OCT. 13 - OCT. 19; 'SKY MIRROR' | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/music/arts-briefly-no-comedy-joy-for-nbc.html | Arts, Briefly; No Comedy Joy for NBC | False | By Benjamin Toff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/longtime-foes-refuse-to-budge-on-ulsters-fate.html | Longtime Foes Refuse to Budge on Ulsterâ€šÃ„Â´s Fate | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/design/see-you-in-the-funny-papers.html | See You in the Funny Papers | False | By Michael Kimmelman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/classified/paid-notice-deaths-gladstone-douglas-e.html | Paid Notice: Deaths GLADSTONE, DOUGLAS E. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/13iht-edother14.3147583.html | Other Views: South China Morning Post, Irish Times, Globe and Mail - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-trade.3513039.html | U.S. pushes the Chinese on rising trade surplus - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/golf/wie-swings-and-misses-in-latest-faux-pas.html | Wie Swings and Misses in Latest Faux Pas | False | By Damon Hack | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/13iht-iran.3155809.html | Europeans to leave Iran issue up to UN - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/africa/13iht-iraq.3506562.html | Maliki plans shake-up of cabinet to curb graft - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/flight-path-and-parts-examined-in-yankees-highrise-crash.html | Flight Path and Parts Examined in YankeeâˆšÂ´Âˆ's High-Rise Crash | False | By Patrick McGeehan and Matthew L. Wald | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/world/americas/13iht-web.1113congress.3505545.html | For post-election Congress, extensive to-do list is awaiting action - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/world/africa/13iht-uganda.3506714.html | Uganda rebel emerges to meet UN official - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/movies/the-listings-oct-13-oct-19-the-unmaster-class.html | THE LISTINGS | OCT. 13 - OCT. 19; THE UN-MASTER CLASS | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/pro-football-nfl-roundup-shockey-wants-to-leave-old-injury-behind.html | PRO FOOTBALL; N.F.L. ROUNDUP; Shockey Wants to Leave Old Injury Behind Him | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/world/americas/13iht-cong.3512972.html | Lawmakers preoccupied by transfer of authority - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/design/when-a-burst-of-sunshine-swept-over-brazils-art-world.html | When a Burst of Sunshine Swept Over BrazilâˆšÂ´Âˆ's Art World | False | By Holland Cotter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/books/in-the-lemony-snicket-series-no-happy-endings.html | In the Lemony Snicket Series, No Happy Endings | False | By Patricia Leigh Brown | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/spare-times-for-children.html | Spare Times: For Children | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/13iht-briefs.3153833.html | Briefly: Banks violated the law by giving data to CIA - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-oil.3506759.html | BHP Billiton unit acquires development site in Gulf of Mexico - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/13iht-clash.3512942.html | UN seeks to heal rift between Muslims and the West - Europe - International Herald Tribune | False | By Sebnem Arsu | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/movies/diners-guide-da-silvano.html | Diner's Guide; Da Silvano | False | By Frank Bruni | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/13iht-bookmar.3508798.html | Casanova's Women - Culture - International Herald Tribune | False | Reviewed by William Grimes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/business/media/the-sponsor-as-show-business-mogul.html | The Sponsor as Show Business Mogul | False | By Stuart Elliott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/art-in-review-dash-snow.html | ART IN REVIEW; Dash Snow | False | By Holland Cotter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/french-pass-bill-that-punishes-denial-of-armenian-genocide.html | French Pass Bill That Punishes Denial of Armenian Genocide | False | By Thomas Crampton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/world/americas/13iht-cal.3506696.html | California is ready to reap rewards of Democrats' victory - Americas - International Herald Tribune | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/in-sex-arrests-hailed-by-pirro-little-jail-time.html | In Sex Arrests Hailed by Pirro, Little Jail Time | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/baseball/tigers-rogers-adapts-to-win.html | Tigers' Rogers Adapts to Win | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/manhattan-one-more-fashion-week-in-park.html | Manhattan: One More Fashion Week in Park | False | By Eric Wilson (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/13iht-nfl.3512316.html | Chargers' big rally tops Bengals - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/technology/13iht-msft.3151071.html | Microsoft altering Vista to appease rivals and regulators - Technology - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/world/asia/13iht-china.3506673.html | 24 Chinese miners die in explosion at coal pit - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/opinion/13iht-edenergy.3508189.html | Don't force an energy bill - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/corrections-972487.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/world/americas/13iht-brazil.3512939.html | Brazil 'rubber soldiers' fight for recognition - Americas - International Herald Tribune | False | By Larry Rohter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/us/the-2006-campaign-exgov-warner-decides-to-forgo-white-house-run.html | THE 2006 CAMPAIGN; Ex-Gov. Warner Decides To Forgo White House Run | False | By Adam Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/us/politics/nevada-feeling-political-glow-of-08-spotlight.html | Nevada Feeling Political Glow of â€š,Â'08 Spotlight | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/world/asia/13iht-nobel.3148119.html | Microcredit pioneer gets Nobel for peace - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman, Anand Giridharadas and Keith Bradsher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/technology/13iht-msft.3148327.html | Microsoft changes Vista to address concerns - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/13iht-world.3147860.html | Roundup: Goosen surges to lead in China - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/movies/the-listings-oct-13-oct-19.html | THE LISTINGS | OCT. 13 - OCT. 19 | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-13 | 2006-10-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-perot.3506776.html | Ross Perot's company is now hiring, in Mexico - Business - International Herald Tribune | False | By Elisabeth Malkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/opinion/l14school.html | The Amish Way of Mourning (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15weweek.html | The Week in Westchester | False | By Ford Fessenden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/theater/reviews/14ninc.html | While You Were Dozing, the World Went to Hell | False | By Jason Zinoman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15Rparent.html | A Childâ€š,Â,Â's Long Nights, Waiting for Mom | False | By Michael Winerip | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/sports/golf/14golf.html | For L.P.G.A.â€š,Â,Â's New Wave, a Tournament Ripple | False | By Damon Hack | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15njtheat.html | A Widow With an Agenda and a Young New Boyfriend | False | By Naomi Siegel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/world/europe/14briefs-005.html | Vatican City: Pope May Bring Back Latin Mass | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15ctqbite.html | Out of a Little Cafe, Homey Goodies | False | By Patricia Brooks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/opinion/l14populate.html | 300 Million of Us, and Counting (5 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/world/africa/14briefs-006.html | Swaziland: U.S. Circumcision Funds Termed an Error | False | By Sharon LaFraniere | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/world/asia/14briefs-002.html | Pakistan: 8 Arrested in Rockets Plot | False | By Salman Masood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/arts/14arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/opinion/l14plane.html | Dangerous Airspace? (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15limusic.html | Nascent Hall of Fame to Welcome First Honorees | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15njcol.html | When Vultures Stop Circling and Settle In | False | By Kevin Coyne | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/opinion/l14gay.html | G.O.P. Hostile to Gays (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15lipumpkins.html | Pumpkin Crop Is Down, but Shoppers Shouldnâ€š,Â,Â't Notice | False | By Debra Nussbaum | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15welistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15wecol.html | Bittersweet Day for a Champion of Children | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15ctlighthouse.html | Landmark Beacon to Shine Again | False | By Joe Wojtas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15njringwood.html | Superfund Site Is Relisted, and Inquiry Begins | False | By Steve Strunsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15Rgangs.html | Caught in the Cross-Fire | False | By Richard G. Jones | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15njweek.html | The Week in New Jersey | False | By Robert Strauss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15njarts.html | Sampling the Diverse Output of Artists From China | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15liweek.html | The Week on Long Island | False | By Ford Fessenden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15njqbite.html | Chocolate and a Touch of Chic | False | By Kelly Feeney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15wetheater.html | A Family Drama With Plenty of Laughs. Then the Other Shoe Drops. | False | By Anita Gates | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15Rbaseball.html | A Real Old-Timersâ€šÂ„Â¯ Game | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/opinion/14exercise.html | Exercise and Recovery (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15ctnoticed.html | Early Speed Detector Is Donated to Museum | False | By Jeff Holtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15njdine.html | Having Fun, With Mussels and More | False | By Karla Cook | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15licol.html | Terrorist Nest? Or an Oasis of Tolerance? | False | By Robin Finn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15lilistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15wesoup.html | Soup Kitchen in Peekskill Could Close Next Year | False | By Cynthia Werthamer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/opinion/14dolphin.html | Of Human Intelligence, and the Dolphin Kind (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/world/asia/14cnd-nations.html | U.N. Security Council Adopts North Korea Resolution | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15njlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15ctlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15njpool.html | Dodging a Puddle, Stepping in a Stream | False | By Richard G. Jones | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/14jersey.html | Kean Campaign Shows Improvement in Its Fund-Raising Efforts | False | By David W. Chen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/14lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15ctcx.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15weupdate.html | More Noise on the Library Front | False | By David Scharfenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15ctwhale.html | Whaling Mural Attracts a Wave of Volunteers | False | By Joe Wojtas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/world/asia/14briefs-003.html | Afghanistan: Suicide Bomb Kills Soldier and 7 Civilians | False | By Carlotta Gall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15litv.html | Channel 21 Program Links Past to Present | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15lidine.html | A Gem Returns With Its Luster Intact | False | By Joanne Starkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15wedine.html | Apples for the Picking, and Hayrides, Too | False | By M. H. Reed | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/sports/football/14nfl.html | Owens Tells His Side and Writes Off a Coach | False | By Agence France-Presse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15Rgen.html | An October Surprise Worth Waiting For | False | By MARCIA WORTH BAKER | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15livine.html | From Palmer, Easygoing Whites | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15njpol.html | Democrats See Hope in Republican Disarray | False | By Ruthie Ackerman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/world/asia/14briefs-004.html | Hong Kong: 5 Arrested in Beating of Lawyer | False | By Keith Bradsher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15ctcol.html | A Big Church, With Ambition to Match | False | By Gerri Hirshey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/opinion/14horse.html | Horses in the City (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/sports/baseball/14mookie.html | He Is No Longer a Met, but Wilson Feels at Home | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15ctdine.html | A New Brasserie That Knows What It Is | False | By Stephanie Lyness | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15ctweek.html | The Week in Connecticut | False | By Joe Wojtas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/opinion/14laptop.html | Sharing Our Strengths (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 0001-01-01 | https://www.nytimes.com/2006/10/14/nyregion/nyregionspecial2/15ctarts.html | Views of Old Amsterdam, More or Less | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-auto.3524271.html | Bush and auto leaders to talk trade and health - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/technology/14iht-pluck.3536145.html | Reuters invests in blog company - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-web.1114chip.3521164.html | Intel rolls out quad processors - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/classified/paid-notice-deaths-hayes-joseph-m-jr.html | Paid Notice: Deaths HAYES, JOSEPH M. JR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/access-to-guns-976547.html | Access to Guns | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/world/europe/14iht-nato.3531948.html | NATO report says Russia aims to form a gas cartel - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/police-call-fake-bombs-a-felony-but-2-students-called-it-art.html | Police Call Fake Bombs a Felony but 2 Students Called It Art | False | By Cara Buckley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/us/florida-candidate-lands-plane-on-interstate.html | Florida Candidate Lands Plane on Interstate | False | By Terry Aguayo (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/business/the-deathwatch-for-cheap-oil.html | The Deathwatch for Cheap Oil | False | By Paul B. Brown | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-ford.3532565.html | Ford restatement from 2001 improves net - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-econ.3532529.html | U.S. and Europe hint at economic cooling - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/of-human-intelligence-and-the-dolphin-kind-974811.html | Of Human Intelligence, and the Dolphin Kind | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/science-ignored-again.html | Science Ignored, Again | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/sports/14iht-world.3524912.html | Roundup: Lara hits century, but Pakistan wins - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/music/just-when-you-sense-a-path-a-band-changes-its-course.html | Just When You Sense a Path, a Band Changes Its Course | False | By Jon Pareles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/business/media/wall-street-woos-film-producers-skirting-studios.html | Wall Street Woos Film Producers, Skirting Studios | False | By Laura M. Holson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/world/americas/14iht-notes.3531957.html | Briefly: Giuliani begins to test presidential waters - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/world/europe/14iht-vat.3531951.html | Vatican assails plan for U.S.-Mexico fence - Europe - International Herald Tribune | False | By Peter Kiefer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/baseball/mets-announcers-slide-into-new-roles.html | Mets’Ã¢Â‚Â Announcers Slide Into New Roles | False | By Richard Sandomir | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/opinion/14iht-edseas.3528792.html | Troubled seas - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/pageoneplus/corrections-976903.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/kean-campaign-shows-improvement-in-its-fundraising-efforts.html | Kean Campaign Shows Improvement in Its Fund-Raising Efforts | False | By David W. Chen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/theater/reviews/a-guided-tour-of-hell-with-an-appearance-by-satan.html | A Guided Tour of Hell, With an Appearance by Satan | False | By Ben Brantley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/television/air-america-home-of-liberal-talk-files-for-bankruptcy.html | Air America, Home of Liberal Talk, Files for Bankruptcy Protection | False | By Jeff Leeds | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/snow-not-mud-grounds-a-highflying-candidate.html | Snow, Not Mud, Grounds a High-Flying Candidate | False | By Eric Konigsberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/a-writer-above-politics.html | A Writer Above Politics | False | By Randy Boyagoda | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/classified/paid-notice-deaths-farber-saul-j-md.html | Paid Notice: Deaths FARBER, SAUL J., M.D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/technology/14iht-loopt.3532819.html | 'Where are u?' A way to tell - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/us/no-early-foley-complaints-head-of-pages-says.html | No Early Foley Complaints, Head of Pages Says | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/world/europe/14iht-web.1014.logar.3158861.html | Italian hostages released by Niger kidnappers - Europe - International Herald Tribune | False | By Salah Sarrar and Gavin Jones | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-wto.3535749.html | With a 'short window,' one more try for deal on world trade talks - Business - International Herald Tribune | False | By Bradley S. Klapper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/music/serkin-connects-bachâ€Ã¢Â‚Â‚s Temperament and-takemitsus-spirit.html | Serkin Connects Bachâ€Ã¢Â‚Â‚s Temperament and Takemitsuâ€Ã¢Â‚Â‚s Spirit | False | By Allan Kozinn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-econ.3535401.html | U.S. and Europe hint at economic cooling - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/dangerous-airspace-974862.html | Dangerous Airspace? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/movies/the-lighter-side-of-capote-and-the-ladies-he-lunched-with.html | The Lighter Side of Capote, and the Ladies He Lunched With | False | By Ginia Bellafante | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/world/africa/14iht-journal.3532816.html | The shame of Cairo: Authorities turn a blind eye to assaults on women - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/theater/arts/theater-in-review.html | Theater in Review | False | By Jason Zinoman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/world/europe/swiss-official-says-banks-broke-law-by-supplying-data-to-us.html | Swiss Official Says Banks Broke Law by Supplying Data to U.S. | False | By Dan Bilefsky and Eric Lichtblau | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/ncaafootball/spreading-excitement-at-missouri.html | Spreading Excitement at Missouri | False | By Thayer Evans | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/music/beethoven-disarmingly-impressionist.html | Beethoven, Disarmingly Impressionist | False | By James R. Oestreich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/13/world/americas/13iht-olmert.3516835.html | Bush rejects calls to talk with Tehran - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/baseball/carpenter-slips-up-but-cardinals-hang-on.html | Carpenter Slips Up, but Cardinals Hang On | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/college-football-campus-playbook.html | COLLEGE FOOTBALL; CAMPUS PLAYBOOK | False | By Frank Litsky (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/world/world-briefing-asia-hong-kong-5-arrested-in-beating-of-lawyer.html | World Briefing | Asia: Hong Kong: 5 Arrested In Beating Of Lawyer | False | By Keith Bradsher (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/health/14iht-forest.3524314.html | Researchers find signs of 'forests' expansion - Health & Science - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/arts/14iht-bookmar.3526172.html | A Hedonist in the Cellar - Culture - International Herald Tribune | False | Reviewed by Frank Prial | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-yen.3535411.html | Japan tops growth forecasts - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/technology/microsoft-makes-changes-in-windows-vista-to-suit-foreign.html | Microsoft Makes Changes in Windows Vista to Suit Foreign Regulators | False | By Paul Meller | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/baseball/hernandez-is-on-the-mend.html | BASEBALL; HERNáÍ'áÀ...NDEZ IS ON THE MEND | False | By Michael S. Schmidt (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/baseball/rodriguez-safe-as-plane-overshoots-the-runway.html | Rodriguez Safe as Plane Overshoots the Runway | False | By Bill Finley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-deutsche.3524275.html | Rough times for bosses in Germany - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/world/europe/turkish-laureate-criticizes-french-legislation.html | Turkish Laureate Criticizes French Legislation | False | By Sebnem Arsu | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/newark-couple-killed-in-possible-drug-crime-police-say.html | Newark Couple Killed in Possible Drug Crime, Police Say | False | By Ronald Smothers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/world/worldbusiness/14iht-bank.3532690.html | Whistleblower fails to rouse China - Business - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/world/world-briefing-asia-pakistan-8-arrested-in-rockets-plot.html | World Briefing | Asia: Pakistan: 8 Arrested In Rockets Plot | False | By Salman Masood (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/middleast/iraqi-interior-minister-to-purge-agency-to-stem-killings.html | Iraqi Interior Minister to Purge Agency to Stem Killings | False | By Kirk Semple and Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/classified/paid-notice-deaths-summerlin-edgar.html | Paid Notice: Deaths SUMMERLIN, EDGAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/technology/14iht-chip.3532756.html | Intel introduces family of quad-core processors - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/world/africa/14iht-chad.3532753.html | Violence in Chad mounts along border with Sudan - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/corrections-976849.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/news/14iht-asia.3525556.html | Briefly: Ban aims to stem flow of luxuries to N. Korea - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/world/asia/14iht-web.1014.sanctions.3158525.html | UN Security Council adopts North Korea resolution - Asia - Pacific - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/horses-in-the-city-974846.html | Horses in the City | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-vietnam.3535746.html | A scramble to save Vietnam trade bill - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/classified/paid-notice-deaths-ruane-joy-m.html | Paid Notice: Deaths RUANE, JOY M. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/world/world-briefing-asia-afghanistan-suicide-bomb-kills-soldier-and-7.html | World Briefing | Asia: Afghanistan: Suicide Bomb Kills Soldier And 7 Civilians | False | By Carlotta Gall (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/us/politics/voters-guides-define-moral-compromises-to-take-to-polls.html | Votersâ€ÂÂ Guides Define Moral Compromises to Take to Polls | False | By Peter Steinfels | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/music/from-a-mix-master-a-show-of-hands-feet-and-beats.html | From a Mix Master, a Show of Hands, Feet and Beats | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/movies/romes-mayor-adds-movies-to-citys-cultural-infusion.html | Romeâ€ÂÂs Mayor Adds Movies to Cityâ€ÂÂs Cultural Infusion | False | By Peter Kiefer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/washington/medical-marijuana-advocate-faces-new-us-indictment.html | Medical Marijuana Advocate Faces New U.S. Indictment | False | By Carolyn Marshall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/arts/14iht-peepwad.3524785.html | People: Daniel Craig, Tom Cruise, Madonna - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/baseball/this-time-no-rescue-by-the-relief-squad.html | This Time, No Rescue by the Relief Squad | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/baseball/fox-fires-baseball-analyst-over-ethnic-comments.html | Fox Fires Baseball Analyst Over Ethnic Comments | False | By Richard Sandomir | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/business/teflon-is-great-for-politicians-but-is-it-safe-for-regular-people.html | Teflon Is Great for Politicians, but Is It Safe for Regular People? | False | By Alina Tugend | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/pagconeplus/corrections-976873.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/world/world-briefing-europe-vatican-city-pope-may-bring-back-latin-mass.html | World Briefing | Europe: Vatican City: Pope May Bring Back Latin Mass | False | By Elisabetta Povoledo (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/business/top-npr-news-executive-is-reassigned.html | Top NPR News Executive Is Reassigned | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/baseball/selig-ponders-alteration-to-wild-card.html | Selig Ponders Alteration to Wild Card | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/business/going-going-trying-to-go-green.html | Going, Going, Trying to Go Green | False | By Dan Mitchell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/classified/paid-notice-deaths-zitwer-edith.html | Paid Notice: Deaths ZITWER, EDITH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/man-attacked-in-possible-hate-crime-dies.html | Man Attacked in Possible Hate Crime Dies | False | By Al Baker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/obituaries/norman-salsitz-86-author-who-survived-the-holocaust-dies.html | Norman Salsitz, 86, Author Who Survived the Holocaust, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/chasing-a-dream-with-a-torch-and-a-crown.html | Chasing a Dream, With a Torch and a Crown | False | By Dan Barry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/world/americas/14iht-intel.3532806.html | Document shows Bush guided CIA on detention - Americas - International Herald Tribune | False | By David Johnston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/world/asia/14iht-dog.3532764.html | Targeting Beijing dogs has owners biting-mad - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/music/disparate-composers-united-beneath-a-1700s-umbrella.html | Disparate Composers, United Beneath a 1700â€ÂÂs Umbrella | False | By Bernard Holland | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/300-million-of-us-and-counting-974870.html | 300 Million of Us, and Counting | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-italy.3532547.html | Italy budget battle to test coalition's mettle - Business - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/health/14iht-web.1114meteor.3522140.html | Ancient crash, epic wave - Health & Science - International Herald Tribune | False | By Sandra Blakeslee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/business/walmart-told-to-pay-78-million.html | Wal-Mart Told to Pay $78 Million | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/mrs-astors-son-to-give-up-control-of-her-estate.html | Mrs. Astorâ€ÂÂs Son to Give Up Control of Her Estate | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/states-justice-courts-to-face-scrutiny-by-assembly-panel.html | Stateâ€ÂÂs Justice Courts to Face Scrutiny by Assembly Panel | False | By William Glaberson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/the-amish-way-of-mourning-976539.html | The Amish Way Of Mourning | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/corrections-976911.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/us/texas-restraining-order-in-chimpanzee-case.html | Texas: Restraining Order In Chimpanzee Case | False | By Tim Eaton (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/world/americas/14iht-olmert.3524299.html | Bush and Olmert firm on Iran; Britain budges - Americas - International Herald Tribune | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/pagoneplus/corrections-976946.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/world/europe/14iht-naples.3532828.html | The flip side of Naples's gangland image - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-ford.3535419.html | Ford restatement from 2001 improves net earnings - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/ncaafootball/arkansas-doesnt-have-to-look-far-to-find-offensive.html | Arkansas Doesnâ€šÃ„Â¸t Have to Look Far to Find Offensive Power | False | By Rainer Sabin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/business/long-term-is-way-to-view-commodities.html | Long Term Is Way to View Commodities | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/television/look-past-the-cubicles-and-the-copy-machine-a-superhero.html | Look! Past the Cubicles and the Copy Machine! A Superhero! | False | By Susan Stewart | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/business/worldbusiness/14iht-mittal.3524284.html | Arcelor Mittal is blocked on sale - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/world/europe/14iht-briefs.3532696.html | Briefly: Georgian leader rejects accusations by Moscow - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/manhattan-fire-guts-town-house.html | Manhattan: Fire Guts Town House | False | By James Barron (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/manhattan-vote-on-rail-station-delayed.html | Manhattan: Vote on Rail Station Delayed | False | By Charles V. Bagli (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/world/asia/14iht-talks.3524568.html | Pakistan and India to discuss terrorism - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/smallplane-pilots-must-ask-before-flying-up-east-river.html | Small-Plane Pilots Must Ask Before Flying Up East River | False | By Matthew L. Wald and Damien Cave | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-glob15.3535740.html | Managing Globalization: The trouble with water - Business - International Herald Tribune | False | By Daniel Altman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/world/europe/discord-not-here-british-say-after-generals-iraq-comment.html | Discord? Not Here, British Say After Generalâ€šÃ„Â´s Iraq Comment | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/world/americas/14iht-web.1114congress.3521613.html | Backing hopeful for No. 2 job is risky for incoming house speaker - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/us/politics/despite-woes-bush-offers-fundraising-as-promised.html | Despite Woes, Bush Offers Fund-Raising as Promised | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/behind-enemy-reactors.html | Behind Enemy Reactors | False | By Jon B. Wolfsthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/world/europe/london-and-dublin-offer-northern-ireland-a-compromise.html | London and Dublin Offer Northern Ireland a Compromise | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/business/investors-catch-the-consumer-itch-to-buy.html | Investors Catch the Consumer Itch to Buy | False | By Mark A. Stein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/business/fcc-delays-vote-on-attbellsouth-deal-a-second-time.html | F.C.C. Delays Vote on AT&T-BellSouth Deal a Second Time | False | By Ken Belson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-auto.3532561.html | Bush and auto leaders to talk trade and health - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/us/vermont-students-body-is-found.html | Vermont Studentâ€šÃ„Â´s Body Is Found | False | By Pam Belluck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/othersports/on-the-road-for-4-years-and-25000-miles.html | On the Road for 4 Years and 25,000 Miles | False | By Scott Stoll | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/science/a-cult-of-backyard-rocketeers-keeps-the-solid-fuel-burning.html | A Cult of Backyard Rocketeers Keeps the Solid Fuel Burning | False | By Patricia Leigh Brown | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/arts-briefly-its-dr-mcdreamy.html | Arts, Briefly; It's Dr. McDreamy | False | By Benjamin Toff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/world/africa/14iht-saf.3532843.html | South Africa passes bill allowing gay unions - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/us/new-account-of-party-at-duke.html | New Account of Party at Duke | False | By Duff Wilson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-trader.3524287.html | A billion-dollar hedge manager who drives a Honda - Business - International Herald Tribune | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/basketball/refurbished-knicks-win-quietly-in-preseason-opener.html | Refurbished Knicks Win Quietly in Preseason Opener | False | By Howard Beck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/exercise-and-recovery-974820.html | Exercise and Recovery | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-trade.3535743.html | U.S. presses Chinese on piracy - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/manhattan-software-piracy-charges.html | Manhattan: Software Piracy Charges | False | By Anahad O'Connor (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/world/asia/vendetta-rapes-continue-as-pakistan-resists-change.html | Vendetta Rapes Continue as Pakistan Resists Change | False | By Salman Masood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/12/technology/14iht-techbrief.3536154.html | Briefing Sony's newest console can't play old games - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/technology/is-windows-near-end-of-its-run.html | Is Windows Near End of Its Run? | False | By Steve Lohr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/world/asia/peace-prize-to-pioneer-of-loans-to-poor-no-bank-would-touch.html | Peace Prize to Pioneer of Loans to Poor No Bank Would Touch | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/13/world/africa/14iht-iran.3532809.html | Iran will talk to U.S. if it 'corrects' itself - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/us/politics/an-ad-takes-the-democrats-campaign-straight-to-bush.html | An Ad Takes the Democratsâ€šÃ„Â´ Campaign Straight to Bush | False | By John M. Broder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/parking-rules.html | Parking Rules | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/world/world-briefing-africa-swaziland-us-circumcision-funds-termed-an-error.html | World Briefing | Africa: Swaziland: U.S. Circumcision Funds Termed An Error | False | By Sharon Lafraniere (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/music/orchestra-musicians-come-calling-and-playing.html | Orchestra Musicians Come Calling (and Playing) | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/movies/gillo-pontecorvo-86-director-of-battle-of-algiers-dies.html | Gillo Pontecorvo, 86, Director of â€šÃ„Â´Battle of Algiers,â€šÃ„Â´ Dies | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/pageoneplus/corrections-976865.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/world/middleeast/5-die-as-palestinians-clash-with-israelis-and-each-other.html | 5 Die as Palestinians Clash With Israelis and Each Other | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/classified/paid-notice-deaths-lee-carmela.html | Paid Notice: Deaths LEE, CARMELA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/world/asia/south-korean-is-appointed-secretary-general-of-the-un.html | South Korean Is Appointed Secretary General of the U.N. | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/sharing-our-strengths-974854.html | Sharing Our Strengths | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/business/ge-reports-that-earnings-rose-sharply-in-the-quarter.html | G.E. Reports That Earnings Rose Sharply in the Quarter | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/business/seeing-something-to-cheer-in-a-big-but-stabilizing-inventory-of.html | Seeing Something to Cheer in a Big but Stabilizing Inventory of Homes | False | By Floyd Norris | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/us/politics/congressman-pleads-guilty-but-wont-resign-for-now.html | Congressman Pleads Guilty but Wonâ€šÃ„Â´t Resign for Now | False | By Philip Shenon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/world/asia/preliminary-samples-hint-at-north-korean-nuclear-test.html | Preliminary Samples Hint at North Korean Nuclear Test | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/rock-n-roll-high-school.html | Rock n Roll High School | False | By Richard Hell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/world/asia/14iht-web.1013nuke.3157755.html | Preliminary samples hint at North Korean nuclear test - Asia - Pacific - International Herald Tribune | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/baseball/wagner-throws-and-momentum-swings.html | Wagner Throws, and Momentum Swings | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/gop-hostile-to-gays-974838.html | G.O.P. Hostile to Gays | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/world/americas/an-accidental-canadian-finds-her-environmental-footing.html | An Accidental Canadian Finds Her Environmental Footing | False | By Ian Austen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/10/world/americas/14iht-environ.3531954.html | New Congress won't turn green - Americas - International Herald Tribune | False | By Felicity Barringer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/business/media/nickelodeon-sees-mouse-ears-over-its-shoulder.html | Nickelodeon Sees Mouse Ears Over Its Shoulder | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/business/worldbusiness/14iht-rusgas.3535422.html | Kremlin threatens to sue Shell on Sakhalin project - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/12/technology/14iht-sony.3532846.html | Console can't play some older Sony games - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/othersports/at-top-of-nascars-chase-the-lead-is-anything-but-safe.html | At Top of Nascarâ€šÃ„Â´s Chase, the Lead Is Anything but Safe | False | By Viv Bernstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/us/leader-of-a-georgia-mosque-pleads-guilty-to-aiding-hamas.html | Leader of a Georgia Mosque Pleads Guilty to Aiding Hamas | False | By Brenda Goodman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/pageoneplus/corrections-976857.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/quotation-of-the-day-.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/world/americas/14iht-mccain.3524308.html | McCain's lonely position on Iraq: Principle or politics? - Americas - International Herald Tribune | False | By John M. Broder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/us/two-adults-and-two-children-are-found-shot-to-death-alongside-a-florida.html | Two Adults and Two Children Are Found Shot to Death Alongside a Florida Highway | False | By Abby Goodnough | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/pageoneplus/corrections-976938.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/world/asia/14iht-dog.3524565.html | Man's best friend targeted by Beijing police - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/movies/a-soldier-amid-crooks-alligators-and-fireballs.html | A Soldier Amid Crooks, Alligators and Fireballs | False | By Nathan Lee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/movies/the-usual-cast-of-victims-in-order-of-stupidity.html | The Usual Cast of Victims, in Order of Stupidity | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/education/students-arrested-in-third-day-of-protest-at-college-for-the-deaf.html | Students Arrested in Third Day of Protest at College for the Deaf | False | By Diana Jean Schemo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/classified/paid-notice-deaths-kerzner-howard-butch.html | Paid Notice: Deaths KERZNER, HOWARD "BUTCH" | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/business/carly-fiorinas-revisionist-chronicles.html | Carly FiorinaÃ¢Â¸Â¹s Revisionist Chronicles | False | By Joe Nocera | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/a-medicallegal-travesty-in-libya.html | A Medical-Legal Travesty in Libya | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/business/boston-tower-is-among-10-buildings-in-big-sale.html | Boston Tower Is Among 10 Buildings in Big Sale | False | By Terry Pristin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/technology/14iht-tivo.3532855.html | TiVo to put Internet video on TV screens - Technology & Media - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/catskill-hospital-tries-to-break-with-its-past.html | Catskill Hospital Tries to Break With Its Past | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/world/americas/14iht-briefs.3525553.html | Briefly: U.S. opposes changing Iran nuclear measure - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/news/14iht-web.1014russia.3158255.html | Resolution must not hit at force, Russian official says - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/snowstorm-blankets-buffalo-killing-at-least-3.html | Snowstorm Blankets Buffalo, Killing at Least 3 | False | By David Staba | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/world/africa/14iht-terror.3536162.html | Jihad ideology is spreading online - Africa & Middle East - International Herald Tribune | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/opinion/14iht-edlet.3528796.html | Letters: Africa's gateway, The Iran question, No more golf - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/the-politics-of-power.html | The Politics of Power | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/arts/14iht-casino.3532750.html | This Bond stirs viewers and shakes up media - Culture - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/technology/14iht-ipod.3536127.html | Jets to offer iPod connections - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/business/today-in-business-indian-stock-index-at-record.html | TODAY IN BUSINESS; INDIAN STOCK INDEX AT RECORD | False | By Saritha Rai (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/business/worldbusiness/14iht-glob15.3524281.html | Managing Globalization: The trouble with water - Business - International Herald Tribune | False | Daniel Altman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/baseball/floyds-status-leaves-mets-in-a-bind.html | FloydÃ¢Â¸Â¹s Status Leaves Mets in a Bind | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/crosswords/bridge/lessons-in-lowkey-bidding-and-money-for-a-worthy-cause.html | Lessons in Low-Key Bidding and Money for a Worthy Cause | False | By Phillip Alder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/business/worldbusiness/india-plans-public-offering-of-stakes-in-4-power.html | India Plans Public Offering of Stakes in 4 Power Companies | False | By Saritha Rai | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/sports/14iht-web.1114nets.3522509.html | NBA: Sonics drop Nets despite Carter's game-high 38 - Sports - International Herald Tribune | False | By John Eligon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/opinion/14iht-edbeam.3528776.html | Meanwhile: Taking a page from McLuhan - Opinion - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/us/politics/gay-marriage-losing-punch-as-ballot-issue.html | Gay Marriage Losing Punch as Ballot Issue | False | By Kirk Johnson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/the-kids-are-all-right.html | The Kids Are All Right | False | By John Tierney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/classified/paid-notice-deaths-berenbaum-morris-b.html | Paid Notice: Deaths BERENBAUM, MORRIS B. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/frost-time.html | Frost Time | False | By Verlyn Klinkenborg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-trade.3532590.html | U.S. presses Chinese on piracy - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/business/earnings-for-insurers-are-soaring.html | Earnings for Insurers Are Soaring | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/pageoneplus/corrections-976890.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/pageoneplus/corrections-976881.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/baseball/mets-will-need-underdogs-spirit.html | Mets Will Need Underdogâ€™s Spirit | False | By William C. Rhoden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/world/asia/14iht-web.1013ban.3157710.html | South Korean appointed as next UN secretary general - Asia - Pacific - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/opinion/14iht-edburma.3528771.html | A visit to Burma - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/football/manning-is-getting-high-marks-for-hitting-his.html | Manning Is Getting High Marks for Hitting His | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/14iht-web.1013alcs.3157887.html | Baseball: Tigers put A's against wall - Sports - International Herald Tribune | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/conservative-credentials-of-governor-take-a-hit.html | Conservative Credentials of Governor Take a Hit | False | By Michael Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/fundraising-obstacles-imperil-ny-bid-for-08-democratic-convention.html | Fund-Raising Obstacles Imperil N.Y. Bid for â€˜08 Democratic Convention | False | By Diane Cardwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/exdetective-is-given-7-year-prison-term.html | Ex-Detective Is Given 7-Year Prison Term | False | By William K. Rashbaum | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/arts-briefly.html | Arts, Briefly | False | By Compiled By Steven McElroy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/14iht-web.1014mets.3157879.html | Baseball: Wagner throws, and momentum swings to the Cardinals - Sports - International Herald Tribune | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/world/americas/14iht-congress.3524302.html | Wrangle for House post gives Pelosi early test - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/crosswords/chess/kramnik-wins-title-in-tough-playoff-fight.html | Kramnik Wins Title in Tough Playoff Fight | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/us/illinois-aide-misses-arraignment.html | Illinois: Aide Misses Arraignment | False | By Libby Sander (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/classified/paid-notice-memorials-lissauer-robert.html | Paid Notice: Memorials LISSAUER, ROBERT | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/pageoneplus/corrections-976920.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-auto.3535415.html | Bush meets U.S. carmakers to hear their concerns - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-wto.3532596.html | With a 'short window,' one more for deal on trade talks - Business - International Herald Tribune | False | By Bradley S. Klapper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/baseball/with-a-roar-in-detroit-rogers-pushes-the-as-to-the-brink.html | With a Roar in Detroit, Rogers Pushes the Aâ€™s to the Brink | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/golf/for-lpgas-new-wave-a-rare-tournament-ripple.html | GOLF; For L.P.G.A.'s New Wave, a Rare Tournament Ripple | False | By Damon Hack | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/world/asia/us-hits-obstacle-in-getting-a-vote-on-north-korea.html | U.S. Hits Obstacle in Getting a Vote on North Korea | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/classified/paid-notice-deaths-barbee-harry-jr.html | Paid Notice: Deaths BARBEE, HARRY, JR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-italy.3535405.html | Italy budget battle to test coalition's mettle - Business - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/theater/playwrights-subjects-greek-myth-to-vibrators.html | Playwrightâ€™s Subjects: Greek Myth to Vibrators | False | By Dinitia Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/opinion/14iht-edother15.3528993.html | Other Views: Daily Telegraph, Sydney Morning Herald, The Lancet - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/is-chivalry-shivved.html | Is Chivalry Shivved? | False | By Maureen Dowd | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/business/fighting-for-housing.html | Fighting for Housing | False | By James Flanigan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/10/14/world/asia/14iht-web.1014nuke.3158429.html | Officials fear a second nuclear age with spread of technology accelerates - Asia - Pacific - International Herald Tribune | False | By William J. Broad and David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-14 | 2006-10-14 | https://www.nytimes.com/2006/11/14/world/europe/14iht-web.1114vatican.3531821.html | Vatican official criticizes U.S. border fence plan - Europe - International Herald Tribune | False | By Peter Kiefer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/travel/15QNA.html | Airport Lounge Programs: How to Get In (and How Much They Cost) | False | By Roger Collis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/books/review/Letters.t-1.html | â€šÃ„Â² â€šÃ„Â¹All Governments Lieâ€šÃ„Â¹ â€šÃ„Â´ | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/opinion/nyregionopinions/15city.html | Our Subways, Dehumanized; Seeking Change on Brooklynâ€šÃ„Â´s Piers; Move the U.N. to Governors Island; Gingko Berries, Hard on the Nose (6 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/books/corr1.html | â€šÃ„Â¹Pretensions to Empireâ€šÃ„Â´ | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/books/review/Letters.t-3.html | Lincoln and Bush | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/opinion/15island.html | LIPAâ€šÃ„Â´s Customers and the Cost of Oil; To Childproof, or Not to Childproof?; Long-Term Effects of Solitary Confinement; The Sacredness of Memorials (4 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/weekinreview/15laugh.html | Jay Leno, David Letterman and Conan Oâ€šÃ„Â´Brien | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/arts/15back.html | Bottom-Drawer Art | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/books/corr2.html | â€šÃ„Â¹All Governments Lieâ€šÃ„Â´ | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/sports/othersports/15gymnastics.html | Bad Food, and Routines, Jeopardize U.S. Chances | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/arts/15almail.html | Letters: Aging Indie Filmmakers; the Vanishing Overture; Shark Attack | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/sports/baseball/15araton.html | A Fall Classic, or a Mere Chill in the Air? | False | By Harvey Araton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/business/yourmoney/15view.html | After Years of Growth, What About Workersâ€šÃ„Â´ Share? | False | By Eduardo Porter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/books/review/Letters.t-4.html | Not for Dummies | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/nyregion/15lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/business/15pay.html | Corporate Americaâ€šÃ„Â´s Pay Pal | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/fashion/weddings/15Shin.html | Sunny Shin, Igor Brodsky | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/fashion/weddings/15Kay.html | Andrea Kay, Adam Stoltz | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/realestate/15cov.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/realestate/commercial/15sqft.html | Buying a Small Part of Something Big | False | By Vivian Marino | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/books/review/Heilbrun2.t.html | Winds of War | False | By Jacob Heilbrun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/fashion/weddings/15KLAGSBRUN.html | Micheline Klagsbrun, Ken Grossinger | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/fashion/weddings/15WAGGONER.html | Diane Waggoner, Thayer Scott | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/magazine/15wwln_safire.html | Rant | False | By William Safire | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/us/15bodies.html | Slain Family Had Recently Moved to Florida | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/travel/15SFSIDE.html | For Meals Under $25, Go Where the Tourists Donâ€šÃ„Â´t | False | By Gregory Dicum | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/opinion/15relig.html | Church and State: Tipping a Delicate Balance? (10 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/travel/15mail.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/business/15correction.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/world/asia/15kabul.html | 2 NATO Soldiers Are Killed in Afghanistan | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/fashion/weddings/15ZIMMERMAN.html | Julie Zimmerman, Paul Anastas | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/weekinreview/15corc.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/magazine/15letters.html | Letters | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/nyregion/opinions/15conn.html | To Childproof, or Not to Childproof?; An Igniting Spark for a Statewide Race (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/opinion/15pubedlets.html | Other Voices: Should Journalists Be Free to Speak Their Minds? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/opinion/15hungary.html | Our Shame in Hungary (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/opinion/15opera.html | Opera at a Good Price, for Young and Old Alike (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/business/yourmoney/15suits.html | Seeing Old Friends, Settling Old Scores | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/fashion/weddings/15LISA.html | Trish Lisa, Peter Wilson | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/sports/15inbox.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/realestate/15qa.html | Filing a Complaint Against a Broker | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/opinion/nyregionopinions/15west.html | The Sacredness of Memorials; To Childproof, or Not to Childproof?; Lure for Gamblers Comes to Yonkers; A Developerâ€šÃ„Â´s View of Downtown Yonkers; Long-Term Effects of Solitary Confinement (6 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/fashion/weddings/15lawson.html | William Lawson, Leif Mitchell | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/business/15backpage.html | Letters | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/fashion/weddings/15JACOBSON.html | Lyn Jacobson, Kenneth Mirkin | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/sports/othersports/15seconds.html | With Wladimir Klitschko | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/arts/15alsceon-001.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/books/review/Letters.t-2.html | â€šÃ„Â³Supermobâ€šÃ„Â´ | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 0001-01-01 | https://www.nytimes.com/2006/10/15/opinion/nyregionopinions/15jersey.html | The Great Food at My Childâ€šÃ„Â´s School; The Many Benefits of Light Rail (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/magazine/islamofascism-954020.html | Islamofascism | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/on-the-market.html | ON THE MARKET | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-farber-dr-saul.html | Paid Notice: Deaths FARBER, DR. SAUL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/the-week-housing-voucher-melee-leads-to-a-review.html | THE WEEK; Housing Voucher Melee Leads to a Review | False | By John Holl | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/a-battle-over-juice-of-youth.html | A Battle Over â€šÃ„Â³Juice of Youthâ€šÃ„Â´ | False | By Abby Ellin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/poisoned-justice.html | Poisoned Justice | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/ncaafootball/auburn-knocks-florida-down-in-national-title-chase.html | Auburn Knocks Florida Down in National Title Chase | False | By Ray Glier | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/the-sacredness-of-memorials-980480.html | The Sacredness Of Memorials | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/chinas-new-leftist.html | Chinaâ€šÃ„Â´s New Leftist | False | By Pankaj Mishra | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/youve-won-and-the-prize-is-prepaid-plastic.html | Youâ€šÃ„Â´ve Won! And the Prize Is ... Prepaid Plastic | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-ruane-joy-m.html | Paid Notice: Deaths RUANE, JOY M. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/style/weddings/celebrations-sunny-shin-igor-brodsky.html | WEDDINGS/CELEBRATIONS; Sunny Shin, Igor Brodsky | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/music/just-a-balladeer-a-43track-manifesto-testifies-otherwise.html | Just a Balladeer? A 43-Track Manifesto Testifies Otherwise | False | By Bill Friskics-Warren | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-rosenberg-sidney.html | Paid Notice: Deaths ROSENBERG, SIDNEY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/europe/15ht-turk.3165598.html | Turks seething over French bill - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/world/asia/15ht-pakistan.3551354.html | Pakistan softens Islamic law in favor of rape victims - Asia - Pacific - International Herald Tribune | False | By Salman Masood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/koreatown-asian-variations.html | Koreatown: Asian Variations | False | Compiled by Kris Ensminger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/environment-superfund-site-is-relisted-and-inquiry-begins-966380.html | ENVIRONMENT; Superfund Site Is Relisted, and Inquiry Begins | False | By Steve Strunsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregionopinions/margaret-sangers-obscenity.html | Margaret Sangerâ€™s Obscenity | False | By Gloria Feldt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/agriculture-pumpkin-crop-is-down-but-shoppers-shouldnt-notice-967254.html | AGRICULTURE; Pumpkin Crop Is Down, but Shoppers Shouldn't Notice | False | By Debra Nussbaum | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/ecoconscious-travel-how-to-keep-flying-and-stay-green.html | Eco-Conscious Travel: How to Keep Flying and Stay Green | False | By Michelle Higgins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/baseball/outfield-gets-an-a-for-effort-and-a-c-for-coverage.html | Outfield Gets an A for Effort and a C for Coverage | False | By Lee Jenkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/technology/15iht-newscorp.3543172.html | NBC News begins wave of layoffs - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/golf/sorenstam-and-ochoa-to-fore-as-wie-continues-to-fall-behind.html | Sorenstam and Ochoa to Fore as Wie Continues to Fall Behind | False | By Damon Hack | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/for-one-of-the-last-buffaloes-its-time-to-roam.html | For â€˜Â¾One of the Last Buffaloes,â€™Â¾ Itâ€™s Time to Roam | False | By Jake Mooney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/world/africa/15iht-mideast.3551348.html | Israeli woman killed by Palestinian rocket - Africa & Middle East - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/style/weddings/celebrations-andrea-kay-adam-stoltz.html | WEDDINGS/CELEBRATIONS; Andrea Kay, Adam Stoltz | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-memorials-sidon-lillian-elizabeth.html | Paid Notice: Memorials SIDON, LILLIAN ELIZABETH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/escape-from-japan.html | Escape From Japan | False | By Sheridan Prasso | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-brooks-lauren-f.html | Paid Notice: Deaths BROOKS, LAUREN F. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/letters-to-the-public-editor-other-voices-should-journalists-be-free-to.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Should Journalists Be Free to Speak Their Minds? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/with-the-internet-everyone-is-a-guide.html | With the Internet, Everyone Is a Guide | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/2-nato-soldiers-are-killed-in-afghanistan.html | 2 NATO Soldiers Are Killed in Afghanistan | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/openers-suits-go-team-go.html | OPENERS; SUITS; GO (TEAM) GO! | False | By Ken Belson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/middleeast/26-killed-in-revenge-attacks-outside-baghdad.html | 26 Killed in Revenge Attacks Outside Baghdad | False | By Michael Luo and Qais Mizher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/baseball/tigers-go-from-woeful-to-the-world-series.html | Tigers Go From Woeful to the World Series | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/sports/praise-for-oneil-980986.html | Praise for O'Neil | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/weekinreview/sealing-the-deal-from-the-handshake-to-the-teehee.html | Sealing the Deal, From the Handshake to the Tee-Hee | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/on-your-mark-get-set-shoot.html | On Your Mark, Get Set, Shoot | False | By Brendan I Koerner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/weddings/belinda-bank-eric-aber.html | Belinda Bank, Eric Aber | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/world/europe/15iht-entracte.3550088.html | Entr'acte: At Louvre, Toni Morrison hosts a conversation on exile - Europe - International Herald Tribune | False | Alan Riding | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/opinion/15iht-oddeut.ch.3544048.html | Count on Robert Gates - Opinion - International Herald Tribune | False | John Deutch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/weddings/sonya-sklaroff-michael-david-bagdman.html | Sonya Sklaroff, Michael David Bagdman | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/health/15iht-snvital.3546037.html | Study suggests tonsils may increase strep cases - Health & Science - International Herald Tribune | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/style/weddings/celebrations-lyn-jacobson-kenneth-mirkin.html | WEDDINGS/CELEBRATIONS; Lyn Jacobson, Kenneth Mirkin | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/sante-fe-landscapes-961612.html | SANTE FE LANDSCAPES | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/weddings/danielle-blumberg-jason-ullner.html | Danielle Blumberg, Jason Ullner | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/generations-an-october-surprise-worth-waiting-for-966410.html | GENERATIONS; An October Surprise Worth Waiting For | False | By Marcia Worth Baker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/the-week-suffolk-and-nassau-fight-voting-machine-change.html | THE WEEK; Suffolk and Nassau Fight Voting Machine Change | False | By Linda Saslow | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/technology/15iht-spam16.html | Spam fighter faces attack on 'blocklists' | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/breathing-room-for-firsttimers.html | â€˜Â¾Breathing Roomâ€™Â¾ for First-Timers | False | By Valerie Cotsalas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregionopinions/crunch-time-on-property-taxes.html | Crunch Time on Property Taxes | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/environment-superfund-site-is-relisted-and-inquiry-begins-967262.html | ENVIRONMENT; Superfund Site Is Relisted, and Inquiry Begins | False | By Steve Strunsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/channel-21-program-links-past-to-present.html | Channel 21 Program Links Past to Present | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/europe/15iht-web.1015muslims.3160443.html | Islamic schools test ideal of integration in Britain - Europe - International Herald Tribune | False | Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/one-constant-for-car-buyers-a-short-memory.html | One Constant for Car Buyers: A Short Memory | False | By Hubert B. Herring | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/calendar-966940.html | CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/ncaafootball/michigan-gets-physical-with-penn-state-and-stays.html | Michigan Gets Physical With Penn State and Stays Unbeaten | False | By Chico Harlan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/big-farms-will-keep-spinach-on-the-table.html | Big Farms Will Keep Spinach on the Table | False | By Daniel Akst | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/q-a-filing-a-complaint-against-a-broker.html | Q & A; Filing a Complaint Against a Broker | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/openers-suits-doubletake-department.html | OPENERS; SUITS; DOUBLE-TAKE DEPARTMENT | False | By Mark A. Stein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-morin-gene.html | Paid Notice: Deaths MORIN, GENE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/americas/15iht-rebuke.3161412.html | U.S. Congress backs off rebuking wartime Japan - Americas - International Herald Tribune | False | By Bryan Bender | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-hayes-joseph-m-jr.html | Paid Notice: Deaths HAYES, JOSEPH M. JR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/nursing-my-daughter-and-some-grievances.html | Nursing My Daughter, and Some Grievances | False | By Lindsay Sterling | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/lure-for-gamblers-comes-to-yonkers-980420.html | Lure for Gamblers Comes to Yonkers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/africa/15iht-gaza.3165813.html | Israel warns it will step up attacks on Gaza militants - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/world/asia/15iht-korea.3547217.html | Envoys huddle at APEC meeting over North Korean nuclear program - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-duggan-terry.html | Paid Notice: Deaths DUGGAN, TERRY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/the-queens-wardrobe.html | The QueenâÂÂÂ¢s Wardrobe | False | By Liesl Schillinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/americas/15iht-voters.3165841.html | New intensity energizes Democrats - Americas - International Herald Tribune | False | By Robin Toner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-haim-paul.html | Paid Notice: Deaths HAIM, PAUL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/pageoneplus/style/correction-976075.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/what-to-do-once-youve-been-bitten.html | What to Do Once YouâÂÂÂ¢ve Been Bitten | False | By Sewell Chan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/social-services-soup-kitchen-in-peekskill-could-close-next-year-967270.html | SOCIAL SERVICES; Soup Kitchen in Peekskill Could Close Next Year | False | By Cynthia Werthamer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/public-art-whaling-mural-attracts-a-wave-of-volunteers-966541.html | PUBLIC ART; Whaling Mural Attracts a Wave of Volunteers | False | By Joe Wojtas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/automobiles/how-to-get-to-carnegie-hall-first-find-a-car-that-fits-the-harp.html | How to Get to Carnegie Hall? First, Find a Car That Fits the Harp | False | By Peggy Minnis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/world/worldbusiness/15iht-ibrief.3543185.html | Briefly: Former official of VW charged in bribery case - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/the-word-on-thames-street.html | The Word on Thames Street | False | By Michael Pollak | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/correction-969540.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/quick-bite-new-canaan-out-of-a-little-cafe-homey-goodies.html | QUICK BITE | New Canaan; Out of a Little Cafe, Homey Goodies | False | By Patricia Brooks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/europe/15iht-briefs.3166678.html | Briefly: Local elections test conservatives' strength - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/weddings/lauren-silk-christopher-doyle.html | Lauren Silk, Christopher Doyle | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregion/lipas-customers-and-the-cost-of-oil-980455.html | LIPA's Customers And the Cost of Oil | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/technology/15iht-vista.3165601.html | Rivals battle Microsoft with discounts - Technology - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/americas/15iht-notes.3165835.html | Briefly: Bill Clinton attacks Republican leadership - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-kerzner-howard-butch.html | Paid Notice: Deaths KERZNER, HOWARD "BUTCH" | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/technology/15iht-ad16.3160931.html | Blogs give PR new job - Technology & Media - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/the-romance-novelist.html | The Romance Novelist | False | By Erica Wagner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/world/asia/15iht-asia.3548056.html | Briefly: Tsunami danger passes after quake near Japan - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/the-week-new-trial-ordered-in-kidnapping-of-teacher.html | THE WEEK; New Trial Ordered in Kidnapping of Teacher | False | By Joe Wojtas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/feeding-appetites-for-the-ipod-of-apples.html | Feeding Appetites for the iPod of Apples | False | By Peter Applebome | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/keeping-it-green-with-panels-and-more.html | Keeping It â€šÃ„Ã´Greenâ€šÃ„Ã´ With Panels and More | False | By Colleen Kaleda | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/picking-judges-on-the-merits.html | Picking Judges on the Merits | False | By Mark Alcott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/americas/15iht-web.1015wed.3163579.html | In the United States, the married are in the minority - Americas - International Herald Tribune | False | By Sam Roberts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/the-overlook.html | The Overlook | False | By Michael Connelly | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/weekinreview/voters-allegiances-ripe-for-the-picking.html | Votersâ€šÃ„Ã´ Allegiances, Ripe for the Picking | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/music/vintage-jazz-and-contemporary-keyboards.html | Vintage Jazz and Contemporary Keyboards | False | By Nate Chinen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/social-services-soup-kitchen-in-peekskill-could-close-next-year-966398.html | SOCIAL SERVICES; Soup Kitchen in Peekskill Could Close Next Year | False | By Cynthia Werthamer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/15iht-world**.3165760.html | Roundup: Blake wins again in Stockholm Open - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-compagno-dorothy-dede-unkefer.html | Paid Notice: Deaths COMPAGNO, DOROTHY "DEDE" UNKEFER | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/opinion/15iht-edcasey.3543403.html | Meanwhile: Women who go to war - Opinion - International Herald Tribune | False | Maura J. Casey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/automobiles/autoreviews/a-diesel-fit-for-polite-society.html | A Diesel Fit for Polite Society | False | By Lawrence Ulrich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-stein-howard-m.html | Paid Notice: Deaths STEIN, HOWARD M. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/asia/security-council-supports-sanctions-on-north-korea.html | Security Council Supports Sanctions on North Korea | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/style/weddings/celebrations-diane-waggoner-thayer-scott.html | WEDDINGS/CELEBRATIONS; Diane Waggoner, Thayer Scott | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/asia/15iht-china.3161404.html | Chinese human rights lawyer charged with subversion - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/the-week-ahead-oct-15-21-film.html | THE WEEK AHEAD: Oct. 15 - 21; FILM | False | By Nathan Lee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/the-vanishing-overture-mood-music-966979.html | THE VANISHING OVERTURE; Mood Music | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/weddings/febbie-taylor-guy-staniar.html | Febbie Taylor, Guy Staniar | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/asia/15iht-arms.3165826.html | A 'race' to head off nuclear disaster - Asia - Pacific - International Herald Tribune | False | By William J. Broad and David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-auction.3543182.html | Treasure from a shipwreck off Java up for auction - Business - International Herald Tribune | False | By Claire Leow | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/14/sports/14iht-world.3536169.html | Roundup: In close race, Webb wins NL Cy Young - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/dining/a-taste-of-france-via-south-africa.html | A Taste of France via South Africa | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/movies/the-son-of-the-anime-master-begins-his-quest-for-honor.html | The Son of the Anime Master Begins His Quest for Honor | False | By Charles Solomon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregionopinions/last-dive-on-steel-pier.html | Last Dive on Steel Pier | False | By Justin Catanoso | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-pflaster-herbert-esq.html | Paid Notice: Deaths PFLASTER, HERBERT, ESQ. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/roots.html | Roots | False | By Elizabeth Royte | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/baseball/whos-calling-its-peterson-for-another-relief-pitcher.html | Who'sÂ,Â,´s Calling? It'sÂ,Â,´s Peterson for Another Relief Pitcher | False | By Lee Jenkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/parenting-a-childs-long-nights-waiting-for-mom-969575.html | PARENTING; A Child's Long Nights, Waiting for Mom | False | By Michael Winerip | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/diningmineola-a-gem-returns-with-its-luster-intact.html | DINING/MINEOLA; A Gem Returns With Its Luster Intact | False | By Joanne Starkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/for-some-of-the-studious-the-menace-is-not-an-f.html | For Some of the Studious, the Menace Is Not an F | False | By Alex Mindlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/weekinreview/getting-by-on-a-wing-and-a-parachute.html | Getting By on a Wing and a Parachute | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/peoplewatching-heres-looking-at-you.html | People-Watching: Here'sÂ,Â,´s Looking at You | False | By Seth Kugel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/an-invitation-from-iran-inspect-it-for-yourself.html | An Invitation From Iran: Inspect It for Yourself | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nascent-hall-of-fame-to-welcome-first-honorees.html | Nascent Hall of Fame to Welcome First Honorees | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/05/technology/15iht-kidads.3543166.html | Critics scoff at effort to limit child-focused junk-food ads - Technology & Media - International Herald Tribune | False | By Andrew Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/weddings/gail-balph-and-bob-gordon.html | Gail Balph and Bob Gordon | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/15iht-NFL.3166714.html | NFL: Owens turns game Cowboys way - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/on-politics-dodging-a-puddle-stepping-in-a-stream.html | ON POLITICS; Dodging a Puddle, Stepping in a Stream | False | By Richard G. Jones | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/corrections-942545.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-lowenstein-larry.html | Paid Notice: Deaths LOWENSTEIN, LARRY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/asia/peacekeeper-commander-mired-in-afghan-combat.html | Peacekeeper Commander Mired in Afghan Combat | False | By Carlotta Gall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/15iht-travel16.3165757.html | Update: Madrid airport awarded British architects' prize - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-memorials-weiss-doris-t.html | Paid Notice: Memorials WEISS, DORIS T | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/agriculture-pumpkin-crop-is-down-but-shoppers-shouldnt-notice-966550.html | AGRICULTURE; Pumpkin Crop Is Down, but Shoppers Shouldn't Notice | False | By Debra Nussbaum | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/15iht-TIGERS.3163696.html | Baseball: Tigers go from worst to the World Series - Sports - International Herald Tribune | False | Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/letter-to-priests-is-critical-of-archbishops-leadership.html | Letter to Priests Is Critical of Archbishop'sÂ,Â,´s Leadership | False | By Manny Fernandez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-deutsch-sidney.html | Paid Notice: Deaths DEUTSCH, SIDNEY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/05/technology/15iht-google.3550667.html | Google to hire 500 as it makes Dublin its Europe hub - Technology & Media - International Herald Tribune | False | By Eamon Quinn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/15iht-CARDS.3163679.html | Baseball: Ace's bat and arm lift Cards - Sports - International Herald Tribune | False | Gordon Edes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/caught-in-the-crossfire-966584.html | Caught in the Cross-Fire | False | By Richard G. Jones | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/a-real-oldtimers-game-967033.html | A Real Old-Timers' Game | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/a-moral-philosophy-for-middleclass-america.html | A Moral Philosophy for Middle-Class America | False | By David Brooks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/pageoneplus/corrections-980315.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-memorials-gellman-archie.html | Paid Notice: Memorials GELLMAN, ARCHIE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/worldbusiness/15iht-trade.3160959.html | China investors plan for Romania's EU entry - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/baseball/mets-wagner-leaves-failures-behind.html | Mets'Â,Â,´ Wagner Leaves Failures Behind | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/technology/15iht-vista.3166563.html | Rivals battle Microsoft with discounts - Technology & Media - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/15iht-edwolf.3162413.html | North Korea: Behind enemy reactors - Editorials & Commentary - International Herald Tribune | False | Jon B. Wolfsthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/economic-view-after-years-of-growth-what-about-workers-share.html | ECONOMIC VIEW; After Years of Growth, What About Workers' Share? | False | By Eduardo Porter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/africa/15iht-israel.3166681.html | Police seek rape charge against Israeli president - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/sports/15iht-ARENA.3543208.html | In the Arena: Stars are aligned for Australian golf - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-cohn-mitzi.html | Paid Notice: Deaths COHN, MITZI | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/funny-business.html | Funny Business | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/feast-of-plenty.html | Feast of Plenty | False | By Meg Wolitzer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/15iht-edhad.3162399.html | The appeal of video: We are a camera - Editorials & Commentary - International Herald Tribune | False | David Hajdu | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/correction-967874.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/15iht-booklun.3165062.html | Blood and Thunder: An Epic of the American West - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/us/politics/in-pennsylvania-questions-about-war-erode-a-traditional.html | In Pennsylvania, Questions About War Erode a Traditional Republican Advantage | False | By Kate Zernike | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/you-can-complain-or-you-can-make-money.html | You Can Complain, or You Can Make Money | False | By Ben Stein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/looking-for-islams-luthers.html | Looking for IslaméŠÃ„Âs Luthers | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/ghosts-amid-the-graffiti.html | Ghosts Amid the Graffiti | False | By Steven Kurutz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/thinking-boldly-in-stamford.html | Thinking Boldly in Stamford | False | By Lisa Prevost | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/football/raiders-are-a-nation-divided-and-downtrodden.html | Raiders Are a Nation Divided and Downtrodden | False | By Karen Crouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/weekinreview/laugh-lines.html | Laugh Lines | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/30-seconds-with-wladimir-klitschko.html | 30 SECONDS WITH WLADIMIR KLITSCHKO | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/istanbul-fresh-as-the-morning-or-rooted-in-centuries-past.html | Istanbul: Fresh as the Morning, or Rooted in Centuries Past | False | By Henry Shukman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/parenting-a-childs-long-nights-waiting-for-mom-966967.html | PARENTING; A Child's Long Nights, Waiting for Mom | False | By Michael Winerip | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-services.3551371.html | European Parliament passes law to increase competition on services - Business - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/arts/winds-of-war.html | Winds of War | False | By Jacob Heilbrunn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/the-week-ahead-oct-15-21-dance.html | THE WEEK AHEAD: Oct. 15 - 21; DANCE | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/americas/15iht-obits.3161433.html | Obituaries: Gerry Studds, 69, openly gay lawmaker - Americas - International Herald Tribune | False | By Damien Cave | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregion/move-the-un-to-governors-island-976008.html | Move the U.N. To Governors Island | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/buy-write-funds-a-blast-from-the-industrys-past.html | Buy-Write Funds: A Blast From the Industry'ŠÃ„Âs Past | False | By Tim Gray | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/theater/theater-review-a-family-drama-with-plenty-of-laughs-then.html | THEATER REVIEW; A Family Drama With Plenty of Laughs. Then the Other Shoe Drops. | False | By Anita Gates | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/manhattan-to-the-moon.html | Manhattan to the Moon | False | By John Leland | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/15iht-web.1015chess**.3165984.html | New world chess champion questions opponent's ethics - Sports - International Herald Tribune | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/europe/15iht-brits.3165810.html | Islamic schools at heart of British debate on integration - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/calendar-969605.html | CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/update-more-noise-on-the-library-front.html | UPDATE; More Noise on the Library Front | False | By David Scharfenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/15iht-COLLEGE.3163693.html | College football: Oklahoma wins but loses a year - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/the-week-ahead-oct-15-21-theater.html | THE WEEK AHEAD: Oct. 15 - 21; THEATER | False | By Patricia Cohen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/lights-camera-free-stuff-action.html | Lights, Camera, Free Stuff, Action | False | By Jill Eisenstadt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-hedge.3550639.html | Analyst linked to Fairfax and U.S. hedge funds faces fraud charges - Business - International Herald Tribune | False | By Charles Duhigg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/world/americas/15iht-senate.3553746.html | Trent Lott elected to Senate Republican leadership post - Americas - International Herald Tribune | False | By Carl Hulse and David Stout | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/tougher-on-the-car-easier-on-the-wallet.html | Tougher on the Car, Easier on the Wallet | False | By Elsa Brenner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/everything-you-need-to-know-about-bedbugs-but-were-afraid-to-ask.html | Everything You Need to Know About Bedbugs but Were Afraid to Ask | False | By Sewell Chan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/art-review-sampling-the-diverse-output-of-artists-from-china.html | ART REVIEW; Sampling the Diverse Output of Artists From China | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/movies/cyberface-new-technology-that-captures-the-soul.html | Cyberface: New Technology That Captures the Soul | False | By Sharon Waxman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/hotels-think-pink-to-fight-cancer.html | Hotels Think Pink to Fight Cancer | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/weddings/tara-fahey-charles-preston-iii.html | Tara Fahey, Charles Preston III | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/the-gay-old-party-comes-out.html | The Gay Old Party Comes Out | False | By Frank Rich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/pageoneplus/corrections-979708.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/education/the-week-college-students-poor-but-rich-in-citys-eyes.html | THE WEEK; College Students, Poor but Rich in City's Eyes | False | By Robert Strauss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregion/to-childproof-or-not-to-childproof-980463.html | To Childproof, Or Not to Childproof? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/technology/15iht-falco.3543163.html | No. 2 at NBC-TV is said to be in talks with AOL - Technology & Media - International Herald Tribune | False | By Richard Siklos and Bill Carter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-howard-sol.html | Paid Notice: Deaths HOWARD, SOL. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/quick-bite-peapack-chocolate-and-a-touch-of-chic.html | QUICK BITE | Peapack; Chocolate And a Touch Of Chic | False | By Kelly Feeney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/middleeast/lawyers-seek-to-free-us-citizen-held-in-iraq.html | Lawyers Seek to Free U.S. Citizen Held in Iraq | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregion/old-suburbs-new-needs.html | Old Suburbs, New Needs | False | By Allison C. de Cerreñ'sÃ±o | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/washington/us/clinton-in-iowa-says-extremists-run-the-gop.html | Clinton, in Iowa, Says Extremists Run the G.O.P. | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregionopinions/holding-back-the-mcmansions.html | Holding Back the McMansions | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/us/citing-heavenly-injunctions-to-fight-earthly-warming.html | Citing Heavenly Injunctions to Fight Earthly Warming | False | By Neela Banerjee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/worldbusiness/15iht-electric.3160946.html | Electricity competition falls short - Business - International Herald Tribune | False | By David Cay Johnston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/openers-suits-oh-that-policy.html | OPENERS: SUITS; OH, THAT POLICY | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/arts/essay-impossible-author-dies-at-70.html | ESSAY; Impossible Author Dies at 70 | False | By Henry Alford | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/arts/15iht-bookjea.3543092.html | Walt Disney - Culture - International Herald Tribune | False | Reviewed by Michiko Kakutani | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-visas.3543892.html | Push in U.S. to open door to skilled workers - Business - International Herald Tribune | False | By Miguel Helft | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/world/americas/15iht-environ.3542185.html | New Congress won't turn green - Americas - International Herald Tribune | False | By Felicity Barringer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/weddings/beth-holland-and-richard-kuh.html | Beth Holland and Richard Kuh | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/the-week-memorial-to-slain-officers-in-nyack-is-revamped.html | THE WEEK; Memorial to Slain Officers In Nyack Is Revamped | False | By Erin Duggan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/the-secret-life-of-parties-and-their-libations.html | The Secret Life of Parties, and Their Libations | False | By Liesl Schillinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/art-review-views-of-old-amsterdam-more-or-less.html | ART REVIEW; Views of Old Amsterdam, More or Less | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/14/opinion/14iht-OLD15.3532682.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/15iht-edlibya.3162405.html | A travesty in Libya - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/technology/15iht-newscorp.3550673.html | News Corp. near buyback deal - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/world/africa/15iht-somalia.3550149.html | Islamists call UN report on arms shipments to Somalia a "fabrication" - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/15iht-edscience.3162628.html | Science ignored, again - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/europe/salmon-find-an-ally-in-the-far-east-of-russia.html | Salmon Find an Ally in the Far East of Russia | False | By C. J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/the-week-ahead-oct-15-21-artarchitecture.html | THE WEEK AHEAD: Oct. 15 - 21; ART/ARCHITECTURE | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/guilty-until-confirmed-guilty.html | Guilty Until Confirmed Guilty | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/world/asia/15iht-nuke.3548059.html | Indian and Pakistani negotiators make no progress on Mumbai bombings - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/environment-superfund-site-is-relisted-and-inquiry-begins-966568.html | ENVIRONMENT; Superfund Site Is Relisted, and Inquiry Begins | False | By Steve Strunsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/othersports/after-duke-case-college-athletes-are-put-on-notice.html | After Duke Case, College Athletes Are Put on Notice | False | By Bill Pennington | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/apples-for-the-picking-and-hayrides-too.html | Apples for the Picking, And Hayrides, Too | False | By M. H. Reed | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/world/africa/15iht-somalia.3543217.html | Hundreds of Somalis fought in Lebanon - Africa & Middle East - International Herald Tribune | False | By Robert F. Worth | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/36-hours-in-shanghai.html | 36 Hours in Shanghai | False | By David Barboza | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/design/for-photography-extreme-home-makeover.html | For Photography, Extreme Home Makeover | False | By Philip Gefter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/world/africa/15iht-web.1115som.3553284.html | Hundreds of Somalis fought in Lebanon - Africa & Middle East - International Herald Tribune | False | By Robert F. Worth | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/weddings/elizabeth-melican-benton-moyer.html | Elizabeth Melican, Benton Moyer | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/worldbusiness/15iht-opec.3160955.html | OPEC to announce cut in production this week - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/dow-12000-is-just-a-step-away.html | Dow 12,000 Is Just a Step Away | False | By Jeff Sommer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/weddings/meghan-lynch-christopher-davidson.html | Meghan Lynch, Christopher Davidson | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/weddings/alexandra-kotite-daniel-asch.html | Alexandra Kotite, Daniel Asch | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/landmark-beacon-to-shine-again.html | Landmark Beacon to Shine Again | False | By Joe Wojtas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/a-big-church-with-ambition-to-match.html | A Big Church, With Ambition To Match | False | By Gerri Hirshey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/weekinreview/love-death-and-cockfighting.html | Love, Death and Cockfighting | False | By Mary Jo Murphy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/hey-coach-do-you-need-a-timeout.html | Hey Coach, Do You Need a Timeout? | False | By Warren St. John | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/corrections-979716.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/15iht-cup.3165753.html | Soccer: Inter Milan moves to top of the league - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/walking-the-line.html | Walking the Line | False | By Douglas Brinkley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/weddings/hollis-von-summer-michael-kennedy.html | Hollis von Summer, Michael Kennedy | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/weekinreview/an-arm-in-the-air-for-that-cab-ride-home.html | An Arm in the Air for That Cab Ride Home | False | By Calvin Sims | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/pageoneplus/correction-973483.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/us/to-be-married-means-to-be-outnumbered.html | To Be Married Means to Be Outnumbered | False | By Sam Roberts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/aging-indie-filmmakers-a-question-of-values-965960.html | AGING INDIE FILMMAKERS; A Question of Values | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-zeitz-florence.html | Paid Notice: Deaths ZEITZ, FLORENCE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/a-real-oldtimers-game-968196.html | A Real Old-Timers' Game | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/worldbusiness/15iht-ozsummit.3550436.html | Group of 20 to address high energy prices and inflation - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/pigeon-wars.html | Pigeon Wars | False | By Jon Mooallem | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-dorfman-irvin-s.html | Paid Notice: Deaths DORFMAN, IRVIN S. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/football/rookie-initiation-the-jets-line-will-be-measured-by-miami.html | Rookie Initiation: The Jetsâ€šÃ„Ã´ Line Will Be Measured by Miami | False | By Judy Battista | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/pro-football-nfl-matchups-week-6.html | PRO FOOTBALL; N.F.L. MATCHUPS: WEEK 6 | False | By Frank Litsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/a-private-apocalypse.html | A Private Apocalypse | False | By Alice Truax | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/africa/sudans-government-signs-peace-accord-with-rebel-group-in-east.html | Sudanâ€šÃ„Ã´s Government Signs Peace Accord With Rebel Group in East | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/generations-an-october-surprise-worth-waiting-for-967041.html | GENERATIONS; An October Surprise Worth Waiting For | False | By Marcia Worth Baker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/worldbusiness/15iht-tv16.3160937.html | U.S. TV fare roars back onto foreign prime time - Business - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregion/an-igniting-spark-for-a-statewide-race-979821.html | An Igniting Spark For a Statewide Race | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/gleasons-ring-cycle.html | Gleasonâ€šÃ„Ã´s Ring Cycle | False | By Brian Wise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/music/in-the-back-by-the-tuba-a-star-is-born.html | In the Back, by the Tuba, a Star Is Born | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/the-ticket-thicket.html | The Ticket Thicket | False | By John Freeman Gill | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/pageoneplus/corrections-966070.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/jobs/of-strawberries-and-ethics.html | Of Strawberries and Ethics | False | By Dawn M. Sweeney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregion/to-childproof-or-not-to-childproof-979813.html | To Childproof, Or Not to Childproof? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-apec.3543188.html | At APEC summit, some hope for world trade talks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/outbox.html | OUT-BOX | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-deutsch-jamie.html | Paid Notice: Deaths DEUTSCH, JAMIE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/parenting-a-childs-long-nights-waiting-for-mom.html | PARENTING; A Child's Long Nights, Waiting for Mom | False | By Michael Winerip | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/arts/15iht-almanac.3543089.html | Ben Schott: A writer of miscellany conquers an almanac - Culture - International Herald Tribune | False | By Charles McGrath | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/africa/15iht-iraq.3161426.html | Iraq Interior Ministry purges 3,000 for corruption - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-msft.3551351.html | EU gives Microsoft a deadline for antitrust compliance - Business - International Herald Tribune | False | By Paul Meller | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/arts/best-sellers-october-15-2006.html | BEST SELLERS: October 15, 2006 | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/playboy-club-the-sequel.html | Playboy Club, the Sequel | False | By Pauline O'Connor | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/world/americas/15iht-briefs.3548421.html | Briefly: Trent Lott regains place in the Republican sun - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/weddings/emily-nelson-zachary-cunha.html | Emily Nelson, Zachary Cunha | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-memorials-griffin-kenneth-g.html | Paid Notice: Memorials GRIFFIN, KENNETH G. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-miller-gordon-edmunds.html | Paid Notice: Deaths MILLER, GORDON EDMUNDS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/worldbusiness/15iht-opec.3165772.html | OPEC set to cut its oil output - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/corrections-979104.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/up-front.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/television/that-still-was-the-week-that-was.html | That Still Was the Week That Was | False | By Noah Robischon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/style/weddings/celebrations-trish-lisa-peter-wilson.html | WEDDINGS/CELEBRATIONS; Trish Lisa, Peter Wilson | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/church-state-tipping-a-delicate-balance-977047.html | Church and State; Tipping a Delicate Balance?? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/pagoneplus/correction-973696.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/us/winifred-bennett-71-is-dead-proposed-jefferson-dna-tests.html | Winifred Bennett, 71, Is Dead; Proposed Jefferson DNA Tests | False | By Margalit Fox | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/africa/15iht-sanctions.3161436.html | Iran should also face sanctions, Israel says - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-airbus.3551247.html | U.S. details complaint on Airbus subsidies - Business - International Herald Tribune | False | By Don Phillips and Nicola Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregionopinions/for-general-assembly.html | For General Assembly | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/art-review-the-real-and-the-imagined-merge-in-old-amsterdam.html | ART REVIEW; The Real and the Imagined Merge in Old Amsterdam | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/ncaafootball/rutgers-slows-navys-game-to-get-to-60.html | Rutgers Slows NavýßÂ‚Â‚Â‚s Game to Get to 6-0 | False | By Frank Litsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/dance/there-are-lessons-only-time-can-teach.html | There Are Lessons Only Time Can Teach | False | By Sylviane Gold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/noticed-early-speed-detector-is-donated-to-museum.html | NOTICED; Early Speed Detector Is Donated to Museum | False | By Jeff Holtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/sports/15iht-BIKE.3543211.html | Cycling: Landis camp denies it hacked computers at French laboratory - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/head-cases.html | Head Cases | False | By Steven Heighton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/education/the-week-math-scores-fall-off-after-fourth-grade.html | THE WEEK; Math Scores Fall Off After Fourth Grade | False | By Ford Fessenden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-novak-naomi-rock.html | Paid Notice: Deaths NOVAK, NAOMI ROCK | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/public-art-whaling-mural-attracts-a-wave-of-volunteers.html | PUBLIC ART; Whaling Mural Attracts A Wave of Volunteers | False | By Joe Wojtas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/up-to-there.html | Up to There | False | By Bill Cunningham | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/15iht-cricket.3165844.html | Cricket: Low-scoring England falls to India - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/africa/15iht-beirut.3165807.html | Germany takes charge of patrols off Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/buying-a-small-part-of-something-big.html | Buying a Small Part Of Something Big | False | By Vivian Marino | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/generations-an-october-surprise-worth-waiting-for.html | GENERATIONS; An October Surprise Worth Waiting For | False | By Marcia Worth Baker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/corrections-942537.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/othersports/kahne-wins-but-burton-is-still-the-one-to-beat.html | Kahne Wins, but Burton Is Still the One to Beat | False | By Viv Bernstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-minor-john-t.html | Paid Notice: Deaths MINOR, JOHN T. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/correction-954594.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/world/americas/15iht-lobby.3550140.html | Washington lobbyists shift focus to Democrats after sweep - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/the-week-no-charges-planned-in-killing-by-pit-bull.html | THE WEEK; No Charges Planned In Killing by Pit Bull | False | By Jeff Holtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/two-views-of-spitzer-populist-warrior-or-reckless-business-foe.html | Two Views of Spitzer: Populist Warrior or Reckless Business Foe | False | By Mike McIntire | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/affordable-san-francisco.html | Affordable San Francisco | False | By Gregory Dicum | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/weekinreview/a-journalists-revelations-in-life-and-in-death.html | A Journalist́ßÂ‚Â‚s Revelations, in Life and in Death | False | By C. J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/long-island-vines-from-palmer-easygoing-whites.html | LONG ISLAND VINES; From Palmer, Easygoing Whites | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/the-funny-pages-i-the-strip-george-sprott-18941975-by-seth.html | THE FUNNY PAGES I: THE STRIP; George Sprott (1894-1975) by Seth | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/planet-google-wants-you.html | Planet Google Wants You | False | By Alex Williams | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/avoiding-strangers-at-the-hotel-checkin.html | Avoiding Strangers at the Hotel Check-In | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/europe/15iht-web.1015anna.3160427.html | A journalist's revelations, in life and in death - Europe - International Herald Tribune | False | C. J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/asia/15iht-aidsside.3161424.html | Some come to die but find new lives - Asia - Pacific - International Herald Tribune | False | Seth Mydans | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/us/cant-drive-55-west-texas-welcomes-you.html | Canâ€™t Drive 55? West Texas Welcomes You | False | By Thayer Evans | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/for-god-and-country.html | For God and Country | False | By Deborah Solomon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/15iht-edindo.3162403.html | Poisoned justice - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/world/americas/15iht-lobby.3546548.html | Washington lobbyists feel effects of Democratic sweep - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-hoppin-may-s.html | Paid Notice: Deaths HOPPIN, MAY S. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-citi.3543878.html | Citigroup expected to take control of Guangdong Development Bank - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/agriculture-pumpkin-crop-is-down-but-shoppers-shouldnt-notice.html | AGRICULTURE; Pumpkin Crop Is Down, but Shoppers Shouldn't Notice | False | By Debra Nussbaum | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/from-crime-to-arrest-by-way-of-computer.html | From Crime to Arrest, by Way of Computer | False | By Nicholas Confessore and Al Baker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/bookstores-that-live-only-in-the-mind.html | Bookstores That Live Only in the Mind | False | By Dan Kois | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/the-proletariat-and-the-parking-lot.html | The Proletariat and the Parking Lot | False | By Steven Kurutz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/15iht-edspin.3543417.html | Spin and consequences - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-trade.3550443.html | Republicans withdraw Vietnam trade bill on eve of Bush's visit - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/15iht-CARDS.3165747.html | Baseball: Ace's bat and arm lift Cards - Sports - International Herald Tribune | False | By Gordon Edes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/they-think-they-know-why-caged-birds-sing.html | They Think They Know Why Caged Birds Sing | False | By Michael Malone | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/europe/15iht-city14.3160781.html | Stockholm: Up on the roof - a phone 'builder' - Europe - International Herald Tribune | False | By Ivar Ekman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/court-rebuffs-a-suit-linking-mold-to-illness.html | Court Rebuffs a Suit Linking Mold to Illness | False | By Jay Romano | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/opinion/15iht-edother16.3546049.html | Other Views: Daily Star, Deccan Herald, Korea Times - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/the-great-food-at-my-childs-school-979481.html | The Great Food At My Child's School | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/design/art-advisers.html | Art Advisers | False | By Mia Fineman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/world/europe/15iht-secure.3550137.html | French court reinstates security clearances of 2 Muslim airport workers - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/the-island-terrorist-nest-or-an-oasis-of-tolerance.html | THE ISLAND; Terrorist Nest? Or an Oasis Of Tolerance? | False | By Robin Finn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/theater/an-actor-uses-his-second-language-speech.html | An Actor Uses His Second Language: Speech | False | By Steven McElroy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/q-a.html | Q & A | False | By Roger Collis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/sports/advice-for-the-yankees-980960.html | Advice for the Yankees | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/americas/15iht-web.1015voters.3160435.html | Voters' allegiances, ripe for the picking - Americas - International Herald Tribune | False | David D, Kirkpatrick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/magazine/last-words-954047.html | Last Words | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/pageoneplus/corrections-979990.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/15iht-world.3163690.html | Roundup: Goosen retains Chinese title - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/news/15iht-cx.3161407.html | Corrections - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/competitive-era-fails-to-shrink-electric-bills.html | Competitive Era Fails to Shrink Electric Bills | False | By David Cay Johnston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/new-rules-for-exotic-loans.html | New Rules for â€˜Â‚Â¨Â'Exoticâ€šÂ‚Â¨Â' Loans | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/opinion/15iht-edsyria.3543419.html | The road to Damascus - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/our-shame-in-hungary-977020.html | Our Shame in Hungary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/calendar-966495.html | CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/us/gerry-studds-dies-at-69-first-openly-gay-congressman.html | Gerry Studds Dies at 69; First Openly Gay Congressman | False | By Damien Cave | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-deltaside.3553617.html | Some ups and downs of US Airways - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/a-block-that-looks-as-it-did-about-1930.html | A Block That Looks as It Did About 1930 | False | By Christopher Gray | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/and-a-battle-over-permits.html | ... And a Battle Over Permits | False | By Jake Mooney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/weddings/maria-stanziale-andrew-russo.html | Maria Stanziale, Andrew Russo | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/bittersweet-day-for-a-champion-of-children.html | Bittersweet Day For a Champion Of Children | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/style/weddings/celebrations-julie-zimmerman-paul-anastas.html | WEDDINGS/CELEBRATIONS; Julie Zimmerman, Paul Anastas | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/caught-in-the-cross-fire.html | Caught in the Cross-Fire | False | By Richard G. Jones | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16iht-web.1016united.3168637.html | Chief executive at U.S. health insurer forced out - Business - International Herald Tribune | False | By Eric Dash And Milt Freudenheim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/weddings/janice-healey-brian-bird.html | Janice Healey, Brian Bird | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/magazine/the-inside-agitator-954012.html | The Inside Agitator | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/weddings/susan-abatemarco-julie-branin.html | Susan Abatemarco, Julie Branin | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/style/15iht-design16.3160786.html | Taking the pulse of the people: Newest awards by popular vote - Style & Design - International Herald Tribune | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregion/the-many-benefits-of-light-rail-979490.html | The Many Benefits Of Light Rail | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/weekinreview/the-week-war-of-words-oct-814.html | THE WEEK; War of Words | Oct. 8-14 | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/weekinreview/satisfying-the-constitution-on-treason.html | Satisfying the Constitution on Treason | False | By Thomas Vinciguerra | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/sports/15iht-world.3543461.html | Roundup: Battered French make 7 changes - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/world/asia/15iht-schools.3547208.html | In China, a Western-style education has appeal - Asia - Pacific - International Herald Tribune | False | By Jehangir S. Pocha | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/world/americas/15iht-amy.3551253.html | American soldier pleads guilty in Iraq rape and murder - Americas - International Herald Tribune | False | By John Holusha | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/sports/15iht-COLLEGE.3165750.html | College Football: Oklahoma wins but loses a star - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregion/gingko-berries-hard-on-the-nose-976016.html | Gingko Berries, Hard on the Nose | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/caught-in-the-crossfire-967297.html | Caught in the Cross-Fire | False | By Richard G. Jones | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/15iht-edother3.3162411.html | Other Views: The Australian, The Times, Korea Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/salary-exposure.html | Salary Exposure | False | By Randy Cohen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/weddings/kathleen-duggan-justin-jacobs.html | Kathleen Duggan, Justin Jacobs | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-strika-dr-zivko-tony.html | Paid Notice: Deaths STRIKA, DR. ZIVKO TONY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-theobald-jack.html | Paid Notice: Deaths THEOBALD, JACK | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/the-week-tobacco-company-to-stay-in-state.html | THE WEEK; Tobacco Company To Stay in State | False | By Jeff Holtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/style/evening-hours-left/brain-galas.html | EVENING HOURS; Left-Brain Galas | False | By Bill Cunningham | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/opera-at-a-good-price-for-young-and-old-alike-977039.html | Opera at a Good Price, for Young and Old Alike | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/region/dining/high-bridge-having-fun-with-mussels-and-more.html | DINING/HIGH BRIDGE; Having Fun, With Mussels and More | False | By Karla Cook | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/not-for-dummies-942529.html | Not for Dummies | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/automobiles/autoreviews/2007-lamborghini-murcielago-lp640-more-horsepower.html | 2007 Lamborghini Murciélago-lp640: More Horsepower on the Hoof | False | By Jerry Garrett | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/crosswords/chess/grandmaster-has-the-crown-and-harsh-words-for-a-rival.html | Grandmaster Has the Crown, and Harsh Words for a Rival | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/arts/shark-attack-cruelty-in-the-name-of-art-965987.html | SHARK ATTACK; Cruelty in the Name of Art | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/weddings/susanna-cole-and-gabriel-bach.html | Susanna Cole and Gabriel Bach | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/we-are-a-camera.html | We Are a Camera | False | By David Hajdu | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/world/europe/15iht-turkey.3553737.html | Turkey's ties with France unravel over Armenia dispute - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/sports/where-have-you-gone-980978.html | Where Have You Gone? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/the-rejections.html | The Rejections | False | By Daniel Mendelsohn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/worldbusiness/15iht-friend.3160940.html | How Friendster lost chance for a jackpot - Business - International Herald Tribune | False | By Gary Rivlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/jobs/the-flip-flops-in-the-next-cubicle.html | The Flip-Flops in the Next Cubicle | False | By Matt Villano | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/pirro-spouse-denies-affair-at-the-center-of-an-inquiry.html | Pirro Spouse Denies Affair at the Center of an Inquiry | False | By Patrick Healy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-kennedy-wil.html | Paid Notice: Deaths KENNEDY, WIL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/americas/15iht-obits.3165838.html | Obituary: Gerry Studds, lawmaker who was openly gay, 69 - Americas - International Herald Tribune | False | By Damien Cave | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/cold-warrior.html | Cold Warrior | False | By Henry A. Kissinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregion/opinions/old-suburbs-new-needs.html | Old Suburbs, New Needs | False | By Allison C. de Cerreil'SÁ=o | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/weekinreview/the-lone-superpower-that-couldnt.html | The Lone Superpower That Couldnâ€šÃ„Â´t | False | By David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/the-new-york-senate-race.html | The New York Senate Race | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/weddings/amy-merbaum-david-althoff.html | Amy Merbaum, David Althoff | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/social-services-soup-kitchen-in-peekskill-could-close-next-year-966576.html | SOCIAL SERVICES; Soup Kitchen in Peekskill Could Close Next Year | False | By Cynthia Werthamer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-ibrief.3553855.html | Briefing: E.ON blames blackout on error by human - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregion/picking-judges-on-the-merits.html | Picking Judges on the Merits | False | By Mark Alcott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/business/how-high-a-gasoline-tax-974900.html | How High a Gasoline Tax? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-bochner-edith.html | Paid Notice: Deaths BOCHNER, EDITH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/americas/15iht-dems.3165832.html | News Analysis: U.S. could see party realignment - Americas - International Herald Tribune | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/a-burger-with-a-side-of-youtube-please.html | A Burger With a Side of YouTube, Please | False | By John Markoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/baseball/fox-fires-lyons-over-ethnic-comments.html | Fox Fires Lyons Over Ethnic Comments | False | By Richard Sandomir | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/college-highlights-florida-falls-hard-at-auburn.html | COLLEGE HIGHLIGHTS; Florida Falls Hard at Auburn | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/football/with-vick-and-new-blocking-falcons-are-off-and-running.html | With Vick and New Blocking, Falcons Are Off and Running | False | By Ray Glier | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/technology/15iht-google.3160934.html | The ever-expanding universe of Google - Technology - International Herald Tribune | False | By Alex Williams | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/weddings/sara-pareja-benno-schmidt-iii.html | Sara Pareja, Benno Schmidt III | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/fresh-air-for-board-elections.html | Fresh Air for Board Elections? | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-imperato-joseph-edward-md.html | Paid Notice: Deaths IMPERATO, JOSEPH EDWARD, M.D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/letters-to-the-public-editor-the-newsopinion-divide-979694.html | LETTERS TO THE PUBLIC EDITOR; The News/Opinion Divide | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/us/politics/democrats-have-intensity-but-gop-has-machine.html | Democrats Have Intensity, but G.O.P. Has Machine | False | By Robin Toner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/the-plague.html | The Plague | False | By Geoff Nicholson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/and-500-of-their-closest-friends.html | And 500 of Their Closest Friends | False | By Dan Levin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/weddings/falguni-lakhani-and-richard-adams.html | Falguni Lakhani and Richard Adams | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/fresh-sea-legs-for-a-bygone-port.html | Fresh Sea Legs for a Bygone Port | False | By Jeff Vandam | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-drohan-gerard.html | Paid Notice: Deaths DROHAN, GERARD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregion/to-childproof-or-not-to-childproof-980412.html | To Childproof, Or Not to Childproof? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/openers-suits-seeing-old-friends-settling-old-scores.html | OPENERS: SUITS; Seeing Old Friends, Settling Old Scores | False | By Jane L. Levere | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/europe/islamic-schools-test-ideal-of-integration-in-britain.html | Islamic Schools Test Ideal of Integration in Britain | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/baseball/another-pitcher-goes-down-and-mets-follow.html | Another Pitcher Goes Down, and Mets Follow | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/worldbusiness/15iht-ibrief.3166961.html | Briefing: Asian countries propel doubling in patent filings - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/europe/15iht-turk.3166560.html | Turks seething over French bill - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/pageoneplus/corrections-966061.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/the-week-building-briefly-shut-for-legionella-bacteria.html | THE WEEK; Building Briefly Shut For Legionella Bacteria | False | By Jeff Holtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/the-sacredness-of-memorials-980404.html | The Sacredness Of Memorials | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/africa/15iht-UN.3165592.html | Split grows over North Korean sanctions - Africa & Middle East - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/an-iffy-road-to-lower-rates.html | An Iffy Road to Lower Rates | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/the-week-ahead-oct-15-21-jazz.html | THE WEEK AHEAD: Oct. 15 - 21; JAZZ | False | By Ben Ratliff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/uruguay-in-relaxed-montevideo-the-past-lives-on-in-style.html | Uruguay: In Relaxed Montevideo, the Past Lives On in Style | False | By Daniel Altman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/magazine/so-the-torah-is-a-parenting-guide-954039.html | So the Torah Is a Parenting Guide? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/almost-sane.html | Almost Sane | False | By Andrew Sean Greer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/television/the-sun-always-rises-on-hdtv.html | The Sun Always Rises on HDTV | False | By Jenna M. McKnight | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/baseball/leylands-straight-talk-turns-tigers-around.html | Leylandâ€šÃ„Â´s Straight Talk Turns Tigers Around | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/the-way-we-eat-ode-to-joy.html | The Way We Eat: Ode to Joy | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/politics-spoken-in-punjabi.html | Politics, Spoken in Punjabi | False | By Neha Singh Gohil | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/pro-football-key-matchups-978540.html | PRO FOOTBALL; KEY MATCHUPS | False | By Karen Crouse (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregionopinions/an-apology-in-roslyn.html | An Apology in Roslyn | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/seattle-hotel-1000.html | Seattle: Hotel 1000 | False | By Jaime Gross | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/correction-966509.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/the-princess-buy.html | The Princess Buy | False | By Rob Walker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/15iht-TIGERS.3165763.html | Baseball: Tigers go from worst to the World Series - Sports - International Herald Tribune | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/style/weddings/celebrations-micheline-klagsbrun-ken-grossinger.html | WEDDINGS/CELEBRATIONS; Micheline Klagsbrun, Ken Grossinger | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/supermob-942502.html | 'Supermob' | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/theater/stoppards-new-math-41-actors-half-a-year-3-plays.html | Stoppardâ€šÃ„Â´s New Math: 41 Actors, Half a Year, 3 Plays | False | By Campbell Robertson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/the-week-doubledecker-cars-to-offer-ease-and-space.html | THE WEEK; Double-Decker Cars To Offer Ease and Space | False | By Steve Strunsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/jobs/refurbishing-computers-and-lives-too.html | Refurbishing Computers and Lives, Too | False | By Joseph P. Fried | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/15iht-soccer.3165766.html | Soccer: Danger! Goalies at work - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/sports/15iht-sox.1115sox.3541222.html | Baseball: Top bid for Matsuzaka gives Boston a jolt of life - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/the-kings-bed.html | The Kingâ€šÃ„Â´s Bed | False | By Megan Marshall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/jersey-when-vultures-stop-circling-and-settle-in.html | JERSEY; When Vultures Stop Circling And Settle In | False | By Kevin Coyne | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/asia/15iht-phils.3161409.html | Arrest called a triumph in Manila's war on terrorism - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/sports-briefing.html | Sports Briefing | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/asia/restraints-fray-and-risks-grow-as-nuclear-club-gains-members.html | Restraints Fray and Risks Grow as Nuclear Club Gains Members | False | By William J. Broad and David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/weekinreview/twins-not-really-but-not-far-off.html | Twins, Not Really. But Not Far Off. | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-ozsummit.3543199.html | Group of 20 to address high energy prices and inflation - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-kirsch-gustave.html | Paid Notice: Deaths KIRSCH, GUSTAVE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/basking-on-the-beach-or-maybe-on-the-operating-table.html | Basking on the Beach, or Maybe on the Operating Table | False | By Jennifer Alsever | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/an-army-of-compassion-for-pets-goes-where-the-need-is-greatest.html | An Army of Compassion for Pets Goes Where the Need Is Greatest | False | By Paul Vitello | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/world/americas/15iht-climate.3551307.html | Annan of UN blames 'lack of leadership' for global warming - Americas - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/europe/15iht-sweden.3165710.html | Sweden quits in Swedish tax affair - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/blush-sweat-and-tears.html | Blush, Sweat and Tears | False | By Alix Browne | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/15iht-soccer.3163699.html | Soccer: Danger! Goalies at work - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/weddings/jiarui-chong-bryan-cook.html | Jia-Rui Chong, Bryan Cook | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-trade.3543202.html | Republicans withdraw Vietnam trade bill on eve of Bush's visit - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/basketball/new-formula-spreads-knicks-work.html | New Formula Spreads Knicksâ€šÃ„Â´ Work | False | By Howard Beck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/all-governments-lie942499.html | '"All Governments Lie"' | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/americas/15iht-dems.3160789.html | Iraq war propels Democrats' hopes for big electoral gains - Americas - International Herald Tribune | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/world/americas/15iht-notes.3550143.html | Briefly: Disgraced ex-lobbyist begins prison sentence - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/woolly-mammoths.html | Woolly Mammoths | False | By Ellen Tien | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/asia/15iht-UN.3161396.html | Japan and Australia threaten additional N. Korea sanctions - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun and Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregion/our-subways-dehumanized-975982.html | Our Subways, Dehumanized | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/worldbusiness/15iht-ibrief.3160949.html | Briefly: Russia pledges to uphold terms of energy project - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/woman-19-is-fatally-shot-in-brooklyn.html | Woman, 19, Is Fatally Shot in Brooklyn | False | By Cara Buckley and Ann Farmer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/movies/the-making-of-a-freedom-fighter-no-wait-a-terrorist.html | The Making of a Freedom Fighter ... No, Wait, a Terrorist | False | By Kristin Hohenadel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/meanings-of-origin.html | Meanings of Origin | False | By Gríl'sÁ©goire Bouillier | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregionopinions/for-assembly-in-westchester.html | For Assembly in Westchester | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/world/europe/15iht-brits.3551262.html | Blair offers Britain his final legislative agenda - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/asia/15iht-tibet.3161415.html | Video contradicts China on shooting of Tibetans - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/seven-stories-in-seven-seconds.html | Seven Stories in Seven Seconds | False | By Josh Barbanel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/the-border-dividing-arizona.html | The Border Dividing Arizona | False | By Joseph Lelyveld | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/calendar.html | CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/why-we-travel-tanzania.html | WHY WE TRAVEL: TANZANIA | False | As told to Austin Considine | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/asia/15iht-arms.3161398.html | As restraints fray, nations confront 2nd nuclear age - Asia - Pacific - International Herald Tribune | False | By William J. Broad and David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregion/a-developers-view-of-downtown-yonkers-980439.html | A Developer's View Of Downtown Yonkers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/automobiles/car-museums-from-the-heart-of-dixie-to-the-texas-panhandle.html | Car Museums From the Heart of Dixie to the Texas Panhandle | False | By Michelle Krebs | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-hayden-larry.html | Paid Notice: Deaths HAYDEN, LARRY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/worldbusiness/15iht-reuters.3165769.html | Reuters enters domain of the geeks - Business - International Herald Tribune | False | By Andrew Adam Newman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregionopinions/picking-judges-on-the-merits.html | Picking Judges on the Merits | False | By Mark Alcott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/if-stocks-look-good-do-bonds-look-better.html | If Stocks Look Good, Do Bonds Look Better? | False | By Paul J. Lim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/the-vegetable-industrial-complex.html | The Vegetable-Industrial Complex | False | By Michael Pollan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-aufhauser-vivian.html | Paid Notice: Deaths AUFHAUSER, VIVIAN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/americas/15iht-web.1015nuclearWIR.3160403.html | The lone superpower that couldn't - Americas - International Herald Tribune | False | David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/agriculture-pumpkin-crop-is-down-but-shoppers-shouldnt-notice-966371.html | AGRICULTURE; Pumpkin Crop Is Down, but Shoppers Shouldn't Notice | False | By Debra Nussbaum | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-baumert-sheila-mary-nee-keely.html | Paid Notice: Deaths BAUMERT, SHEILA MARY (NEE KEELY) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/ark-angels.html | Ark Angels | False | By Myla Goldberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregionopinions/a-state-senate-endorsement.html | A State Senate Endorsement | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/us/politics/missouri-candidates-step-lightly-on-stem-cell-measure.html | Missouri Candidates Step Lightly on Stem Cell Measure | False | By Susan Saulny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/hungry-pangs.html | Hungry Pangs | False | By Neal Pollack | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/weddings/leslie-embree-denis-kelly.html | Leslie Embree, Denis Kelly | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/world/africa/15iht-journal.3547205.html | Cairo authorities allegedly turned blind eye to assaults on women - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/15iht-cup.3166717.html | Soccer: Inter Milan moves to top of league - Sports - International Herald Tribune | False | By Debra Nussbaum | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/magazine/a-transcendent-voice-954055.html | A Transcendent Voice | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/technology/15iht-web.115disk.3548145.html | New chip may let DVD player use both disk types - Technology & Media - International Herald Tribune | False | By Hiawatha Bray | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregionopinions/the-american-lamonts.html | The American Lamonts | False | By Jim Sleeper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/16/world/americas/16iht-web.1016hawaii.3168597.html | Strong quake rattles Hawaii - Americas - International Herald Tribune | False | By Janis L. Magin and Maria Newman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/orange-gets-creative.html | Orange Gets Creative | False | By Antoinette Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/opinion/15iht-edpay.3543415.html | Will fair pay have its day? - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/corporate-americas-pay-pal.html | Corporate AmericaâÂÂs Pay Pal | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregion/longterm-effects-of-solitary-confinement-980447.html | Long-Term Effects Of Solitary Confinement | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/business/gauging-abrazane-974889.html | Gauging Abrazane | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/generations-an-october-surprise-worth-waiting-for-967289.html | GENERATIONS; An October Surprise Worth Waiting For | False | By Marcia Worth Baker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/worldbusiness/15iht-alitalia.3166933.html | Privatizing is needed for Alitalia, official says - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/the-greatest-web-site-of-all-time.html | The Greatest Web Site of All Time | False | By Dan Morrell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/a-citizens-calendar-969583.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/15iht-cup.3163686.html | Soccer: Double loss for Real - Game and Ronaldo - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/arts/15iht-peepthu.3543098.html | People: Naomi Campbell, Robin Williams, Fra Angelico - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/theres-no-bag-like-home.html | ThereâÂÂs No Bag Like Home | False | By David Colman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/uneasy-street.html | Uneasy Street | False | By Mark Caldwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/asia/15iht-aids.3162199.html | Thai AIDS survivors ostracized - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/public-art-whaling-mural-attracts-a-wave-of-volunteers-967246.html | PUBLIC ART; Whaling Mural Attracts A Wave of Volunteers | False | By Joe Wojtas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/barcelona-cafe-viena.html | Barcelona: CafÃ©Ã© Viena | False | By Mark Bittman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/openers-suits-retiring-with-bonus.html | OPENERS; SUITS; RETIRING WITH BONUS | False | By Elizabeth Olson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/it-pays-to-know-what-you-want.html | It Pays to Know What You Want | False | By Joyce Cohen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/the-week-ahead-oct-15-21-classical.html | THE WEEK AHEAD: Oct. 15 - 21; CLASSICAL | False | By Bernard Holland | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-silver-carol.html | Paid Notice: Deaths SILVER, CAROL | False | | | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/automobiles/a-lovehate-relationship-bears-a-50state-diesel.html | A Love-Hate Relationship Bears a 50-State Diesel | False | By Kevin Cameron | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/baseball/beyond-the-tumult-rodriguez-is-a-key-contributor.html | Beyond the Tumult, Rodriguez Is a Key Contributor | False | By Benjamin Hoffman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/world/americas/15iht-intel.3546545.html | CIA acknowledges Bush signed secret directive on interrogating terror suspect - Americas - International Herald Tribune | False | By David Johnston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/world/europe/15iht-germany.3551337.html | Germany criticized for its training of Afghan police - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/worldbusiness/15iht-icbc.3160952.html | IPO near, China bank praises itself - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/breakfast-in-singapore-961590.html | BREAKFAST IN SINGAPORE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregionopinions/ending-a-housing-giveaway.html | Ending a Housing Giveaway | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/sports/15iht-base.3543150.html | Baseball: Red Sox pay $51 million just to talk to Japanese pitcher - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/16/world/asia/16iht-web.1016nations.3168540.html | Questions grow over UN curbs on North Korea - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/strategist-in-chief.html | Strategist in Chief | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/arts/paperback-best-sellers-october-15-2006.html | PAPERBACK BEST SELLERS: October 15, 2006 | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/sports/15iht-soccer.3554566.html | Soccer: Croatia defeats Israel in Euro 2008 match - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/hockey/in-st-louis-the-towel-man-cometh.html | In St. Louis, the Towel Man Cometh | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/pro-football-key-matchups.html | PRO FOOTBALL; KEY MATCHUPS | False | By John Branch (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/movies/the-judge-and-the-auteur-revisiting-the-polanski-case.html | The Judge and the Auteur: Revisiting the Polanski Case | False | By Charles Lyons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/more-to-valencia-961604.html | MORE TO VALENCIA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/a-night-out-on-the-terraza-in-madrid.html | A Night Out on the Terraza in Madrid | False | By Sarah Wildman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/movies/graffiti-cinema-turns-moody.html | Graffiti Cinema Turns Moody | False | By S. T. Vanairsdale | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/baseball/cardinals-suppan-wins-with-his-arm-and-his-bat.html | Cardinalsâ€‹Â„Â' Suppan Wins With His Arm and His Bat | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/air-travel-little-wiggle-room-for-xxl-passengers.html | Air Travel: Little Wiggle Room for XXL Passengers | False | By Charles Passy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/pro-football-at-a-glance.html | PRO FOOTBALL; AT A GLANCE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/the-week-ahead-oct-15-21-television.html | THE WEEK AHEAD: Oct. 15 - 21; TELEVISION | False | By Mike Hale | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/asia/15iht-nato.3161401.html | General takes long view in Afghanistan - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/dance/a-vocabulary-of-moves-but-few-words.html | A Vocabulary of Moves but Few Words | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/weddings/jennifer-greene-and-kenny-marines.html | Jennifer Greene and Kenny Marines | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-memorials-meier-frederick-p.html | Paid Notice: Memorials MEIER, FREDERICK P. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/carrying-a-gun-yes-but-disputing-a-wildwest-image.html | Carrying a Gun, Yes, but Disputing a Wild-West Image | False | By Stacey Stowe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-memorials-dorfman-janis.html | Paid Notice: Memorials DORFMAN, JANIS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-serby-david.html | Paid Notice: Deaths SERBY, DAVID | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/15iht-edsafire.3162194.html | Language: Why has 'rant' become all the rage? - Editorials & Commentary - International Herald Tribune | False | William Safire | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/americas/15iht-voters.3160792.html | Democrats have edge in voter engagement - Americas - International Herald Tribune | False | By Robin Toner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/the-way-we-live-now-10152006-on-language-rant.html | THE WAY WE LIVE NOW: 10-15-2006: ON LANGUAGE; Rant | False | By William Safire | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/social-services-soup-kitchen-in-peekskill-could-close-next-year.html | SOCIAL SERVICES; Soup Kitchen in Peekskill Could Close Next Year | False | By Cynthia Werthamer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-dalessio-teresa.html | Paid Notice: Deaths D'ALESSIO, TERESA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-HP.3550642.html | Ex-chair pleads not guilty in Hewlett-Packard spy case - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/classified/paid-notice-deaths-zitwer-edith.html | Paid Notice: Deaths ZITWER, EDITH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/world/americas/15iht-rice.3547202.html | Rice rejects Vietnam parallels - Americas - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/the-best-revenge-isnt-it-always.html | The Best Revenge (Isnâ€‹Â„Â‌t Always) | False | By Dan Shaw | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/weddings/marjorie-zohn-archie-roberts.html | Marjorie Zohn, Archie Roberts | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/caught-in-the-crossfire-966657.html | Caught in the Cross-Fire | False | By Richard G. Jones | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/roommates-and-strangers.html | Roommates and Strangers | False | By Elissa Schappell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/15iht-edletmon.3162190.html | Letters: Climate hysteria - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/pageoneplus/corrections-966088.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/wallflower-at-the-web-party.html | Wallflower at the Web Party | False | By Gary Rivlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/comings-and-goings.html | Comings and Goings | False | By Hilary Howard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/baseball/for-leap-forward-tampa-bay-tries-taking-step-back.html | For Leap Forward, Tampa Bay Tries Taking Step Back | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/africa/15iht-iraq.3166685.html | U.S. troop deaths rise in Baghdad crackdown - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/happy-days.html | Happy Days | False | By Jay Jennings | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-view.3550446.html | Art worth millions? An economist has a theory - Business - International Herald Tribune | False | By David Leonhardt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/asia/15iht-UN.3166557.html | Split grows over North Korean sanctions - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregion/seeking-change-on-brooklyns-piers-975990.html | Seeking Change On Brooklyn's Piers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/othersports/exposure-seen-as-an-enticement-rivaling-victory.html | Exposure Seen as an Enticement Rivaling Victory | False | By Viv Bernstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/on-politics-democrats-see-hope-in-republican-disarray.html | ON POLITICS; Democrats See Hope in Republican Disarray | False | By Ruthie Ackerman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/a-loopy-deal-that-actually-makes-sense.html | A Loopy Deal That Actually Makes Sense | False | By Richard Siklos | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/africa/15iht-accord.3161421.html | Sudan signs peace pact with eastern rebel group - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/middleeast/israel-steps-up-attacks-to-halt-palestinian-rockets.html | Israel Steps Up Attacks to Halt Palestinian Rockets | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/parenting-a-childs-long-nights-waiting-for-mom-966533.html | PARENTING; A Child's Long Nights, Waiting for Mom | False | By Michael Winerip | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/for-town-supervisor-in-islip.html | For Town Supervisor in Islip | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/a-real-oldtimers-game-966355.html | A Real Old-Timers' Game | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/public-art-whaling-mural-attracts-a-wave-of-volunteers-966363.html | PUBLIC ART; Whaling Mural Attracts A Wave of Volunteers | False | By Joe Wojtas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/sports-of-the-times-a-fall-classic-or-a-mere-chill-in-the-air.html | SPORTS OF THE TIMES; A Fall Classic, Or a Mere Chill In the Air? | False | By Harvey Araton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/environment-superfund-site-is-relisted-and-inquiry-begins.html | ENVIRONMENT; Superfund Site Is Relisted, and Inquiry Begins | False | By Steve Strunsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/baseball/not-everybody-is-happy-in-st-louis.html | Not Everybody Is Happy in St. Louis | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/europe/15iht-web.1015champ.3161418.html | Vladimir Kramnik takes world chess championship - Europe - International Herald Tribune | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/education/the-week-decline-noted-in-math-scores-after-fourth-grade.html | THE WEEK; Decline Noted in Math Scores After Fourth Grade | False | By Ford Fessenden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/a-real-oldtimers-game.html | A Real Old-Timers' Game | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/theater/theater-review-a-widow-with-an-agenda-and-a-young-new.html | THEATER REVIEW; A Widow With an Agenda And a Young New Boyfriend | False | By Naomi Siegel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/waging-war-one-police-precinct-at-a-time.html | Waging War, One Police Precinct at a Time | False | By Phillip Carter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/diningivoryton-a-new-brasserie-that-knows-what-it-is.html | DINING/IVORYTON; A New Brasserie That Knows What It Is | False | By Stephanie Lyness | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/us/expecting-us-help-sent-to-guantanamo.html | Expecting U.S. Help, Sent to Guantáˆ́namo | False | By Tim Golden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/lincoln-and-bush-942510.html | Lincoln and Bush | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/africa/15iht-gaza.3161429.html | Israel warns it will press Gaza attacks - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/nyregion/longterm-effects-of-solitary-confinement-980471.html | Long-Term Effects Of Solitary Confinement | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-15 | 2006-10-15 | https://www.nytimes.com/2006/10/15/world/europe/15iht-letter.3160784.html | Letter from Russia: In death, a journalist keeps exposing Putin - Europe - International Herald Tribune | False | C.J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 0001-01-01 | https://www.nytimes.com/2006/10/16/sports/football/16roundup.html | Around the League | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 0001-01-01 | https://www.nytimes.com/2006/10/16/sports/football/16anderson.html | Jetsâˆ́â,,Â´ Go-To Guy Wakes Up a Sleepy Game | False | By Dave Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 0001-01-01 | https://www.nytimes.com/2006/10/16/opinion/16supplies.html | Kids Selling Candy, in Your Face (3 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 0001-01-01 | https://www.nytimes.com/2006/10/16/sports/football/16daysbest.html | The Dayâˆ́â,,Â´s Best | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 0001-01-01 | https://www.nytimes.com/2006/10/16/arts/music/16choi.html | New CDâˆ́â,,Â´s | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 0001-01-01 | https://www.nytimes.com/2006/10/16/us/politics/16snow.html | Bushâˆ́â,,Â´s Press Secretary Is Raising Money, and Some Eyebrows | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 0001-01-01 | https://www.nytimes.com/2006/10/16/opinion/16susanb.html | Susan B. Anthonyâˆ́â,,Â´s Wit (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-16 | 0001-01-01 | https://www.nytimes.com/2006/10/16/nyregion/16lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 0001-01-01 | https://www.nytimes.com/2006/10/16/opinion/16mon5.html | For the Record | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 0001-01-01 | https://www.nytimes.com/2006/10/16/opinion/16russia.html | The Dissidentsâ€šÃ„Ã´ Lessons (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 0001-01-01 | https://www.nytimes.com/2006/10/16/nyregion/16rnil.html | Off the Trail: Senate G.O.P. Doling Out Dollars to Maintain Its Majority | False | By Michael Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 0001-01-01 | https://www.nytimes.com/2006/10/16/opinion/16china.html | Outdone by China (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 0001-01-01 | https://www.nytimes.com/2006/10/16/opinion/16herbert.html | The Troops, and the Rest of Us (4 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 0001-01-01 | https://www.nytimes.com/2006/10/16/arts/music/16orph.html | A Familiar Way With Mozart, Not That Thatâ€šÃ„Ã´s a Bad Thing | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 0001-01-01 | https://www.nytimes.com/2006/10/16/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 0001-01-01 | https://www.nytimes.com/2006/10/16/opinion/16scent.html | Unwanted Air Freshening (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-deaths-townsend-jo-ann.html | Paid Notice: Deaths TOWNSEND, JO, ANN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-deaths-farber-saul-j-md.html | Paid Notice: Deaths FARBER, SAUL J., M.D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16ibt-ibrief.3179186.html | Briefly: 3 are arrested in killing of Russian bank official - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/africa/16ibt-christians.3179119.html | In Iraq, a new level of threat to Christians - Africa & Middle East - International Herald Tribune | False | By Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/candidates-miss-some-details-in-accusations.html | Candidates Miss Some Details in Accusations | False | By Sewell Chan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/16ibt-edpfaff.3174930.html | An irresistible invitation - Editorials & Commentary - International Herald Tribune | False | William Pfaff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16ibt-disney.3180625.html | Disney to promote healthier foods - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16ibt-energy.3173418.html | Nuclear industry official foresees big output need - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/washington/us/the-2006-campaign-bushs-press-secretary-is-out-raising-money.html | THE 2006 CAMPAIGN; Bush's Press Secretary Is Out Raising Money, And Some Eyebrows | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/10/world/americas/16ibt-apec.3565147.html | U.S. and allies want proof North Korea is dismantling nuclear program - Americas - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/16ibt-blume.3171177.html | An antidote for the culture of celebrity - Arts & Leisure - International Herald Tribune | False | By Mary Blume | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-deaths-battaglia-joseph.html | Paid Notice: Deaths BATTAGLIA, JOSEPH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/10/opinion/16ibt-edoong.3561475.html | The more things change - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/16ibt-peeptuac.3171186.html | People: Bill Murray, Neil Simon, Madonna - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/americas/16ibt-riedchin.3176258.html | East meets West in U.S. schools - Americas - International Herald Tribune | False | By Edward B. Fiske | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/americas/16ibt-snow.3179247.html | Bush aide enters 'terra incognita' - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/a-maverick-who-worries-both-parties.html | A Maverick Who Worries Both Parties | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/10/world/europe/16ibt-late.3561990.html | Turkey offers to help Iraq train its police and army - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/othersports/chase-field-frets-as-martinsville-awaits.html | Chase Field Frets as Martinsville Awaits | False | By Viv Bernstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-deaths-goldberg-dorothy.html | Paid Notice: Deaths GOLDBERG, DOROTHY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/arts/critics-choice-new-cds-in-a-new-cd-a-teddy-bear-determined-to-be-less.html | Critics' Choice: New CDs; In a New CD, a Teddy Bear Determined to Be Less Cuddly | False | By Jon Pareles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-deaths-kennedy-will.html | Paid Notice: Deaths KENNEDY, WILL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16iht-arrest.3180622.html | Russians make 3 arrests in bank official's killing - Business - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/media/disney-chiefs-gift-to-college-draws-students-ire-briefly.html | Disney Chiefâ€™s Gift to College Draws Studentsâ€™ Ire, Briefly | False | By Sara Ivry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/world/americas/16iht-tsunami.3571864.html | Tsunamis offer a valuable test of global alert system - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/africa/16iht-israel.3179196.html | Olmert offers to meet 2 Arab leaders - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/design/the-louvre-views-its-art-in-a-new-way-when-showing-it-in.html | The Louvre Views Its Art in a New Way (When Showing It in Atlanta) | False | By Brenda Goodman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/music/no-longer-puppies-the-pet-shop-boys-are-25.html | No Longer Puppies, the Pet Shop Boys Are 25 | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/susan-b-anthonys-wit-982318.html | Susan B. Anthony's Wit | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/16iht-edcourts.3174914.html | Under Bush's law, guilty until confirmed guilty - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/books/imagine-if-this-guy-really-existed.html | Imagine if This Guy Really Existed | False | By Janet Maslin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/16iht-riedthai.3176261.html | Broader education gains appeal in Asia - Asia - Pacific - International Herald Tribune | False | By Ioannis Gatsiounis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/sportsspecial/rape-accusation-has-ruined-lives-students-say.html | Rape Accusation Has Ruined Lives, Students Say | False | By Duff Wilson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16iht-crime.3179125.html | Latin American crime is crimping growth - Business - International Herald Tribune | False | By Jens Erik Gould | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/world/americas/16iht-marine.3568567.html | Marine apologizes for role in Iraqi death - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/faithbased-profits.html | Faith-Based Profits | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/16iht-lauder.3171577.html | Lauder's East European TV venture pays off, but there are risks - Technology - International Herald Tribune | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/americas/16iht-gop.3171220.html | Republicans concentrate focus - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/16iht-wiki.3171586.html | Beijing lifts ban on English-language version of Wikipedia - Technology - International Herald Tribune | False | By Noam Cohen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/17/business/worldbusiness/17iht-web.1017walmart.3183345.html | Wal-Mart said to be acquiring chain in China - Business - International Herald Tribune | False | By David Barboza and Michael Barbaro | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/16iht-soccer**.3178230.html | Soccer: Cech may be out for several months - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/health/16iht-coma.3179122.html | Deep electrodes help brain-damaged man talk again - Health & Science - International Herald Tribune | False | By Benedict Carey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16iht-shell.3173424.html | All clear on Sakhalin, chief of Shell reports - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/the-dissidents-lessons-982288.html | The Dissidents' Lessons | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/critics-choice-new-cds-982938.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/16iht-edboy.3175017.html | Meanwhile: A writer above the political fray - Editorials & Commentary - International Herald Tribune | False | Randy Boyagoda | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/football/against-dolphins-coles-comes-out-feeling-just-fine.html | Against Dolphins, Coles Comes Out Feeling Just Fine | False | By Karen Crouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/world/europe/16iht-germany.3572288.html | German court convicts Moroccan as accessory to 9/11 attacks - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/16iht-TIGERS.3172370.html | Baseball: Tigers are confident enough to get angry - Sports - International Herald Tribune | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/pageoneplus/corrections-983420.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/world/africa/16iht-mideast.3571843.html | A break for Israeli town hit by rocket fire - Africa & Middle East - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/americas/16iht-web.1116rice.3560940.html | U.S. is pressuring N. Korea for gesture before talks - Americas - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/theater/reviews/topdeck-visitor-unnerves-beast-in-the-belly-of-a-ship.html | Top-Deck Visitor Unnerves 'Beast' in the Belly of a Ship | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/americas/16iht-gop.3179180.html | As candidates fade, Republicans refocus - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/woman-is-dead-2nd-is-hurt-in-hit-and-run.html | Woman Is Dead, 2nd Is Hurt in Hit and Run | False | By Emily Vasquez and Ann Farmer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/baseball/shadow-from-a-miserable-night-still-hangs-over-trachsel.html | Shadow From a Miserable Night Still Hangs Over Trachsel | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-deaths-grossman-beatrice-bunny.html | Paid Notice: Deaths GROSSMAN, BEATRICE (BUNNY) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-deaths-deutsch-jamie.html | Paid Notice: Deaths DEUTSCH, JAMIE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/baseball/perez-helps-mets-and-gets-plenty-in-return.html | Pé'z'&'O'rez Helps Mets and Gets Plenty in Return | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/world/asia/16iht-asia.3561912.html | Briefly: Briton on death row is granted clemency - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/running-with-blinders.html | Running With Blinders | False | By Kevin Sweeney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/americas/a-killer-in-a-medicine-bottle-shakes-faith-in-government.html | A Killer in a Medicine Bottle Shakes Faith in Government | False | By Marc Lacey and Denise Grady | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/media/addenda.html | Addenda | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/16iht-dragon.3171183.html | Authors: Fan writer's own fantasy comes true - Arts & Leisure - International Herald Tribune | False | By Julie Bosman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/why-arent-we-shocked.html | Why Aren'â€š'Â,Â't We Shocked? | False | By Bob Herbert | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/corrections-983403.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-deaths-bloch-robert-w.html | Paid Notice: Deaths BLOCH, ROBERT W. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/music/from-old-havana-with-a-grammy-winning-detour.html | From Old Havana, With a Grammy-Winning Detour | False | By Jon Pareles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/2006-election-off-the-trail-a-curious-omission.html | 2006 ELECTION: OFF THE TRAIL; A Curious Omission | False | By Karen James | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/pirro-attacks-cuomo-parries-at-first-debate.html | Pirro Attacks, Cuomo Parries at First Debate | False | By Patrick Healy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16iht-hedge.3179183.html | As lenders, hedge funds draw new scrutiny - Business - International Herald Tribune | False | By Jenny Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/the-youngsters-arent-listening-as-much.html | The Youngsters Aren'â€š'Â,Â't Listening as Much | False | By Shelly Freierman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/great-candidates-thats-debatable.html | Great Candidates? That'â€š'Â,Â's Debatable | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/16iht-nuke.3179219.html | U.S. presses China and confirms North's claim - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun and Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/16iht-sri.3179254.html | Sri Lanka bombing kills at least 92 - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/us/a-strong-earthquake-rattles-hawaii.html | A Strong Earthquake Rattles Hawaii | False | By Janis L. Magin and Maria Newman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-memorials-blaser-morris.html | Paid Notice: Memorials BLASER, MORRIS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/europe/16iht-france.3180613.html | Sex and the path to power in France - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16iht-scania.3171574.html | Scania plans special dividend as it fights bid by MAN - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/16iht-edboy.3179142.html | A writer above the fray - Editorials & Commentary - International Herald Tribune | False | Randy Boyagoda | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/baseball/at-key-moments-tigers-turn-anger-into-pluck.html | At Key Moments, Tigers Turn Anger Into Pluck | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/16iht-soccer.3175276.html | Soccer: Cech could be out for several months - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/the-troops-and-the-rest-of-us-982270.html | The Troops, and the Rest of Us | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/world/africa/16iht-congo.3567961.html | Loser in Congo election says he'll fight results - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/china-charges-a-lawyer-with-inciting-subversion.html | China Charges a Lawyer With Inciting Subversion | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/europe/16iht-pope.3179231.html | Pope's visit to Turkey is officially confirmed - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/metro-briefing-new-york-repairs-to-manhattan-bridge.html | Metro Briefing | New York: Repairs To Manhattan Bridge | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/news/16iht-OLD17.3179068.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/16iht-obits.3172234.html | Obituaries: Wang Guangmei, 85, former Chinese first lady - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/the-reporter-is-real-but-the-world-he-covers-isnt.html | The Reporter Is Real, but the World He Covers IsnâÅÅâ¢t | False | By Andrew Adam Newman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-deaths-lipman-betty-jayne.html | Paid Notice: Deaths LIPMAN, BETTY JAYNE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16iht-hedge.3171565.html | As lenders, hedge funds draw new scrutiny - Business - International Herald Tribune | False | By Jenny Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/middleeast/israeli-police-recommend-charges-against-president.html | Israeli Police Recommend Charges Against President | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/sports-of-the-times-jets-got-to-guy-wakes-up-a-sleepy-game.html | SPORTS OF THE TIMES; Jets' Go-To Guy Wakes Up a Sleepy Game | False | By Dave Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/style/16iht-fabrica.3171241.html | Fabrica: Creating a virtual eye trip - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/books/for-violent-and-lost-boys-crime-stories-offer-hope.html | For Violent and Lost Boys, Crime Stories Offer Hope | False | By Dinitia Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/us/politics/in-final-weeks-gop-focuses-on-best-bets.html | In Final Weeks, G.O.P. Focuses on Best Bets | False | By Adam Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-deaths-goldring-allen-a.html | Paid Notice: Deaths GOLDRING, ALLEN A. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16iht-expats.3180854.html | Americans head to India for high-tech jobs - Business - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/16iht-bookmar.3171180.html | Imperial Life in the Emerald City - Arts & Leisure - International Herald Tribune | False | Reviewed by Michiko Kakutani | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16iht-eu.3179168.html | U.K. fights to retain workweek exemption - Business - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16iht-yuan.3173430.html | China reins in growth but fears overcapacity - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/middleeast/5-americans-killed-in-iraq-bringing-months-toll-to-53.html | 5 Americans Killed in Iraq, Bringing MonthâÅÅâ¢s Toll to 53 | False | By Kirk Semple | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/theater/arts/arts-briefly-tomorrow-and-tomorrow.html | Arts, Briefly; Tomorrow and Tomorrow | False | By Steven McElroy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/washington/a-powergrid-report-suggests-some-dark-days-ahead.html | A Power-Grid Report Suggests Some Dark Days Ahead | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/notsohidden-asset-his-wife-is-force-in-lamonts-senate-bid.html | Not-So-Hidden Asset, His Wife, Is Force in LamontâÅÅâ¢s Senate Bid | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-deaths-duggan-terry.html | Paid Notice: Deaths DUGGAN, TERRY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/baseball/weather-report-for-game-5-may-aid-glavine.html | Weather Report for Game 5 May Aid Glavine | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/unwanted-air-freshening-982296.html | Unwanted Air Freshening | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/looking-ahead.html | Looking Ahead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16iht-brief.3180860.html | Briefing: Developing countries are reaping investments - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/us/us-firing-plans-for-great-lakes-raise-concerns.html | U.S. Firing Plans for Great Lakes Raise Concerns | False | By Monica Davey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/idiosyncratic-and-personal-pc-edges-tv.html | Idiosyncratic and Personal, PC Edges TV | False | By David Carr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/style/16iht-fabrica.3179171.html | Creating a virtual eye trip - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/halloween-on-heels.html | Halloween on Heels | False | By Allison Glock | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/world/europe/16iht-vatican.3567979.html | Vatican reaffirms stance on celibacy for priests - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/music/keeping-it-modern-in-a-hallowed-house-of-jazz.html | Keeping It Modern in a Hallowed House of Jazz | False | By Ben Ratliff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/your-money/16iht-megjets.3180875.html | Jumbo rich now have the airplanes to match - Your Money - International Herald Tribune | False | By Joe Sharkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16iht-uranium.3173427.html | China diversifies sources as it shops for uranium - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/sports/16iht-world.3561235.html | Roundup: Katayama leads - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/pageoneplus/corrections-983411.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/travel/16iht-travel17.3178240.html | Update: EU strikes interim accord with U.S. on data sharing - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/americas/16iht-quake.3171223.html | Earthquake hits Hawaii and causes blackouts - Americas - International Herald Tribune | False | By Janis L. Magin and Maria Newman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16iht-toyota.3561855.html | Toyota makes bold move with new Texas plant - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/16iht-vista.3173901.html | As Vista arrives, competitors reply - Technology - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/americas/16iht-web.1016ecuador.html | Early returns point to presidential runoff in Ecuador | False | By Simon Romero | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-deaths-berliner-frances-hir-shey.html | Paid Notice: Deaths BERLINER, FRANCES(HIR SHEY) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/16iht-edpfaff.3179160.html | An irresistible invitation - Editorials & Commentary - International Herald Tribune | False | William Pfaff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/16iht-edother17.3175561.html | Other Views: Die Welt, Business Times, Bangkok Post - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/arts/16iht-peepfri.3564571.html | People: George Clooney, Sacha Baron Cohen, Michael Jackson - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/world/africa/16iht-darfur.3567994.html | UN chief presses nations on Darfur solution - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-memorials-shapiro-hyman-r.html | Paid Notice: Memorials SHAPIRO, HYMAN R. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16iht-labor.3173933.html | India slow to keep up with surge in job needs - Business - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/football/saints-use-long-final-drive-to-put-away-the-eagles.html | Saints Use Long Final Drive to Put Away the Eagles | False | By Clifton Brown | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/africa/16iht-iraq.3179190.html | Iran influence feared in new Iraqi violence - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16iht-toyota.3568170.html | Toyota makes bold move with new Texas plant - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/health/psychology/doctors-say-electric-pulses-aided-braindamaged-man.html | Doctors Say Electric Pulses Aided Brain-Damaged Man | False | By Benedict Carey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16iht-MERGE.html | 2 Italian banks agree to â€š‚â€š.2 billion merger | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-memorials-jensen-jim.html | Paid Notice: Memorials JENSEN, JIM | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/americas/16iht-terror.3180807.html | Lawyer gets prison term for aiding jailed terrorist - Americas - International Herald Tribune | False | By Julia Preston and Matthew Sweeney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/dear-diary.html | Dear Diary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/chief-executive-at-health-insurer-is-forced-out-in-options-inquiry.html | Chief Executive at Health Insurer Is Forced Out in Options Inquiry | False | By Eric Dash and Milt Freudenheim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/16iht-METS.3178224.html | Baseball: Mets batters pummel Cardinals - Sports - International Herald Tribune | False | By Gordon Edes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/15/opinion/15iht-OLD16.3551245.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16iht-drought.3171558.html | Drought pushes Australia to aid farms - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/golf/ochoa-steps-ahead-of-sorenstam.html | Ochoa Steps Ahead of Sorenstam | False | By Damon Hack | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/lawyer-is-due-for-sentencing-in-terror-case.html | Lawyer Is Due for Sentencing in Terror Case | False | By Julia Preston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/style/16iht-fbenetton.3171244.html | Luciano Benetton: The emperor of utopia - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/world/europe/16iht-ulster.3567949.html | Britain seeks March vote for new Ulster assembly - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/ill-trade-you-my-spiderman.html | Iâ€šÃ„Ã´ll Trade You My â€šÃ„Ã²Titanicâ€šÃ„Ã´ for Your â€šÃ„Ã²Spider-Manâ€šÃ„Ã´ | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/education/2006-election-off-the-trail-faso-assertion-not-quite.html | 2006 ELECTION: OFF THE TRAIL; Faso Assertion Not Quite Right | False | By Danny Hakim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/world/asia/16iht-web.1116sydney.3559706.html | Australia picks Sydney for center on U.S. Studies - Asia - Pacific - International Herald Tribune | False | By Raymond Bonner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16iht-econ.3180847.html | Trichet urges action to buoy 'mediocre' growth - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/americas/16iht-web.1016gop.3169506.html | In final weeks, GOP focuses on best bets - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/americas/16iht-cheney.3180607.html | In 'Cheney Country,' No. 2 is No. 1 - Americas - International Herald Tribune | False | By Mark Leibovich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/16iht-NFL**.3178237.html | NFL: Three winless teams rise up - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16iht-lauder.3180869.html | Lauder's East European TV venture pays off, but risks remain - Business - International Herald Tribune | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/europe/16iht-france.3179177.html | Sex and the path to power in France - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/ncaafootball/31-players-suspended-for-miamifiu-brawl.html | 31 Players Suspended for Miami-F.I.U. Brawl | False | By Charlie Nobles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/open-solutions-sold-in-13-billion-deal.html | Open Solutions Sold in $1.3 Billion Deal | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/americas/early-returns-point-to-runoff-in-ecuador.html | Early Returns Point to Runoff in Ecuador | False | By Simon Romero | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/16iht-philips.html | Sale of chip unit bolsters profit at a refocused Philips | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/movies/hollywoods-democrats-watch-and-wait-cautiously.html | Hollywoodâ€šÃ„Ã´s Democrats Watch and Wait, Cautiously | False | By Allison Hope Weiner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/europe/16iht-sweden.3179259.html | 2nd minister steps down in Sweden - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/style/16iht-scent.3171238.html | Decorating your home's air - Style - International Herald Tribune | False | By Penelope Green | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/opinion/16iht-edmedish.3561483.html | Bush and Putin have a lot of work to do - Opinion - International Herald Tribune | False | Dmitri Trenin and Mark Medish | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/europe/16iht-dutch.3179131.html | Trial starts for suspects in Dutch terror case - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-deaths-kornblee-leonard-v-md.html | Paid Notice: Deaths KORNBLEE, LEONARD V, MD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/55-million-blogs-and-now-a-service-to-track-them.html | 55 Million Blogs, and Now a Service to Track Them | False | By Eric Pfanner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/football/as-falcons-near-rushing-record-giants-find-the-stat-that.html | As Falcons Near Rushing Record, Giants Find the Stat That Counts Is the Final Score | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/baseball/spiezios-october-feats-are-attracting-extra-red-glare.html | SpiezioâÂ¬Â¢s October Feats Are Attracting Extra Red Glare | False | By Lee Jenkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16iht-labor.3180616.html | India slow to keep up with surge in job needs - Business - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-deaths-shanley-isobel-culley.html | Paid Notice: Deaths SHANLEY, ISOBEL CULLEY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16iht-hp.3561831.html | Ex-chief of HP pleads not guilty in boardroom-leak case - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/obituaries/arts/freddy-fender-69-pop-singer-in-both-english-and-spanish.html | Freddy Fender, 69, Pop Singer in Both English and Spanish | False | By Ben Ratliff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/the-raceway-lacks-horses-but-there-is-betting-aplenty.html | The Raceway Lacks Horses, but There Is Betting Aplenty | False | By Fernanda Santos | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/16iht-techbrief.3178673.html | Briefing: EU panel warns Greece on digital TV and radio - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-memorials-klein-barry.html | Paid Notice: Memorials KLEIN, BARRY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/kids-selling-candy-in-your-face-982300.html | Kids Selling Candy, In Your Face | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/its-not-a-klimt-but-the-eastern-european-tv-venture.html | ItâÂ¬Â¢s Not a Klimt, but the Eastern European TV Venture Is Sweet | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/defending-a-blurred-line-is-it-spam-or-just-a-company-marketing.html | Defending a Blurred Line: Is It Spam or Just a Company Marketing by E-Mail? | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/football/after-a-scolding-shockey-exhibits-his-best-behavior.html | After a Scolding, Shockey Exhibits His Best Behavior | False | By George Vecsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/world/africa/16iht-iraq.3571837.html | Iraqi president seeks summit to avert collapse of government - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/americas/16iht-snow.3171226.html | Bush press aide enters 'terra incognita' - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/americas/16iht-ecuador.html | 2nd round in Ecuador's presidential voting likely | False | By Simon Romero | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/16iht-CRICKET.3178221.html | Cricket: Pakistan pair fails drug tests - Sports - International Herald Tribune | False | By Huw Richards | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-deaths-roseman-saul.html | Paid Notice: Deaths ROSEMAN, SAUL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/orhan-pamuks-nobel-prize.html | Orhan PamukâÂ¬Â¢s Nobel Prize | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/16iht-blast.3173506.html | Scores killed in Sri Lankan bomb blast - Asia - Pacific - International Herald Tribune | False | By Christine Hauser | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/baseball/all-that-payroll-just-enough-pitching.html | All That Payroll, Just Enough Pitching | False | By Harvey Araton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/music/strings-with-no-conductor-mozart-would-have-loved-it.html | Strings With No Conductor: Mozart Would Have Loved It | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/world/asia/16iht-web.1116diplo.3558835.html | Rice sees no parallels between Vietnam War and Iraq - Asia - Pacific - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/us-pursues-tactic-of-financial-isolation.html | U.S. Pursues Tactic of Financial Isolation | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/world/africa/16iht-voices.3567946.html | Iraq's Sunnis and Shiites are farther apart than ever - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/world/16iht-lanka.3172231.html | Sri Lanka war dooms aid effort - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-deaths-bolender-todd.html | Paid Notice: Deaths BOLENDER, TODD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16iht-endesa.3568237.html | E.ON clears a hurdle to Endesa bid - Business - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/video-disputes-chinas-claim-shooting-was-in-selfdefense.html | Video Disputes ChinaâÂ¬Â¢s Claim Shooting Was in Self-Defense | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/media/as-us-is-reviled-abroad-american-tv-charms.html | As U.S. Is Reviled Abroad, American TV Charms | False | By Eric Pfanner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/africa/16iht-israel.3173525.html | Israeli leader is accused of rape and sex assault - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16iht-shin.3568228.html | Singapore and Thailand face showdown over Temasek deal - Business - International Herald Tribune | False | By Wayne Arnold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/16iht-wireless17.3171568.html | Mobile marketing in an ink blot - Technology & Media - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16iht-emirates.3171562.html | Emirates shelves plan to switch Airbus order - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/critics-choice-new-cds.html | Critics' Choice: New CDs | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/music/cbgb-brings-down-the-curtain-with-nostalgia-and-one-last-night.html | CBGB Brings Down the Curtain With Nostalgia and One Last Night of Rock | False | By Ben Sisario | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/africa/16iht-web.1016israel.3169258.html | Israeli police recommend charges against president - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/dance/todd-bolender-a-dancer-and-director-is-dead-at-92.html | Todd Bolender, a Dancer and Director, Is Dead at 92 | False | By Anna Kisselgoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/travel/16iht-tristan.3171190.html | Sampling the best of Istanbul cuisine, past and present - Travel & Dining - International Herald Tribune | False | By Henry Shukman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/europe/16iht-briefs.3173509.html | Briefly: Muslim radicals are put on trial in Netherlands - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16iht-drug.3568195.html | Bad news for top-selling anemia drug - Business - International Herald Tribune | False | By Alex Berenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/questions-grow-over-un-curbs-on-north-korea.html | Questions Grow Over U.N. Curbs on North Korea | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/football/falcons-land-the-first-punch-but-the-giants-win-on-points.html | Falcons Land the First Punch, but the Giants Win on Points | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/europe/16iht-riedfund.3176264.html | International schools get serious on funds - Europe - International Herald Tribune | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/outdone-by-china-982261.html | Outdone by China | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/europe/russias-green-laws-seen-as-new-political-tool.html | Russiaâ€™s â€˜Â Greenâ€™Â Laws Seen as New Political Tool | False | By Michael Schwirtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/critics-choice-new-cds-982946.html | Critics' Choice: New CD's | False | By Ben Ratliff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-deaths-savage-carol-theodos.html | Paid Notice: Deaths SAVAGE, CAROL THEODOS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16iht-lone.3568234.html | Seoul court issues warrants for 2 Loan Star executives - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/16iht-lauder.3178377.html | Lauder's East European TV venture pays off, but risks remain - Technology - International Herald Tribune | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/travel/16iht-travel17.3567002.html | Update: 700 cruise passengers taken ill during passage - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/us/a-soldier-comes-home-to-alaska-too-early-and-yet-too-late.html | A Soldier Comes Home to Alaska, Too Early and Yet Too Late | False | By Charlie Leduff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/world/americas/16iht-notes.3567985.html | Briefly: Bush to re-nominate 6 appeals court choices - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/media/overage-logos-underage-market.html | Overage Logos, Underage Market | False | By Andrew Adam Newman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/worldbusiness/16iht-eu.3180610.html | U.K. fights to retain workweek exemption - Business - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/americas/16iht-land.3180813.html | Briefly: After criticism, senator to account for land deal - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16iht-econ.3179137.html | Trichet urges action to buoy 'mediocre' growth - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/crosswords/bridge/a-deal-played-in-four-cold-cold-hearts.html | A Deal Played in Four Cold, Cold Hearts | False | By Phillip Alder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/music/lieder-spun-from-character-and-sung-in-dramatic-shades.html | Lieder Spun From Character and Sung in Dramatic Shades | False | By Anne Midgette | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/automobiles/volkswagen-backs-deal-for-truck-maker.html | Volkswagen Backs Deal for Truck Maker | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/16iht-edpamuk.3174924.html | Honoring Orhan Pamuk's imaginative freedom - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/world/africa/16iht-mideast.3568570.html | Israeli leader plans no major Gaza offensive - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/world/europe/16iht-germany.3567964.html | German court convicts Moroccan as accessory to 9/11 attacks - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/pageoneplus/correction-983462.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/opinion/16iht-edother17.3561784.html | Other Views: The Times, Jerusalem Post, South China Morning Post - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/2006-election-off-the-trail-senate-gop-doling-out-dollars-to.html | 2006 ELECTION: OFF THE TRAIL; Senate G.O.P. Doling Out Dollars To Maintain Its Majority | False | By Michael Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-deaths-kopald-jonathan-r.html | Paid Notice: Deaths KOPALD, JONATHAN R. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/world/europe/16iht-france.3567976.html | Spain, France and Germany offer proposal for Mideast peace - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/health/16iht-coma.3172228.html | Electrodes in brain help man talk again - Health & Science - International Herald Tribune | False | By Benedict Carey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/americas/16iht-cheney.3179116.html | In 'Cheney Country,' No. 2 is No. 1 - Americas - International Herald Tribune | False | By Mark Leibovich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16iht-ukie.3568244.html | Casting a shadow over Ukraine's expanding economy - Business - International Herald Tribune | False | By Natalya Zinets | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-deaths-theilheimer-myron.html | Paid Notice: Deaths THEILHEIMER, MYRON | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-memorials-weiss-doris-t.html | Paid Notice: Memorials WEISS, DORIS T | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/americas/16iht-panama.3171235.html | 22 killed in Panama poisoning - Americas - International Herald Tribune | False | By Marc Lacey and Denise Grady | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/16iht-TIGERS.3178227.html | Baseball: Tigers are confident enough to get angry - Sports - International Herald Tribune | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/world/americas/16iht-dems.3561941.html | Elections won, the Democrats go after their next enemy: Democrats - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/opinion/16iht-edlet.3561495.html | Letters: God's will?; Integration in France; Coming to America - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/baseball/delgado-making-first-postseason-one-to-remember.html | Delgado Making First Postseason One to Remember | False | By Lee Jenkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/joining-the-party-eager-to-make-friends.html | Joining the Party, Eager to Make Friends | False | By Saul Hansell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/design/one-of-florences-renaissance-prizes-to-go-on-us-tour.html | One of Florence's Renaissance Prizes to Go on U.S. Tour | False | By Carol Vogel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16iht-lukoil.3179207.html | Russia warns Lukoil its licenses are at risk - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-deaths-sienkiewicz-patricia-davis.html | Paid Notice: Deaths SIENKIEWICZ, PATRICIA DAVIS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-memorials-cambria-barbara.html | Paid Notice: Memorials CAMBRIA, BARBARA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/16iht-techearns.3178380.html | Philips net leaps, but biggest unit will miss 2006 goal - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/music/a-songanddance-salute-to-the-sun-king.html | A Song-and-Dance Salute to the Sun King | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/media/maybe-they-can-call-it-nontraditional-home.html | Maybe They Can Call It Nontraditional Home | False | By Stuart Elliott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/europe/16iht-turkey.3179265.html | EU talks with Turkey stall over Cyprus - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/pageoneplus/correction-983454.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/in-thailand-more-survive-aids-only-to-face-rejection.html | In Thailand, More Survive AIDS, Only to Face Rejection | False | By Seth Mydans | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/chinese-government-relaxes-its-total-ban-on-wikipedia.html | Chinese Government Relaxes Its Total Ban on Wikipedia | False | By Noam Cohen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/europe/16iht-east.3179134.html | News Analysis: Democracy eluding newest EU members - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/world/asia/16iht-web.1116bushtext.3562163.html | Text: President George W. Bush's speech in Singapore - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/16iht-lanka.3179204.html | Violence stymies tsunami relief - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/americas/16iht-sanctions.3173938.html | U.S. puts the squeeze on financing in Iran and North Korea - Americas - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/16iht-CRICKET.3173416.html | Cricket: Pakistan pair fail drug tests - Sports - International Herald Tribune | False | Huw Richard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/oneletter-politics.html | One-Letter Politics | False | By Paul Krugman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/world/europe/16iht-vatican.3571873.html | Vatican reaffirms stance on celibacy for priests - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/16iht-web.1116mets.html | Baseball: With ace on deck, Pi'SÂCrEz helps Mets pull even | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/world/africa/16iht-congo.3561915.html | Incumbent declared winner in Congo - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16iht-eon.3179164.html | E.ON asks U.S. court to limit Acciona's stake in Spanish utility - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/16iht-METS.3172367.html | Baseball: Mets batters pummel Cardinals - Sports - International Herald Tribune | False | Gordon Edes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-deaths-axman-myrna.html | Paid Notice: Deaths AXMAN, MYRNA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/americas/16iht-oiltax.3171232.html | Oil tax fight with $104 million price tag - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/16iht-briefs.3567958.html | Briefly: NATO soldiers kill 2 Afghan civilians - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/europe/16iht-islam.3179193.html | Turks straddling 2 worlds in bid to join EU - Europe - International Herald Tribune | False | By Susanne Fowler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/16iht-nuke.3173936.html | Beijing takes steps to shore up its border with North Korea - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun and Norimitsu Onishi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/16iht-NFL.3171664.html | NFL: Three winless teams rise up - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/16iht-web.1016sanctions.3169050.html | U.S. pursues tactic of financial isolation - Asia - Pacific - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-deaths-kerzner-howard-butch.html | Paid Notice: Deaths KERZNER, HOWARD "BUTCH" | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/ncaafootball/three-rise-to-the-top-of-bcs-contenders.html | Three Rise to the Top of B.C.S. Contenders | False | By Thayer Evans | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/16iht-world**.3178234.html | Roundup: Kiwi bowling blitz sinks South Africa - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/16iht-world.3172373.html | Roundup: Victory puts Ochoa in line for honor - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/opinion/16iht-edkothari.3561481.html | Conservation goes back to its roots - Opinion - International Herald Tribune | False | Ashish Kothari | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/baseball/wright-breaks-out-of-nlcs-doldrums.html | Wright Breaks Out of N.L.C.S. Doldrums | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16iht-rice.3171571.html | Hanoi curbs rice exports over shortage - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/style/16iht-nails.3171247.html | Black is definitely back for nails - Style - International Herald Tribune | False | By Lesley Jane Seymour | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/europe/16iht-TURKEY.3567955.html | Turkish-French feud won't undermine NATO, official says - Europe - International Herald Tribune | False | By Judy Dempsey and Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/americas/16iht-lakes.3171211.html | U.S. live-fire training on Great Lakes criticized - Americas - International Herald Tribune | False | By Monica Davey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16iht-ibrief.3561836.html | Briefing: Real estate projects in China under scrutiny - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/world/europe/16iht-nato.3567973.html | NATO has bad news for Serbia, Montenegro and Bosnia - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/theater/reviews/notes-from-a-young-idealist-in-a-world-gone-awry.html | Notes From a Young Idealist in a World Gone Awry | False | By Ben Brantley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16iht-labor.3179201.html | India slow to keep up with surge in job needs - Business - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/music/sensitivity-comes-in-threes-from-russia.html | Sensitivity Comes in Threes From Russia | False | By Steve Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/metro-briefing-new-york-queens-body-of-missing-man-recovered-in-in.html | Metro Briefing | New York: Queens: Body Of Missing Man Recovered In Ocean | False | By Michael Wilson (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/15/style/15iht-nbc.3543169.html | Layoffs begin at NBC News - - International Herald Tribune | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-deaths-janofsky-rachel.html | Paid Notice: Deaths JANOFSKY, RACHEL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16iht-gazprom.3568240.html | Gazprom and Lukoil to form acquisition venture - Business - International Herald Tribune | False | By Susan Daley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/16iht-edlet.3174928.html | Letters: Rape as punishment, Armenian genocide - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/europe/16iht-briefs.3180810.html | Briefly: Conservatives survive local elections intact - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/16iht-options.3173421.html | Stock-options fallout claims major executive - Business - International Herald Tribune | False | By Eric Dash and Milt Freudenheim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/television/press-play-to-control-the-grownups.html | Press Play to Control the Grown-Ups | False | By Susan Stewart | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/opinion/16iht-edcreveld.3561477.html | The coming U.S. withdrawal from Iraq - Opinion - International Herald Tribune | False | Martin van Creveld | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16iht-hertz.3561848.html | Hertz share sale raises $1.32 billion - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/16iht-edhenn.3174916.html | High stakes in central Africa - Editorials & Commentary - International Herald Tribune | False | Chris Hennemeyer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/media/a-second-capote-film-pitched-as-the-same-but-different.html | A Second Capote Film, Pitched as the Same but Different | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/opinion/an-alzheimers-treatment-debunked.html | An Alzheimer&#8217;s Treatment Debunked | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/verizon-may-spin-off-its-directories-unit.html | Verizon May Spin Off Its Directories Unit | False | By Ken Belson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/11/16/arts/16iht-carrie.3564565.html | Carrie Fisher's one-woman play looks back at her life on the edge - Culture - International Herald Tribune | False | By Sharon Waxman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-deaths-hoppin-may-s.html | Paid Notice: Deaths HOPPIN, MAY S. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/europe/16iht-turk.3171214.html | Turks seething over French bill on genocide - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/business/hedge-funds-draw-insider-scrutiny.html | Hedge Funds Draw Insider Scrutiny | False | By Jenny Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/classified/paid-notice-deaths-blutman-arthur.html | Paid Notice: Deaths BLUTMAN, ARTHUR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregion/2006-election-off-the-trail-debate-over-not-debating.html | 2006 ELECTION: OFF THE TRAIL; Debate Over Not Debating | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/16iht-reuters16.3171583.html | Reuters gets into virtual universe - Technology - International Herald Tribune | False | By Andrew Adam Newman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/europe/pope-benedict-xvi-names-4-to-sainthood.html | Pope Benedict XVI Names 4 to Sainthood | False | By Ian Fisher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/afghan-attack-brings-total-of-canadians-killed-to-42.html | Afghan Attack Brings Total of Canadians Killed to 42 | False | By Carlotta Gall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-16 | 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/football/smith-is-at-full-speed-as-carolina-passes-baltimore.html | Smith Is at Full Speed as Carolina Passes Baltimore | False | By Judy Battista | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 0001-01-01 | https://www.nytimes.com/2006/10/17/sports/football/17giants.html | Wâ€šÃ�‚Â¬s Mean Wins, Not Wow, for the Improving Giants | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 0001-01-01 | https://www.nytimes.com/2006/10/17/opinion/l17vote.html | When Felons Can Vote (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 0001-01-01 | https://www.nytimes.com/2006/10/17/arts/television/17fron.html | After the Fall of a Dictator, the Rise of Confusion | False | By Anita Gates | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 0001-01-01 | https://www.nytimes.com/2006/10/17/world/asia/17lanka.html | Suicide Bomber Kills 94 in Northern Sri Lanka | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 0001-01-01 | https://www.nytimes.com/2006/10/17/us/politics/17PRaces.html | A Tossup in Seattle | False | By Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 0001-01-01 | https://www.nytimes.com/2006/10/17/science/17letters.html | Letters | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 0001-01-01 | https://www.nytimes.com/2006/10/17/opinion/l17korea.html | Will Sanctions Stop North Korea? (4 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 0001-01-01 | https://www.nytimes.com/2006/10/17/opinion/l17nobel.html | Peace Prize Message: Small Is Beautiful (3 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 0001-01-01 | https://www.nytimes.com/2006/10/17/nyregion/17lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 0001-01-01 | https://www.nytimes.com/2006/10/17/arts/17arts.html | Arts, Briefly | False | By Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 0001-01-01 | https://www.nytimes.com/2006/10/17/nyregion/17york.html | Clinton Says G.O.P. Policies Will Alienate G.O.P. Voters | False | By Patrick Healy and Jonathan P. Hicks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 0001-01-01 | https://www.nytimes.com/2006/10/17/health/17preg.html | Having a Baby: Risk Seen in Weight Gain Between Pregnancies | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 0001-01-01 | https://www.nytimes.com/2006/10/17/sports/baseball/17shea.html | Cardinals Waiting for Pujolsâ€šÃ‚Âs Thunder | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 0001-01-01 | https://www.nytimes.com/2006/10/17/us/17pfun.html | The Perils of the Campaign Trail | False | By Mark Leibovich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 0001-01-01 | https://www.nytimes.com/2006/10/17/nyregion/17schlesinger.html | Underdog Scraps With Rivals, Hoping to Bolster Long-Shot Senate Bid | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 0001-01-01 | https://www.nytimes.com/2006/10/17/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 0001-01-01 | https://www.nytimes.com/2006/10/17/opinion/l17cbgb.html | It Was Loud and Rude (and We Loved It) (3 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 0001-01-01 | https://www.nytimes.com/2006/10/17/business/worldbusiness/17briefs-005.html | India: Outsourcing Firmâ€šÃ‚Âs Profit Rises 47% | False | By Saritha Rai | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 0001-01-01 | https://www.nytimes.com/2006/10/17/world/asia/17briefs-005.html | Afghanistan: Suicide Attacks in 2 Main Cities | False | By Abdul Waheed Wafa | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 0001-01-01 | https://www.nytimes.com/2006/10/17/opinion/l17kristof.html | An Islamic Reformation (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 0001-01-01 | https://www.nytimes.com/2006/10/17/sports/baseball/17managers.html | Cubs Go With Piniella, and Athletics Fire Macha | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 0001-01-01 | https://www.nytimes.com/2006/10/17/world/middleeast/17prexy.html | Bush Reassures Iraqi That There Is No Timetable for Withdrawal | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 0001-01-01 | https://www.nytimes.com/2006/10/17/health/17real.html | The Claim: Microwave Ovens Kill Nutrients in Food | False | By Anahad Oâ€šÃ‚ÂConnor | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 0001-01-01 | https://www.nytimes.com/2006/10/17/opinion/l17dowd.html | Women at the Top: Why the Numbers Matter (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/americas/17tht-ecuador.html | Runner-up in Ecuador attacked on Chã¡Ã‚Âvez ties | False | By Simon Romero | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/plan-for-an-upper-east-side-tower-meets-with-disapproval.html | Plan for an Upper East Side Tower Meets With Disapproval | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/theater/gatehouse-ushers-in-a-second-act-as-a-theater.html | Gatehouse Ushers in a Second Act as a Theater | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/europe/a-tellalls-tale-french-politicians-stray-early-and-often.html | A Tell-Allâ€šÃ‚Âs Tale: French Politicians Stray Early and Often | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/asia/17iht-thai.3187656.html | New hopes in Thailandâ€šÃ‚Âs restive south - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/france-in-denial.html | France in Denial | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/americas/17iht-nations.html | Battle for seat on Security Council pits Chã¡Ã‚Âvez against U.S | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/obituaries/wang-guangmei-85-dies-former-first-lady-of-china.html | Wang Guangmei, 85, Dies; Former First Lady of China | False | By David Barboza | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-doyle-james-p.html | Paid Notice: Deaths DOYLE, JAMES P. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/arts/17iht-IDbriefs18c.3577781.html | John Waters: Tennessee Williams saved my life - Culture - International Herald Tribune | False | By John Waters | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/music/inside-but-outdoors-via-stevens.html | Inside but Outdoors, via Stevens | False | By Bernard Holland | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/science/element-118-heaviest-ever-reported-for-1000th-of-a-second.html | Element 118, Heaviest Ever, Reported for 1,000th of a Second | False | By James Glanz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/lieberman-and-lamont-turn-debate-to-home-front.html | Lieberman and Lamont Turn Debate to Home Front | False | By Jennifer Medina | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/health/new-devices-and-effective-options-in-contraception.html | New Devices and Effective Options in Contraception | False | By Jane E. Brody | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/theater/reviews/enough-already-why-not-listen-to-your-mother.html | Enough Already: Why Not Listen to Your Mother? | False | By Phoebe Hoban | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-lawrence-john.html | Paid Notice: Deaths LAWRENCE, JOHN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/brooklyn-two-indicted-in-belt-parkway-death.html | Brooklyn: Two Indicted in Belt Parkway Death | False | By Michael Brick (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/will-sanctions-stop-north-korea-985430.html | Will Sanctions Stop North Korea? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/17iht-eu.3187320.html | U.K. fights to retain workweek exemption - Business - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/baseball-mota-gets-call.html | BASEBALL; MOTA GETS CALL | False | By Ben Shpigel (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/sports/17iht-CRICKET.3578402.html | Cricket: English batsman's malaise adds to sad tradition - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/television/reality-intrudes-on-abcs-big-reality-hit.html | Reality Intrudes on ABCâ€™s Big Reality Hit | False | By Edward Wyatt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/art-for-catching-the-eye-and-the-waves.html | Art for Catching the Eye, and the Waves | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/zzzzzz-the-candidates-are-debating.html | Zzzzzz. The Candidates Are Debating. | False | By Clyde Haberman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/a-bold-little-wine-thats-less-polluting.html | A Bold Little Wine Thatâ€™s Less Polluting | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/17iht-gas.3187298.html | Gazprom considers Korea link - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/opinion/17iht-edpfaff.3580414.html | Broken promises - Opinion - International Herald Tribune | False | William Pfaff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/florida-walmart-workers-stage-protest.html | Florida Wal-Mart Workers Stage Protest | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/technology/17iht-baidu.3192202.html | MTV to put content on 'Chinese Google' - Technology - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/pageoneplus/corrections-987131.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/europe/russians-arrest-3-in-murder-of-a-banker-who-fought-corruption.html | Russians Arrest 3 in Murder of a Banker Who Fought Corruption | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/17iht-options.3186771.html | Options raise doubts on insurer's new chief - Business - International Herald Tribune | False | By Eric Dash | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/pageoneplus/corrections-987166.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/us/politics/some-democrats-send-a-more-conservative-immigration-message.html | Some Democrats Send a More Conservative Immigration Message | False | By Rachel L. Swarns | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/technology/17iht-yahoo.3580681.html | Yahoo Buys Site for Staging Online Contests - Technology & Media - International Herald Tribune | False | By Miguel Helft | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/17iht-casino.3578597.html | Full speed ahead for Macao casino venture - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/sports/17iht-world.3578406.html | Roundup: Woods eases ahead - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/baseball/rain-lets-glavines-role-as-ace-soak-in.html | Rain Lets Glavineâ€™s Role as Ace Soak In | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/opinion/17iht-edlet.3580406.html | Letters: Al Jazeera expands; The U.S. midterm vote; America and Iraq - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/technology/17iht-techbrief.3192409.html | Briefing: Japanese inventor wins patent-rights case - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/us/hawaii-officials-assess-damage-after-quake.html | Hawaii Officials Assess Damage After Quake | False | By Janis L. Magin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-bloch-robert-w.html | Paid Notice: Deaths BLOCH, ROBERT W. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/asia/17iht-nuke.3187653.html | N. Korea may have plans for 2nd test - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/health/science/q-a-butterflies-in-the-rain.html | Q & A; Butterflies in the Rain | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/17iht-edstein.3189920.html | Can you tell a Sunni from a Shiite? - Editorials & Commentary - International Herald Tribune | False | Jeff Stein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-townsend-jo-ann.html | Paid Notice: Deaths TOWNSEND, JO, ANN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/opinion/17iht-edsolomon.3580416.html | America's great depression - Opinion - International Herald Tribune | False | Andrew Solomon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/front page/world/bush-reassures-iraqi-leader.html | Bush Reassures Iraqi Leader | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/manhattan-fake-doctor-pleads-guilty-in-patients-death.html | Manhattan: Fake Doctor Pleads Guilty in Patient's Death | False | By Anemona Hartocollis (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/17iht-edfrance.3189846.html | France in denial - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/music/artworks-on-the-wall-reich-in-the-air.html | Artworks on the Wall, Reich in the Air | False | By Anne Midgette | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/walmart-said-to-be-acquiring-chain-in-china.html | Wal-Mart Said to Be Acquiring Chain in China | False | By David Barboza and Michael Barbaro | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/asia/17iht-briefs.3194513.html | Briefly: British troops leave security in tribal hands - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/asia/17iht-asia.3190005.html | Briefly: Investigators to check on unrestrained growth - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-nathan-richard-dick.html | Paid Notice: Deaths NATHAN, RICHARD (DICK) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/17iht-cap.3192268.html | The other Capote film: A giddy '60s world - Arts & Leisure - International Herald Tribune | False | By Ginia Bellafante | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/17iht-web.1017rain.3185199.html | Baseball: Rain lets Glavine's role as ace soak in - Sports - International Herald Tribune | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/health/vital-signs-having-a-baby-risk-seen-in-weight-gain-between.html | VITAL SIGNS: HAVING A BABY; Risk Seen in Weight Gain Between Pregnancies | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/europe/17iht-islam.3186744.html | In Istanbul, a selective embrace of modernity - Europe - International Herald Tribune | False | By Susanne Fowler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/arts/17iht-web.1118solz.3577883.html | First volumes of Solzhenitsyn's oeuvre published in Russia - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/17iht-trade.3578609.html | Hu addresses APEC forum - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/asia/17iht-web.1016sri.3183148.html | Sri Lanka bombing kills at least 94 - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/health/in-the-game-of-family-dynamics-who-knows-the-rules.html | In the Game of Family Dynamics, Who Knows the Rules? | False | By Kent Sepkowitz, M.d. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/us/married-and-single-parents-spending-more-time-with-children-study-finds.html | Married and Single Parents Spending More Time With Children, Study Finds | False | By Robert Pear | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/17iht-edcohen.3192296.html | The discouraging cost of pessimism - Editorials & Commentary - International Herald Tribune | False | Adam Cohen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/othersports/to-study-russiaâ€šÃ„Â´s-rainbow-trout-catch-them-first.html | To Study Russiaâ€šÃ„Â´s Rainbow Trout, Catch Them First | False | By C. J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/17iht-edbennett.3189842.html | What's to stop Kim now? - Editorials & Commentary - International Herald Tribune | False | Bruce Bennett | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/queens-five-arraigned-after-stabbing.html | Queens: Five Arraigned After Stabbing | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/africa/17iht-iran.3192329.html | Limited Iran sanctions gain support of the EU - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/baseball-delgado-is-shifting-expectations.html | BASEBALL; DELGADO IS SHIFTING EXPECTATIONS | False | By Ben Shpigel (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/health/hazards-new-york-subway-clatter-exceeds-safe-levels.html | Hazards: New York Subway Clatter Exceeds Safe Levels | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/europe/17iht-britain.3194488.html | Blair calls use of veil 'a mark of separation' - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/theater/reviews/shakespeare-interrupted-by-the-great-and-the-wordy.html | Shakespeare, Interrupted by the Great and the Wordy | False | By Andrea Stevens | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/bordeaux-will-never-taste-the-same.html | Bordeaux Will Never Taste the Same | False | By John Hamlin, As Told To Christopher Elliott. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/17iht-cricket.3192280.html | Cricket: Drug tests urged for all nations - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/17iht-corus.3187313.html | Tata makes bid for British steel firm - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/17iht-airbus.3192198.html | Airbus sets first job cuts - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/as-atlantic-city-builds-up-the-whirl-of-steel-pier-stops.html | As Atlantic City Builds Up, the Whirl of Steel Pier Stops | False | By Robert Strauss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/asia/17iht-myanmar.3190011.html | Myanmar is criticized after prisoner's death - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/news/17iht-old18.3192373.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/science/stealth-boat-for-hire-good-lift-low-drag-excellent-mileage.html | Stealth Boat for Hire. Good Lift. Low Drag. Excellent Mileage. | False | By Lawrence M. Fisher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/technology/17iht-paypal.3187307.html | PayPal alumni find old ties work - Technology - International Herald Tribune | False | By Miguel Helft | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/asia/17iht-math.3192348.html | In China, 'a transitional figure' - Asia - Pacific - International Herald Tribune | False | By Dennis Overbye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/technology/17iht-music.3194497.html | Free-for-all over Russian music site - Technology & Media - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/football/wrenching-losses-put-redskins-in-a-free-fall.html | Wrenching Losses Put Redskins in a Free Fall | False | By Judy Battista | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-miller-gordon-edmunds.html | Paid Notice: Deaths MILLER, GORDON EDMUNDS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/asia/17iht-diplo.3187515.html | N. Korea nuclear test employed plutonium - Asia - Pacific - International Herald Tribune | False | By Thom Shanker and David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/technology/17iht-hitachi.3187301.html | Japan's top court backs worker invention - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/realestate/title-insurers-paid-thousands-for-lavish-gifts-for-referrals.html | Title Insurers Paid Thousands for Lavish Gifts for Referrals | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/technology/17iht-web.1017viacom.3186834.html | Viacom to provide content to leading Chinese web site - Technology - International Herald Tribune | False | David Barboza | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/basketball/wrist-injury-to-jeffries-has-knicks-off-balance.html | Wrist Injury to Jeffries Has Knicks Off Balance | False | By Howard Beck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/science/the-value-of-psychoanalysis-986739.html | The Value of Psychoanalysis | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/us/florida-vehicle-of-slain-family-is-found.html | Florida: Vehicle of Slain Family Is Found | False | By Terry Aguayo (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/the-struggle-for-iraq-bush-reassures-iraqi-that-there-is-no-timetable.html | THE STRUGGLE FOR IRAQ; Bush Reassures Iraqi That There Is No Timetable for Withdrawal | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/americas/17iht-cheney.3187145.html | Dick Cheney: A star in Republican heartland - Americas - International Herald Tribune | False | By Mark Leibovich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/africa/17iht-briefs.3187512.html | Briefly: Sadr movement plans protest after arrest - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/17iht-MANAGERS.3186734.html | Baseball: Cubs hire Piniella; A's fire Macha - Sports - International Herald Tribune | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/peace-prize-message-small-is-beautiful-985457.html | Peace Prize Message: Small Is Beautiful | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/hoping-to-bolster-senate-bid-underdog-scraps-with-rivals.html | Hoping to Bolster Senate Bid, Underdog Scraps With Rivals | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/washington/former-fda-chief-is-charged-with-conflict.html | Former F.D.A. Chief Is Charged With Conflict | False | By Stephanie Saul | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-zwicker-elaine.html | Paid Notice: Deaths ZWICKER, ELAINE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/16/news/16iht-old17.3568763.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/books/obamas-foursquare-politics-with-a-dab-of-dijon.html | Obama&#39;s Foursquare Politics, With a Dab of Dijon | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/pageoneplus/corrections-987158.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/television/being-chatted-up-with-the-whole-world-watching.html | Being Chatted Up, With the Whole World Watching | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/17iht-edenergy.3189844.html | Not so energy-efficient - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-lobel-seymour.html | Paid Notice: Deaths LOBEL, SEYMOUR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/europe/17iht-france.3186739.html | In French politics, liaisons are rarely dangerous - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/us/political-action-money-headtohead-fundraising.html | POLITICAL ACTION: MONEY; Head-to-Head Fund-Raising | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/17iht-wal.3187323.html | Wal-Mart buys retailer in bid for China market - Business - International Herald Tribune | False | By David Barboza and Michael Barbaro | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/baseball-cardinals-waiting-for-pujolss-thunder.html | BASEBALL; Cardinals Waiting for Pujols's Thunder | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/07/world/africa/17iht-iraq.3585289.html | Battling Iraqi gunmen, troops hunt abductees - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/17iht-view.3192421.html | What U.S. can learn from Europe on health care - Business - International Herald Tribune | False | By David Leonhardt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/media/disney-says-it-will-link-marketing-to-nutrition.html | Disney Says It Will Link Marketing to Nutrition | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/washington/searches-carried-out-in-influence-inquiry.html | Searches Carried Out in Influence Inquiry | False | By David Johnston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-salsitz-norman.html | Paid Notice: Deaths SALSITZ, NORMAN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/theater/arts/arts-briefly-a-season-without-pinter.html | Arts, Briefly; A Season Without Pinter | False | By Campbell Robertson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/17iht-BASE.3186731.html | Baseball: Rainout gives rest for the pitchers - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/women-at-the-top-why-the-numbers-matter-985422.html | Women at the Top: Why the Numbers Matter | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-doppelt-stanley.html | Paid Notice: Deaths DOPPELT, STANLEY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/us/in-3rd-storm-fema-trailer-is-a-charm.html | In 3rd Storm, FEMA Trailer Is a Charm | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/middleeast/israeli-premier-says-he-would-talk-to-lebanese-and.html | Israeli Premier Says He Would Talk to Lebanese and Palestinians | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-kurfirst-mae-rita.html | Paid Notice: Deaths KURFIRST, MAE RITA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/arts-briefly-cbs-and-abc-share-the-ratings-roost.html | Arts, Briefly; CBS and ABC Share The Ratings Roost | False | By Benjamin Toff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/world/asia/17iht-web.1117bomber.3576240.html | U.S. airstrikes climb sharply in Afghanistan - Asia - Pacific - International Herald Tribune | False | By David S. Cloud | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-strochlitz-sigmund.html | Paid Notice: Deaths STROCHLITZ, SIGMUND | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/opinion/17iht-edprice.3580434.html | Meanwhile: In the pink no more - Opinion - International Herald Tribune | False | Jenny Price | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/europe/17iht-irish.3192336.html | Ulster rivals fail to meet amid dispute on policing - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/middleeast/iraqs-christians-flee-as-extremist-threat-worsens.html | Iraq&#39;s Christians Flee as Extremist Threat Worsens | False | By Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/pro-football-ws-mean-wins-not-wow-for-the-improving-giants.html | PRO FOOTBALL; Ws Mean Wins, Not Wow, For the Improving Giants | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/technology/17iht-paypal.3192378.html | PayPal alumni win big in network of start-ups - Technology - International Herald Tribune | False | By Miguel Helft | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/when-felons-can-vote-985465.html | When Felons Can Vote | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/brooklyn-man-sentenced-for-double-murder.html | Brooklyn: Man Sentenced for Double Murder | False | By Michael Brick (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/asia/17iht-nuke.3192370.html | North Korea calls nuclear sanctions war; 2nd test possible - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/middleeast/iraqis-ask-why-us-forces-didnt-intervene-in-balad.html | Iraqis Ask Why U.S. Forces DidnÃ¢Â‚Â¬Â‚Ât Intervene in Balad | False | By Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/carl-a-vergari-84-leader-of-westchester-prosecutors-dies.html | Carl A. Vergari, 84, Leader of Westchester Prosecutors, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/europe/17iht-rome.3192396.html | Collision in Rome's metro kills passenger - Europe - International Herald Tribune | False | By Peter Kiefer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/europe/17iht-poland.3192384.html | Polish government averts elections - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-goldring-allen-a.html | Paid Notice: Deaths GOLDRING, ALLEN A. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/asia/17iht-math.3187650.html | 'Emperor' of math builds up realm in Chinese science - Asia - Pacific - International Herald Tribune | False | By Dennis Overbye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/world/asia.3581725.html | Briefly: North Korea will perfect atomic bomb, Blix says - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/washington/cheney-feels-the-love-as-he-hits-the-heartland.html | Cheney Feels the Love as He Hits the Heartland | False | By Mark Leibovich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/americas/mexican-leftist-suffers-setback-in-local-race.html | Mexican Leftist Suffers Setback in Local Race | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/russia-threatening-to-revoke-lukoil-licenses.html | Russia Threatening to Revoke Lukoil Licenses | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/shopping-for-a-nobel.html | Shopping for a Nobel | False | By John Tierney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/asia/skills-gap-hurts-technology-boom-in-india.html | Skills Gap Hurts Technology Boom in India | False | By Somini Sengupta | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/17iht-vw.3585004.html | Volkswagen board approves new CEO - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/health/when-advice-on-diabetes-is-sound-but-ignored.html | When Advice on Diabetes Is Sound, but Ignored | False | By Gina Kolata | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/us/political-action-races-a-tossup-in-seattle.html | POLITICAL ACTION: RACES; A Tossup in Seattle | False | By Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/17iht-toll.html | A step ahead for Abertis | False | By Eric Sylvers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/science/preschool-puberty-and-a-search-for-the-causes.html | Preschool Puberty, and a Search for the Causes | False | By Darshak M. Sanghavi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/commuter-conformity-is-out-for-a-metronorth-majority.html | Commuter Conformity Is Out for a Metro-North Majority | False | By William Neuman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/17iht-bookmar.3187181.html | Love and Louis XIV - Arts & Leisure - International Herald Tribune | False | Reviewed by Megan Marshall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/garden-city-ny-former-water-district-official-charged.html | Garden City, N.Y., Former Water District Official Charged | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/us/politics/gop-narrows-its-focus.html | G.O.P. Narrows Its Focus | False | By John M. Broder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/trafficstopper-pizza-for-less-than-a-buck.html | Traffic-Stopper: Pizza for Less Than a Buck | False | By Joe Brescia | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/americas/17iht-web.1017pop.3187128.html | 300 million Americans - Americas - International Herald Tribune | False | By John Donnelly | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/for-the-superrich-its-time-to-upgrade-the-old-jumbo-jet.html | For the Super-Rich, ItâÂ‚Â‚Âs Time to Upgrade the Old Jumbo Jet | False | By Joe Sharkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/cbs-and-fox-play-favorites-as-nfl-flexes-its-schedule.html | CBS and Fox Play Favorites as N.F.L. Flexes Its Schedule | False | By Richard Sandomir | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/17iht-cars.3192271.html | One Chinese product not ready for export - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/travel/17iht-travel18.3192418.html | Update: City tackles rudeness on its public transport - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/arts-briefly-mayor-bids-goodbye-to-cbgb.html | Arts, Briefly; Mayor Bids Goodbye to CBGB | False | By Sewell Chan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/pageoneplus/corrections-987115.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/17iht-edlet.3189932.html | AIDS policy; An inside view of Iraq; French bureaucracy; North Korea; America's children - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/queens-suit-planned-on-possible-police-brutality.html | Queens: Suit Planned on Possible Police Brutality | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/old-options-still-haunt-an-insurer.html | Old Options Still Haunt an Insurer | False | By Eric Dash | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/africa/17iht-sudan.3192403.html | Sudanese soldiers have little fight in them - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/hockey/not-exactly-revenge-but-rangers-defeat-devils.html | Not Exactly Revenge, but Rangers Defeat Devils | False | By Lynn Zinser | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/paying-for-better-parenting.html | Paying for Better Parenting | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-kolbe-k-william.html | Paid Notice: Deaths KOLBE, K. WILLIAM | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/and-the-winner-is-me.html | And the Winner Is ... Me | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/17iht-edgreen.3189928.html | A foreign policy tailspin - Editorials & Commentary - International Herald Tribune | False | H.D.S. Greenway | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/17iht-hedge.3584843.html | Insider: A hedge fund revolution? - Business - International Herald Tribune | False | By Jenny Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/baseball/how-bad-was-game-3-start-lets-count-the-ways.html | How Bad Was Game 3 Start? Letâ€™s Count the Ways | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/17iht-ibrief.3192326.html | Briefly: EU plans to expand competition for mail - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/technology/17iht-sun.3192406.html | Sun markets a simpler data center - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/pageoneplus/corrections-987107.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/americas/17iht-un.3187080.html | Venezuela's UN chances dip as Guatemala gains - Americas - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/technology/its-a-shipping-container-no-its-a-data-center-in-a-box.html | Itâ€™s a Shipping Container. No, Itâ€™s a Data Center in a Box. | False | By John Markoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/media/perrier-plays-with-its-venerable-brand-to-draw-younger-fans.html | Perrier Plays With Its Venerable Brand to Draw Younger Fans | False | By Stuart Elliott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/baseball/cubs-go-with-piniella-and-athletics-fire-macha.html | BASEBALL; Cubs Go With Piniella, And Athletics Fire Macha | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/congress-charity-cases.html | Congressâ€™s Charity Cases | False | By Frances R. Hill | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/can-you-tell-a-sunni-from-a-shiite.html | Can You Tell a Sunni From a Shiite? | False | By Jeff Stein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/high-crime-stifles-latin-economies.html | High Crime Stifles Latin Economies | False | By Jens Erik Gould | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/science/fossils-of-dwarf-water-buffalo-found.html | Fossils of Dwarf Water Buffalo Found | False | By John Noble Wilford | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/music/the-games-beethoven-played-with-his-cello-infatuation.html | The Games Beethoven Played With His Cello Infatuation | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/television-review-after-the-fall-of-a-dictator-the-rise-of-confusion.html | TELEVISION REVIEW; After the Fall of a Dictator, the Rise of Confusion | False | By Anita Gates | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-stein-howard.html | Paid Notice: Deaths STEIN, HOWARD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/it-was-loud-and-rude-and-we-loved-it-985414.html | It Was Loud and Rude (and We Loved It) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/manhattan-synagogue-buys-genealogical-society-building.html | Manhattan Synagogue Buys Genealogical Society Building | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/17iht-sony.3187600.html | Sony warns its forecasts for profit may drop - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/sports/17iht-TENNIS.3583124.html | Tennis: Nadal reaches Masters Cup semifinal - Sports - International Herald Tribune | False | Sandra Harwitt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/opinion/17iht-edkosovo.3580396.html | No more delays for Kosovo - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-ruane-joy.html | Paid Notice: Deaths RUANE, JOY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/opinion/17iht-edlebian.3580398.html | Lebanon's fragility - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/17iht-world.3583128.html | Roundup: Bo Schembechler, led Michigan, dies - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/17iht-bankcol18.3186756.html | Banking Matters: The bane and blessing of foreign banks - Business - International Herald Tribune | False | By Karina Robinson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/americas/17iht-radio.3192393.html | Radio talk host static worries White House - Americas - International Herald Tribune | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/media/publisher-and-top-editor-of-toronto-star-resign.html | Publisher and Top Editor of Toronto Star Resign | False | By Ian Austen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/health/consequences-cola-linked-to-low-bone-density-in-older-women.html | Consequences: Cola Linked to Low Bone Density in Older Women | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/17iht-rich.3186765.html | For the super-rich, upgrading means a 787 - Business - International Herald Tribune | False | By Joe Sharkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-ziev-sylvia.html | Paid Notice: Deaths ZIEV, SYLVIA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-shanley-isobel-culley.html | Paid Notice: Deaths SHANLEY, ISOBEL CULLEY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/world-business-briefing-asia-india-outsourcing-firms-profit-rises.html | World Business Briefing | Asia: India: Outsourcing Firm's Profit Rises 47% | False | By Saritha Rai (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/17iht-merge.3192351.html | Exchanges combine to form giant - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/baseball/a-year-of-youthful-exuberance-meets-fleeting-innocence.html | A Year of Youthful Exuberance Meets Fleeting Innocence | False | By Harvey Araton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/world/europe/17iht-burka.3585279.html | Netherlands proposes to ban burkas - Europe - International Herald Tribune | False | By Gregory Crouch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/world/europe/17iht-dutch.3583731.html | Dutch order investigation of report that Iraqi prisoners were abused - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/pageoneplus/corrections-987140.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/education/university-for-deaf-resumes.html | University for Deaf Resumes | False | By Diana Jean Schemo (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-axman-myrna.html | Paid Notice: Deaths AXMAN, MYRNA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/americas/venezuela-slips-in-voting-for-un-seat.html | Venezuela Slips in Voting for U.N. Seat | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/opinion/17iht-edair.3580394.html | America's busy skies - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/health/really.html | REALLY? | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/17iht-opec.3192375.html | OPEC leaders meet on shaky ground - Business - International Herald Tribune | False | By Jad Mouawad | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/science/to-protect-endangered-wolves-a-vaccine-strategy.html | To Protect Endangered Wolves, a Vaccine Strategy | False | By Henry Fountain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/manhattan-woman-found-slain-in-stairwell.html | Manhattan: Woman Found Slain in Stairwell | False | By Andy Newman (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/health/treatment-tennis-elbow-advice-spare-the-steroid-injections.html | Treatment: Tennis Elbow, Advice: Spare the Steroid Injections | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-atterton-rita-elizabeth.html | Paid Notice: Deaths ATTERTON, RITA, ELIZABETH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/africa/17iht-bush.3186750.html | Bush tells Iraqi he won't pull troops out - Africa & Middle East - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/pageoneplus/corrections-987123.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/17iht-cars.3187930.html | Chinese automakers not ready for U.S. market - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/world/africa/17iht-briefs.3583719.html | Briefly: Iranian president wants to discuss the Mideast - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/us/politics/with-tactical-itinerary-mrs-clinton-skirts-iowa.html | With Tactical Itinerary, Mrs. Clinton Skirts Iowa | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/sports/17iht-CRICKET.3583122.html | Cricket: English batsman's malaise adds to sad tradition - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/labor-leader-is-expected-to-face-us-corruption-charges.html | Labor Leader Is Expected to Face U.S. Corruption Charges | False | By Andy Newman and William K. Rashbaum | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/technology/17iht-msft.3192355.html | Microsoft plans to give away software for multiple systems - Technology & Media - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/17iht-nfl.3186736.html | NFL: Bears win with stout defense - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/world/africa/17iht-iraq.3578486.html | Iraq seeks arrest of top Sunni cleric on terror charges - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/science/the-emperor-of-math.html | The Emperor of Math | False | By Dennis Overbye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/17iht-cup.3194178.html | Soccer: CSKA ends Arsenal's streak - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/technology/it-pays-to-have-pals-in-silicon-valley.html | It Pays to Have Pals in Silicon Valley | False | By Miguel Helft | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/technology/17iht-tata.3187310.html | China backs Tata-Microsoft plan - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/us/political-action-off-the-cuff-the-perils-of-the-campaign-trail.html | POLITICAL ACTION: OFF THE CUFF; The Perils of the Campaign Trail | False | By Mark Leibovich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/oct-17-1966-when-12-firemen-died.html | Oct. 17, 1966, When 12 Firemen Died | False | By Michelle O'Donnell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/bloomberg-and-schwarzenegger-become-new-best-buddies.html | Bloomberg and Schwarzenegger Become New Best Buddies | False | By Sewell Chan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/world/asia/17iht-afghan.3578391.html | U.S. bombing runs increase sharply in Afghanistan - Asia - Pacific - International Herald Tribune | False | By David S. Cloud | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/17iht-edother18.3580421.html | Other Views: Asahi Shimbun, Irish Times, JoongAng Daily - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/17iht-ibrief.3187304.html | Briefing: Baidu.com to distribute MTV videos in China - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/17iht-peepwed.3187196.html | People: Andy Lau, Bruce Willis, Ang Lee - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/ncaafootball/cokers-job-safe-for-now-suspensions-continue.html | Coker's Job Safe for Now; Suspensions Continue | False | By Charlie Nobles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/opinion/17iht-edmatsu.3580400.html | Let's be honest about using history - Opinion - International Herald Tribune | False | Masahiro Matsumura | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/17iht-steel.3582673.html | CSN makes $8 billion approach to Corus - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/asia/17iht-web.1017diplo.3183473.html | North Korean fuel said to be plutonium - Asia - Pacific - International Herald Tribune | False | By Thom Shanker and David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/football/the-jets-are-facing-a-deadline-on-martin.html | The Jets Are Facing a Deadline on Martin | False | By Karen Crouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/science/strep-and-antibiotics-986755.html | Strep and Antibiotics | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/us/law-on-overseas-brides-is-keeping-couples-apart.html | Law on Overseas Brides Is Keeping Couples Apart | False | By Eduardo Porter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/music/fans-of-a-groundbreaking-club-mourn-and-then-move-on.html | Fans of a Groundbreaking Club Mourn and Then Move On | False | By Jon Pareles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/technology/search-power-takes-a-stand-for-sun-power.html | Search Power Takes a Stand for Sun Power | False | By Matt Richtel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/17iht-hedge.3578890.html | Insider: A hedge fund revolution? - Business - International Herald Tribune | False | By Jenny Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-dopsch-margaret-rose-nee-toal.html | Paid Notice: Deaths DOPSCH, MARGARET ROSE (NEE TOAL) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/priests-support-cardinal-in-matter-of-critical-letter.html | Priests Support Cardinal in Matter of Critical Letter | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/17iht-glob18.3186759.html | Managing Globalization: No place like Hong Kong for doing business - Business - International Herald Tribune | False | By Daniel Altman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-reiter-charlotte.html | Paid Notice: Deaths REITER, CHARLOTTE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/americas/17iht-terror.3187148.html | Lawyer gets 28 months in prison in terrorism case - Americas - International Herald Tribune | False | By Julia Preston and Matthew Sweeney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/17iht-world.3192424.html | Roundup: Connors looks on as Roddick shines - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/americas/17iht-notes.3194570.html | Briefly: Ex-head of food agency pleads guilty of lying - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/17iht-steel.3192401.html | Out of India, a 'third wave of globalization' emerges - Business - International Herald Tribune | False | By Anand Giridharadas and Saritha Rai | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/world/asia/17iht-riot.3578488.html | Chinese village erupts again a year after police shot protesters - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/17iht-soccer.3187086.html | Soccer: Russian gas fueling Schalke 04's quest - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/hillary-not-as-in-the-mount-everest-guy.html | Hillary, Not as in the Mount Everest Guy | False | By Danny Hakim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/us/expunged-criminal-records-live-to-tell-tales.html | Expunged Criminal Records Live to Tell Tales | False | By Adam Liptak | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/17iht-cap.3187190.html | The other Capote film: A giddy '60s world - Arts & Leisure - International Herald Tribune | False | By Ginia Bellafante | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/us/politics/as-talk-radio-wavers-bush-moves-to-firm-up-support.html | As Talk Radio Wavers, Bush Moves to Firm Up Support | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/lawyer-facing-30-years-gets-28-months-to-dismay-of-us.html | Lawyer, Facing 30 Years, Gets 28 Months, to Dismay of U.S. | False | By Julia Preston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-farber-saul.html | Paid Notice: Deaths FARBER, SAUL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/17iht-soccer.3192399.html | Russian gas fueling quest by Schalke - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/asia/in-a-twist-americans-appear-in-ranks-of-indian-firms.html | In a Twist, Americans Appear in Ranks of Indian Firms | False | By Somini Sengupta | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/world/africa/17iht-web.1117darfur.3576085.html | Sudan says it will accept UN-African peace force in Darfur - Africa & Middle East - International Herald Tribune | False | By Robert F. Worth | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/17iht-edother18.3190449.html | Other Views: The Independent, Jordan Times, New Straits Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/pageoneplus/corrections-987174.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-grossman-beatrice.html | Paid Notice: Deaths GROSSMAN, BEATRICE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/pageoneplus/corrections-987182.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/world/africa/17iht-baker.3585291.html | Syrian ambassador tells of recent meetings with James Baker - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/europe/17iht-madonna.3194557.html | Madonna defends adopting boy - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/americas/link-to-chavez-may-have-hurt-ecuadorean-candidate.html | Link to Chávez May Have Hurt Ecuadorean Candidate | False | By Simon Romero | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-theobald-jack.html | Paid Notice: Deaths THEOBALD, JACK | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-schneider-william-e-cpa.html | Paid Notice: Deaths SCHNEIDER, WILLIAM E., CPA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/manhattan-fatal-shooting-outside-club.html | Manhattan: Fatal Shooting Outside Club | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/health/with-a-product-for-sudsing-some-accidental-sipping.html | With a Product for Sudsing, Some Accidental Sipping | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/sports/17iht-soccer.3578404.html | Soccer: Puskas star of greatest Hungary and Real madrid teams, dies - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-murphy-vincent-b-jr.html | Paid Notice: Deaths MURPHY, VINCENT B., JR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/technology/17iht-blogger.3580852.html | Jailed Freelance Journalist Loses Request for Rehearing - Technology & Media - International Herald Tribune | False | By JESSE McKINLEY | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/world/africa/17iht-darfur.3578916.html | Sudan agrees in principle to allow some UN troops into Darfur - Africa & Middle East - International Herald Tribune | False | By Robert F. Worth and Helene Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/science/the-debate-over-resuscitation-986712.html | The Debate Over Resuscitation | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/world/asia/17iht-web.1117india.3576284.html | Nuclear deal with India wins U.S. Senate backing - Asia - Pacific - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/health/value-of-cholesterol-targets-is-disputed.html | Value of Cholesterol Targets Is Disputed | False | By Roni Rabin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/17iht-disney.3186768.html | Disney to stop licensing endorsements of junk food - Business - International Herald Tribune | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/baseball/for-the-highest-bidder-a-rising-superstar-awaits.html | For the Highest Bidder, a Rising Superstar Awaits | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/18/world/europe/18iht-web.1017britain.3196850.html | Blair calls use of veil 'a mark of separation' - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/world/europe/17iht-dutch.3585294.html | Dutch order investigation of report that Iraqi prisoners were abused - Europe - International Herald Tribune | False | By Marlise Simons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/17iht-invest.3186762.html | Global foreign investment rose sharply in 2005 - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/technology/the-quagmire-of-making-international-cellphone-calls.html | The Quagmire of Making International Cellphone Calls | False | By Joe Sharkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/technology/17iht-music.3192358.html | Free-for-all over Russian music site - Technology - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/world/americas/17iht-OJ.3583715.html | O.J. Simpson's book is called a confession by its publisher - Americas - International Herald Tribune | False | By Edward Wyatt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/washington/world/world-briefing-asia-afghanistan-suicide-attacks-in-2-main.html | World Briefing | Asia: Afghanistan: Suicide Attacks In 2 Main Cities | False | By Abdul Waheed Wafa (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/sifting-through-the-ruins-to-understand-a-disaster.html | Sifting Through the Ruins to Understand a Disaster | False | By Michelle O'Donnell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/asia/north-korean-fuel-identified-as-plutonium.html | North Korean Fuel Identified as Plutonium | False | By Thom Shanker and David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/technology/17iht-google.3192323.html | Google plans solar panels - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-peltz-helen.html | Paid Notice: Deaths PELTZ, HELEN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/17iht-edcohen.3189926.html | Meanwhile: The discouraging rise of pessimism - Editorials & Commentary - International | False | Adam Cohen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/design/an-op-pop-trippy-democracy-of-prints-by-the-artists-for-the.html | An Op, Pop, Trippy Democracy of Prints by the Artists, for the People | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/arts/17iht-IDbriefs18a.3577759.html | Review: Neal Cassady - Culture - International Herald Tribune | False | By James Campbell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/news/17iht-thai.3192412.html | A lighter touch eases southern Thais' mood - - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/americas/17iht-detain.3194494.html | Bush signs measure on interrogations - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/technology/17iht-aol.3580761.html | Blog Entrepreneur Leaves AOL - Technology & Media - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/17/world/africa/17iht-darfur.3585281.html | Sudan to let UN force enter Darfur - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/congress-members-seek-action-on-newtown-creek.html | Congress Members Seek Action on Newtown Creek | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/17iht-edchile.3191207.html | A terrorist's immunity - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/asia/sri-lankan-rebels-attacked-after-truck-blast.html | Sri Lankan Rebels Attacked After Truck Blast | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/energy-shortage.html | Energy Shortage | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/africa/17iht-christians.3186753.html | Threat rises for Iraqi Christians - Africa & Middle East - International Herald Tribune | False | By Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/americas/17iht-OJ.3585286.html | Publisher defends O.J. Simpson book - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/an-islamic-reformation-985449.html | An Islamic Reformation | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/americas/17iht-kids.3192339.html | Breadwinners with time for family - Americas - International Herald Tribune | False | By Robert Pear | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/americas/17iht-brides.3192211.html | U.S. men and foreign women face roadblock in walk down the aisle - Americas - International Herald Tribune | False | By Eduardo Porter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/17iht-cricket.3187494.html | Cricket: Pakistan, weakened, fights back - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/17iht-fest.3187193.html | Rome's mayor keeps low profile at festival - Arts & Leisure - International Herald Tribune | False | By Peter Kiefer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/africa/17iht-iraq.3194554.html | U.S. troops patrol town battered by violence - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/samis-shame-and-ours.html | Sami's Shame, and Ours | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/asia/17iht-lanka.3190008.html | Sri Lanka jets bomb rebel targets - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/health/for-young-and-active-a-hip-replacement-alternative.html | For Young and Active, a Hip Replacement Alternative | False | By Susan Berger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/clinton-says-gop-policies-will-alienate-gop-voters.html | Clinton Says G.O.P. Policies Will Alienate G.O.P. Voters | False | By Patrick Healy and Jonathan P. Hicks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/technology/17iht-sun.3187295.html | Sun unveiling 'data center in a box' - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/11/70/business/worldbusiness/17iht-ibrief.3578603.html | Briefing: Ex-chief of Converse wins court reprieve - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/shades-of-interpretation-impede-jury-in-drunken-driving-murder.html | Shades of Interpretation Impede Jury in Drunken Driving Murder Case on Long Island | False | By Paul Vitello | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/movies/new-dvds-horror-from-hollywood.html | New DVDs: Horror From Hollywood | False | By Dave Kehr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/world/europe/17iht-lunch.3192342.html | In British schools, healthy meals not happy ones - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/17iht-polanski.3187184.html | Polanski and the man who judged him - Arts & Leisure - International Herald Tribune | False | By Charles Lyons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-heinzen-karl-edward.html | Paid Notice: Deaths HEINZEN, KARL EDWARD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/science/a-big-cat-comes-home-986747.html | A Big Cat Comes Home | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/othersports/a-man-who-will-actually-do-the-heavy-lifting.html | A Man Who Will Actually Do the Heavy Lifting | False | By Ira Berkow | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/classified/paid-notice-deaths-deutsch-jamie.html | Paid Notice: Deaths DEUTSCH, JAMIE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/17iht-crime.3187317.html | Crime hurts Latin America GDP - Business - International Herald Tribune | False | By Jens Erik Gould | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/17iht-view.3194482.html | What U.S. can learn from Europe on health care - Business - International Herald Tribune | False | By David Leonhardt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-17 | 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/football/with-mangini-professionalism-is-part-of-the-job.html | With Mangini, Professionalism Is Part of the Job | False | By William C. Rhoden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/sports/baseball/18piniella.html | With Piniella as Cubs Manager, Talk of Rodriguez Begins | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/us/politics/18poll.html | Alarm Bells for G.O.P. in Poll Results in Ohio | False | By JOHN M. BRODER and MEGAN THEE | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/nyregion/18biobox.html | Profile: John Faso | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/sports/basketball/18knicks.html | As Knicks Try to Fill a Hole, Rose Is Moved to the Fringe | False | By Howard Beck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/world/africa/18briefs-007.html | South Africa: More Lawmakers in Travel Fraud | False | By Michael Wines | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/opinion/118friedman.html | Energy and the Electorate (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/nyregion/18lens.html | Atmosphere | False | By Nicole Bengiveno | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/opinion/18military.html | Navy Lawyerâ€šÃ„Ã´s Career (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/sports/baseball/18shea.html | Mets Havenâ€šÃ„Ã´t Ruled Out a Return by Hernâ€šÃ¡ndez | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/sportsbriefs.html | Sports Briefing | False | By Richard Sandomir | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/washington/18detain.html | Bush Signs New Rules to Prosecute Terror Suspects | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/dining/18pair.html | Beer and Oysters, but Make the Beer a Porter and Fry the Oysters | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/sports/othersports/18sportsbriefs6.ready.html | Wheelchair Record Holder Joins Field | False | By Frank Litsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/dining/18bring.html | At the Farmersâ€šÃ„Ã´ Market, a Carnivore With Qualms | False | By Celia Barbour | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/dining/18box.html | Late-Night Dining Options | False | By Peter Meehan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/world/asia/18sunami.html | An Ethnic War Slows Tsunami Recovery in Sri Lanka | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/sports/baseball/18aratonweb.html | La Russaâ€šÃ„Ã´s Sermon Is Same Old Story | False | By Harvey Araton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/opinion/18russia.html | A Timely Question (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/dining/18fish.html | One Study Calls Fish a Lifesaver, Another Is More Cautious | False | By Marian Burros | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/opinion/18herbert.html | Women as Targets: Cries of Outrage (5 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/world/europe/18briefs-002.html | Northern Ireland: Paisley-Adams Meeting Off | False | By Eamon Quinn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/world/europe/18briefs-005.html | Poland: Government Escapes Election Move | False | By JUDY DEMPSEY IHT | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/dining/18prec.html | Recipe: Fried Oysters and Sweet Potatoes | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/sports/basketball/18nets.html | Netsâ€šÃ„Ã´ Top Pick May Be Out 4 to 6 Weeks | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/world/middleeast/18mideast.html | Abbas Threatens to Dismiss Hamas Government | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/arts/18arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/nyregion/18lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/world/europe/18briefs-003.html | Germany: Inquiry of Ex-Guantâ€šÃ¡namo Inmate Ended | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/dining/18late.html | Dinner, With Dawn as a Chaser | False | By Peter Meehan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/opinion/18drug.html | Antipsychotic Drugs (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/opinion/18stewart.html | For Lynne Stewart, a Fairer Sentence (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/dining/18inco.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/opinion/18educ.html | No Teacher Left Behind? Think Again (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/world/europe/18briefs-001.html | Italy: Woman Killed in Rome Subway Collision | False | By Peter Kiefer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/dining/18mini.html | Tiny, Simple and Flavor-Packed: A Bird With a Hint of the Wild | False | By Mark Bittman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/dining/18stuff.html | Chowdah? Lobstah? Itâ€šÃ„Ã´s New England in New York | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 0001-01-01 | https://www.nytimes.com/2006/10/18/us/18mbox.html | How the Ohio Poll Was Conducted | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-deaths-eiger-michael-j.html | Paid Notice: Deaths EIGER, MICHAEL J. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/citigroup-makes-deal-to-expand-in-turkey.html | Citigroup Makes Deal to Expand in Turkey | False | By Eric Dash | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/lawyers-called-to-grand-jury-in-pellicano-wiretap-case.html | Lawyers Called to Grand Jury in Pellicano Wiretap Case | False | By David M. Halbfinger and Allison Hope Weiner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/18iht-soccer.3206431.html | Celtic's fiery pride created in Japan - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/pageoneplus/corrections-991147.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/brookhaven-li-school-superintendent-resigns.html | Brookhaven, L.I.: School Superintendent Resigns | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/africa/18iht-mideast.3208366.html | Israelis uncover 5 tunnels in Gaza - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/pageoneplus/corrections-991180.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/americas/18iht-web.1018eyes.3199975.html | Blue eyes are increasingly rare in America - Americas - International Herald Tribune | False | By Douglas Belkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/18iht-deals.3206932.html | Tata's bid opens new era of deals - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-deaths-goldring-allen.html | Paid Notice: Deaths GOLDRING, ALLEN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/abbas-threatens-to-dismiss-hamas-government.html | Abbas Threatens to Dismiss Hamas Government | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/energy-and-the-electorate-989819.html | Energy and the Electorate | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/18iht-edgvosdev.3203565.html | In foreign policy, don't hold your breath - Editorials & Commentary - International Herald Tribune | False | Nikolas K. Gvosdev | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/automobiles/not-coming-soon-to-a-lot-near-you-chinese-cars.html | Not Coming Soon to a Lot Near You: Chinese Cars | False | By Keith Bradsher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/americas/council-seat-still-undecided-after-22-ballots.html | Council Seat Still Undecided After 22 Ballots | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/manhattan-new-rules-for-parade-permits.html | Manhattan: New Rules for Parade Permits | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/manhattan-book-deal-for-gossip-reporter.html | Manhattan: Book Deal for Gossip Reporter | False | By Julie Bosman (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/pageoneplus/corrections-991171.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/technology/18iht-msft.3201351.html | Microsoft planning to give away software - Technology & Media - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-deaths-downing-catherine-s.html | Paid Notice: Deaths DOWNING, CATHERINE S. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/africa/18iht-briefs.3201832.html | Briefly: 10 U.S. troops killed; toll for month at 69 - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/theater/shakespeare-in-2-houses-bloody-and-plain.html | Shakespeare in 2 Houses, Bloody and Plain | False | By Charles Isherwood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/special3/many-ground-zero-workers-gain-chance-at-lawsuits.html | Many Ground Zero Workers Gain Chance at Lawsuits | False | By Anthony Depalma | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/morgan-stanley-settles-case-over-supervision-of-a-broker.html | Morgan Stanley Settles Case Over Supervision of a Broker | False | By Jeff Leeds | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-deaths-frisina-r-gloria.html | Paid Notice: Deaths FRISINA, R. GLORIA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/taking-a-second-look-at-cuomo-pirro-charges.html | Taking a Second Look at Cuomo-Pirro Charges | False | By Sewell Chan and Patrick Healy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/11/18/business/worldbusiness/18iht-web.1118g20.3587706.html | Finance ministers focus on effects of China's growth - Business - International Herald Tribune | False | By Tim Johnston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/health/18iht-fish.3201302.html | Studies find more good than harm in eating fish - Health & Science - International Herald Tribune | False | By Beth Daley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/us/the-2006-campaign-in-battleground-state-alarm-bells-for-bush-and-gop-in.html | THE 2006 CAMPAIGN; In Battleground State, Alarm Bells for Bush and G.O.P. in Poll Results | False | By John M. Broder and Megan Thee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/18iht-bookjou.3204604.html | The Audacity of Hope - Arts & Leisure - International Herald Tribune | False | Reviewed by Michiko Kakutani | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/18iht-ibrief.3206984.html | Briefly: EU battle escalates on Olympic Airlines aid - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/technology/18iht-virtual.3206655.html | Virtual worlds are moving toward commercial reality - Technology - International Herald Tribune | False | By Richard Siklos | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/for-american-chevre-an-era-ends.html | For American Chèvre, an Era Ends | False | By Kim Severson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/18iht-edbowring.3203600.html | A comfortable Malay elite - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/navy-lawyers-career-989835.html | Navy Lawyer's Career | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/technology/18iht-games.3201084.html | Game boxes duke it out online - Technology - International Herald Tribune | False | By John Markoff and Matt Richtel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/books/taking-swings-at-a-myth-with-john-henry-the-man.html | Taking Swings at a Myth, With John Henry the Man | False | By William Grimes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-memorials-coral-mark-md.html | Paid Notice: Memorials CORAL, MARK, M.D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/pageoneplus/corrections-991163.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/washington/report-spells-out-abuses-by-former-congressman.html | Report Spells Out Abuses by Former Congressman | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/asia/18iht-lanka.3208372.html | Tourist site in Sri Lanka is target of suicide raid - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/americas/18iht-notes.3207008.html | Briefly: Rights group sues U.S., alleging Arab profiling - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/arts/the-minimalist-tiny-simple-and-flavor-packed-a-bird-with-a-hint.html | THE MINIMALIST; Tiny, Simple and Flavor-Packed: A Bird With a Hint of the Wild | False | By Mark Bittman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/arts-briefly-restored-bode-museum-in-berlin-reopens.html | Arts, Briefly; Restored Bode Museum In Berlin Reopens | False | By Sarah Plass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/baseball/the-mets-are-down-to-their-last-atbats.html | The Mets Are Down to Their Last At-Bats | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/technology/18iht-im.3206664.html | An instant messaging leap - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/18iht-OLD19.3206867.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/sports-briefing-marathon-wheelchair-record-holder-joins-field.html | SPORTS BRIEFING: MARATHON; WHEELCHAIR RECORD HOLDER JOINS FIELD | False | By Frank Litsky (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/no-teacher-left-behind-think-again-989800.html | No Teacher Left Behind? Think Again | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/movies/a-foreign-bride-in-a-strange-land.html | A Foreign Bride in a Strange Land | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/queens-pedestrians-are-sprayed-with-irritating-liquid.html | Queens: Pedestrians Are Sprayed With Irritating Liquid | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/movies/a-walk-through-the-bowels-of-brazilian-justice.html | A Walk Through the Bowels of Brazilian Justice | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-deaths-owen-thomas-b-jr.html | Paid Notice: Deaths OWEN, THOMAS B. JR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/18iht-ibrief.3201090.html | Briefing Chinese bank details fraud amid IPO effort - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/europe/18iht-tests.3201835.html | Computers simulating atomic tests - Europe - International Herald Tribune | False | By Angela Charlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/technology/18iht-techbrief.3206661.html | Briefing: The Netherlands raising Internet surveillance - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/europe/18iht-eu.3206964.html | Russia won't yield to the EU on energy - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/television/no-time-for-pity-as-a-tough-guy-hands-out-tough-love.html | No Time for Pity, as a Tough Guy Hands Out Tough Love | False | By Susan Stewart | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/pageoneplus/corrections-991201.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/health/18iht-snchol.3202785.html | Low cholesterol goals questioned - Health & Science - International Herald Tribune | False | By Roni Rabin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/realestate/greathomes/a-house-for-all-seasons.html | A House for All Seasons | False | By Amy Gunderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/from-raquel-to-chick-grit-women-bond-in-this-derby.html | From Raquel to Chick Grit, Women Bond in This Derby | False | By Peter Applebome | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/technology/18iht-moto.3202695.html | Motorola shares plunge as profit declines 45% - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/equities-business-fuels-a-surge-in-profit-at-merrill-lynch.html | Equities Business Fuels a Surge in Profit at Merrill Lynch | False | By Jenny Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-deaths-matican-howard.html | Paid Notice: Deaths MATICAN, HOWARD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/pro-football-the-fifth-down.html | PRO FOOTBALL; THE FIFTH DOWN | False | The Fifth Down's contributors are Benjamin Hoffman, Andrew Das, John Woods, Toni Monkovic and Naila-Jean Meyers. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/arts/pairing-beer-and-oysters-but-make-the-beer-a-porter-and-fry-the.html | PAIRING; Beer and Oysters, but Make the Beer a Porter and Fry the Oysters | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/obituaries/sheldon-meyer-oxford-press-editor-dies-at-80.html | Sheldon Meyer, Oxford Press Editor, Dies at 80 | False | By Margalit Fox | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/arts/eating-well-one-study-calls-fish-a-lifesaver-another-is-more.html | EATING WELL; One Study Calls Fish a Lifesaver, Another Is More Cautious | False | By Marian Burros | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/in-vodka-non-veritas.html | In Vodka Non Veritas | False | By Maureen Dowd | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/washington/suit-seeks-data-on-immigration-profiling-of-arabs.html | Suit Seeks Data on Immigration Profiling of Arabs | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/nets-top-pick-may-be-out-4-to-6-weeks.html | Nets' Top Pick May Be Out 4 to 6 Weeks | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/18iht-CARDS.3206422.html | Baseball: Cardinals push Mets to edge of eviction - Sports - International Herald Tribune | False | Gordon Edes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/asia/18iht-art.3201817.html | Chinese quandary: Art or plunder? - Asia - Pacific - International Herald Tribune | False | By Jeremy Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/pageoneplus/corrections-991104.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/18iht-ibrief.3208849.html | Briefly: Time Warner cable TV to offer sale of shares - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/brooklynborn-rapper-is-arrested-after-being-shot.html | Brooklyn-Born Rapper Is Arrested After Being Shot | False | By Emily Vasquez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/18iht-HODLER**.3206419.html | Obituary: Hodler, IOC official who revealed scandal - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/americas/18iht-obits.3207011.html | Obituary: Sheldon Meyer, 80; shaped Oxford University Press - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/othersports/fire-still-burns-inside-smokin-joe-frazier.html | Fire Still Burns Inside Smokin'Ã¢Â‚Â¬Ã‚Â¦ Joe Frazier | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/18iht-opec.3201108.html | OPEC shows fissures as oil falls - Business - International Herald Tribune | False | By Jad Mouawad | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/a-journey-to-the-dark-side.html | A Journey to the Dark Side | False | By Eric Asimov | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/18iht-thaidance.3198761.html | Reviving a Thai art one stitch at a time - Culture - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/americas/18iht-corrupt.3201296.html | House staff was bullied to support contractor - Americas - International Herald Tribune | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-deaths-strochlitz-sigmund.html | Paid Notice: Deaths STROCHLITZ, SIGMUND | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/design/us-delays-rule-on-limits-to-chinese-art-imports.html | U.S. Delays Rule on Limits to Chinese Art Imports | False | By Jeremy Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/baseball/mets-stumble-and-suddenly-end-comes-into-view.html | Mets Stumble, and Suddenly End Comes Into View | False | By Harvey Araton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/education/leaving-prison-doors-behind-some-find-new-doors-open.html | Leaving Prison Doors Behind, Some Find New Doors Open | False | By Joseph P. Fried | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/arts/food-stuff-chowdah-lobstah-its-new-england-in-new-york.html | FOOD STUFF; Chowdah? Lobstah? It's New England In New York | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/18iht-web.1018nddow.3205748.html | Dow Jones passes 12,000 for the first time - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/health/18iht-snearly.3202788.html | Factors linked to a risk of early puberty - Health & Science - International Herald Tribune | False | By Darshak M. Sanghavi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/education/a-late-start-but-not-a-bad-start-if-the-student-is-finally-ready.html | A Late Start, but Not a Bad Start if the Student Is Finally Ready | False | By Joseph Berger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/pageoneplus/corrections-991112.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/travel/18iht-travel19**.3206317.html | Update: State Department plans card-format passport - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/europe/18iht-flight.3206970.html | Crossing the Atlantic with a Koran in hand - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/world-briefing-europe-northern-ireland-paisleyadams-meeting-off.html | World Briefing | Europe: Northern Ireland: Paisley-Adams Meeting Off | False | By Eamon Quinn (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/asia/18iht-web.1018nuke.3197739.html | Rice to urge radiation inspections to thwart N. Korea - Asia - Pacific - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/television/as-couric-stays-in-third-cbs-stresses-the-positive.html | As Couric Stays in Third, CBS Stresses the Positive | False | By Jacques Steinberg and Bill Carter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/manhattan-maximum-penalty-for-councilman.html | Manhattan: Maximum Penalty for Councilman | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-deaths-doppelt-stanley.html | Paid Notice: Deaths DOPPELT, STANLEY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/media/viacom-to-send-video-to-chinas-internet.html | Viacom to Send Video to Chinaâ€™s Internet | False | By David Barboza | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/arts/bringing-it-home-at-the-farmers-market-a-carnivore-with-qualms.html | BRINGING IT HOME; At the Farmers' Market, a Carnivore With Qualms | False | By Celia Barbour | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/a-woman-and-a-young-girl-are-found-dead-at-home.html | A Woman and a Young Girl Are Found Dead at Home | False | By Cara Buckley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/if-the-price-is-right.html | If the Price Is Right | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/africa/18iht-israel.3208363.html | Israeli machismo slams into the law - Africa & Middle East - International Herald Tribune | False | By Dina Kraft | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/technology/18iht-ibm.3201087.html | IBM earnings rise 47%, lifted by acquisitions and software sales - Technology - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/baseball/yankees-gather-at-tearful-ceremony-for-lidle.html | Yankees Gather at Tearful Ceremony for Lidle | False | By Damon Hack | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/ncaafootball/after-a-brawl-fighting-words.html | After a Brawl, Fighting Words | False | By Selena Roberts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/us/politics/exhouse-clerk-may-be-a-key-in-foleys-case.html | Ex-House Clerk May Be a Key in Foleyâ€™s Case | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19iht-web.1019econ.3211232.html | Report of falling consumer prices helps Dow clear 12,000 - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/one-day-a-candidate-the-next-a-terrorists-friend.html | One Day, a Candidate; the Next, a Terroristâ€™s Friend | False | By Dan Barry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/movies/scenes-from-a-marriage-revealed-by-a-son.html | Scenes From a Marriage, Revealed by a Son | False | By A.o. Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/washington/investigation-is-just-politics-lawmaker-says.html | Investigation Is Just Politics, Lawmaker Says | False | By David Johnston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/africa/18iht-briefs.3206885.html | Briefly: Iran's top negotiator warns on sanctions - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/asia/18iht-web.1018cnd-korea.3200927.html | Japan gives assurances it won't go nuclear - Asia - Pacific - International Herald Tribune | False | By Thom Shanker and Norimitsu Onishi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/movies/hollywood-film-chains-latest-link.html | Hollywood Film Chainâ€™s Latest Link | False | By David M. Halbfinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/europe/criminal-gang-controlling-russian-banks-is-exposed.html | Criminal Gang Controlling Russian Banks is Exposed | False | By Michael Schwirtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/africa/18iht-israel.3206992.html | Israeli machismo slams into the law - Africa & Middle East - International Herald Tribune | False | By Dina Kraft | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/the-night-nixzmary-died-retold-in-family-court.html | The Night Nixzmary Died; Retold in Family Court | False | By Michael Brick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/europe/18iht-eu.3208357.html | Russia won't yield to the EU on energy - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/world-briefing-africa-south-africa-more-lawmakers-in-travel-fraud.html | World Briefing | Africa: South Africa: More Lawmakers In Travel Fraud | False | By Michael Wines (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/a-timely-question-989843.html | A Timely Question | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/18iht-transcol19.3201111.html | A renaissance for railroads - Business - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-deaths-litoff-bernard.html | Paid Notice: Deaths LITOFF, BERNARD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/asia/18iht-rice.3207042.html | Japan rejects notion of its 'going nuclear' - Asia - Pacific - International Herald Tribune | False | By Thom Shanker and Norimitsu Onishi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-deaths-yardlan-charlotte.html | Paid Notice: Deaths YARDLAN, CHARLOTTE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/technology/18iht-yahoo.3201093.html | Weak ads hurt profit at Yahoo - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/pageoneplus/corrections-991155.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/18iht-ozmedia.3207014.html | Australian media shakeup begins as regulation eases - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/18iht-web.1018mets.3197412.html | Baseball: Mets return home down and needing some offense - Sports - International Herald Tribune | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/antipsychotic-drugs-989797.html | Antipsychotic Drugs | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/18iht-WORLD.3201330.html | Roundup: Chelsea continues Cech complaints - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/othersports/missouri-plans-race.html | Missouri Plans Race | False | By Frank Litsky (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/18iht-trade.3207063.html | EU trade gap with Asia stirs currency debate - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/no-spoils-for-the-victors.html | No Spoils for the Victors | False | By Bruce Bartlett | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/europe/18iht-france.html | Royal rises to the occasion in debate | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/dance/a-reborn-thai-tradition-with-costumes.html | A Reborn Thai Tradition, With Costumes | False | By Seth Mydans | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/africa/18iht-iraq.3208360.html | Iraqi leader meets with key Shiites - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/asia/18iht-shrine.3201316.html | 84 Japanese lawmakers visit shrine - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/18iht-enron.3201099.html | Lay's conviction voided - Business - International Herald Tribune | False | By Kate Murphy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/for-lynne-stewart-a-fairer-sentence-989851.html | For Lynne Stewart, A Fairer Sentence | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/arts/food-stuff-red-orange-and-yellow-shades-of-sweet.html | FOOD STUFF; Red, Orange And Yellow: Shades Of Sweet | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/18iht-drug.3201345.html | Merck wins approval for new diabetes pill - Business - International Herald Tribune | False | By Alex Berenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/kean-and-menendez-trade-sharp-exchanges-on-iraq.html | Kean and Menendez Trade Sharp Exchanges on Iraq | False | By David W. Chen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/media/a-question-of-eyeballs.html | A Question of Eyeballs | False | By Louise Story | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/wholesale-prices-fall-but-some-signs-of-inflation-persist.html | Wholesale Prices Fall, but Some Signs of Inflation Persist | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/birds-of-pray.html | Birds of Pray | False | By Will Leitch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/18iht-housing.3201348.html | New York housing complexes sell for $5.4 billion - Business - International Herald Tribune | False | By Charles V Bagli | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/for-real-estate-deal-maker-a-residential-venture.html | For Real Estate Deal Maker, a Residential Venture | False | By William Neuman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/obituaries/michelle-urry-66-the-editor-of-cartoons-for-playboy-dies.html | Michelle Urry, 66, the Editor of Cartoons for Playboy, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/nearly-1000-groups-gain-from-bloombergs-largess.html | Nearly 1,000 Groups Gain From Bloombergâ€š,Ã´s Largess | False | By Sewell Chan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/technology/18iht-games.3206658.html | 'Long-term battle' for world's video gamers about to begin - Technology - International Herald Tribune | False | By John Markoff and Matt Richtel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/an-indian-company-wants-to-be-everywhere.html | An Indian Company Wants to Be Everywhere | False | By Anand Giridharadas and Saritha Rai | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/movies/where-the-mascot-is-more-of-a-stud-than-the-quarterback.html | Where the Mascot Is More of a Stud than the Quarterback | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/technology/18iht-ptend19.html | No barriers, no charge | False | By Victoria Shannon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/2-exchanges-in-chicago-will-merge.html | 2 Exchanges in Chicago Will Merge | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/a-lesson-from-europe-on-health-care.html | A Lesson From Europe on Health Care | False | By David Leonhardt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/pageoneplus/corrections-991139.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/corrections991198.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/baseball-hernandez-may-return-if-mets-advance.html | BASEBALL; Hernández May Return if Mets Advance | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-memorials-hertz-renee.html | Paid Notice: Memorials HERTZ, RENEE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/theater/reviews/illfated-expeditions-venture-to-the-arctic-and-to-the-stage.html | Ill-Fated Expeditions Venture to the Arctic and to the Stage | False | By Anne Midgette | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/basketball/granik-has-new-job.html | Granik Has New Job | False | By Richard Sandomir (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/africa/18iht-iraq.3201290.html | Iraqi leaders dismiss 2 police commanders - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/africa/18iht-iraq.3206987.html | Toll spirals for U.S. troops in Iraq - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/technology/18iht-techearns.3208869.html | PayPal growth spurs better-than-expected profit at eBay - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/tennis/planned-hall-of-fame-is-named-for-king.html | Planned Hall of Fame Is Named for King | False | By Richard Sandomir | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/realestate/greathomes/what-you-get-for-2-million.html | What You Get for ... $2 Million | False | By Anna Bahney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/us/appeals-court-upholds-terrorist-label-for-a-jewish-group.html | Appeals Court Upholds Terrorist Label for a Jewish Group | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-deaths-kolbe-k-william-esq.html | Paid Notice: Deaths KOLBE, K. WILLIAM ESQ. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/technology/18iht-music.3201354.html | MP3 Web site in Russia goes from cheap to free amid legal battles - Technology - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/merck-wins-us-approval-for-a-new-diabetes-drug.html | Merck Wins U.S. Approval for a New Diabetes Drug | False | By Alex Berenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/18iht-yen.3201096.html | Japan bank is bullish, but divided - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/middleeast/iraq-removes-leaders-of-special-police.html | Iraq Removes Leaders of Special Police | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/18iht-eddisney.3203561.html | A treat worthy of Cinderella - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/18iht-PRIX.3206425.html | Formula One: Schumacher needs greatest feat in his last race - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-deaths-compagno-dorothy-dede-unkefer.html | Paid Notice: Deaths COMPAGNO, DOROTHY "DEDE" UNKEFER | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/europe/glorious-food-english-schoolchildren-think-not.html | Glorious Food? English Schoolchildren Think Not | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/us/a-300-millionth-american-dont-ask-who.html | A 300 Millionth American. Don't Ask Who. | False | By Sam Roberts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/11/world/americas/18iht-web.1119canada.3588139.html | Gay Marriage Galvanizes Canada's Religious Right - Americas - International Herald Tribune | False | By Christopher Mason | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/18iht-toll.3207060.html | EU scolds Italy on mergers - Business - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/18iht-protect.3207025.html | In EU, mail must get through (but how?) - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/americas/18iht-letter.3201325.html | Letter from Washington: U.S. as lone superpower - a nuclear hit or miss - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-memorials-lippman-rabbi-charles-d.html | Paid Notice: Memorials LIPPMAN, RABBI CHARLES D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/europe/18iht-spain.3207054.html | Spain backs off aircraft deal with Venezuela - Europe - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/media/yahoo-profit-falls-sharply-on-weakness-in-advertising.html | Yahoo Profit Falls Sharply on Weakness in Advertising | False | By Saul Hansell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/arts/dinner-with-dawn-as-a-chaser.html | Dinner, With Dawn as a Chaser | False | By Peter Meehan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/11/17/opinion/17iht-old18.3583791.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/barney-and-baghdad.html | Barney and Baghdad | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/world-briefing-europe-italy-woman-killed-in-rome-subway-collision.html | World Briefing | Europe: Italy: Woman Killed In Rome Subway Collision | False | By Peter Kiefer (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/sites-for-online-medical-records-rated.html | Sites for Online Medical Records Rated | False | By RICHARD PÃ©rEZ-PEÃ±A | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/18iht-edlet.3203606.html | Letters: Hong Kong's pollution, Too many people? - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/a-treat-worthy-of-cinderella.html | A Treat Worthy of Cinderella | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/judge-throws-out-kenneth-lays-conviction.html | Judge Throws Out Kenneth Layâ€™s Conviction | False | By Kate Murphy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/pagoneplus/corrections-991120.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/technology/acquisitions-lift-earnings-47-at-ibm.html | Acquisitions Lift Earnings 47% at I.B.M. | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/realestate/commercial/a-new-star-in-the-columbus-circle-orbit.html | A New Star in the Columbus Circle Orbit | False | By Alison Gregor | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/18iht-air.3206872.html | Aer Lingus fights merger - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/reviews/panlatin-cooking-in-a-brooklyn-brownstone.html | Pan-Latin Cooking in a Brooklyn Brownstone | False | By Dana Bowen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/18iht-auto.3206879.html | DaimlerChrysler making up for slow start on hybrid - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/europe/18iht-georgia.3206980.html | Province of Georgia asks Russia's recognition - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/world-briefing-europe-poland-government-escapes-election-move.html | World Briefing | Europe: Poland: Government Escapes Election Move | False | By Judy Dempsey (IHT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/music/beethoven-to-schumann-pianist-channels-viennas-volatile-side.html | Beethoven to Schumann, Pianist Channels Viennaâ€™s Volatile Side | False | By Anne Midgette | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/18iht-protect.3208369.html | In EU, mail must get through (but how?) - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/18iht-soccer.3201884.html | Soccer: Celtic's fiery pride created in Japan - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/arts-briefly-james-truman-packs-up-and-leaves-travel-magazine.html | Arts, Briefly; James Truman Packs Up and Leaves Travel Magazine | False | By David Carr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/asia/18iht-lanka.3201550.html | Bombs rock Sri Lanka port town - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-memorials-barbush-roslyn-md.html | Paid Notice: Memorials BARBASH, ROSLYN, M.D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/technology/18iht-cable.3206669.html | Time Warner seeks to raise about $7 billion in cable IPO - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/soccer/a-versatile-rookie-turns-into-the-biggest-bargain-in-mls.html | A Versatile Rookie Turns Into the Biggest Bargain in M.L.S. | False | By Jack Bell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/18iht-WORLD**.3206428.html | Roundup: Chelsea demands Cech investigation - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/18iht-market.3207002.html | Dow briefly clears 12,000, but broader indexes lag behind - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/lens-atmosphere.html | LENS; Atmosphere | False | By Nicole Bengiveno | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/18iht-pusan.3204376.html | Inside North Korea: A U.S. defector's tale - Arts & Leisure - International Herald Tribune | False | By Mark Russell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-deaths-lowenstein-carolyn-b-nee-burgett.html | Paid Notice: Deaths LOWENSTEIN, CAROLYN B. (NEE BURGETT) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/18iht-edother19.3203828.html | Other Views: Daily Star, National Post, Asahi Shimbun - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/17/world/americas/17iht-poll.3194579.html | Ohio's a red state now feeling blue - Americas - International Herald Tribune | False | By John M. Broder and Megan Thee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/pirro-has-a-novice-cuomo-shes-involved-in-a-2nd-investigation.html | Pirro: Heâ€™s a Novice. Cuomo: Sheâ€™s Involved in a 2nd Investigation. | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/us/president-signs-new-rules-to-prosecute-terror-suspects.html | President Signs New Rules To Prosecute Terror Suspects | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/women-as-targets-cries-of-outrage-989827.html | Women as Targets: Cries of Outrage | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/football/giants-barber-says-he-is-making-his-retirement-plans.html | Giantsâ€™ Barber Says He Is Making His Retirement Plans | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/asia/18iht-phils.3201829.html | Philippine mayor defies government - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/18iht-edbeam.3203598.html | Meanwhile: When 'living green' comes with a price - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/monitoring-a-littlenoticed-war.html | Monitoring a Little-Noticed War | False | | 2007-01-09 | TX 6-505-133 | | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/music/how-to-get-to-new-york-to-play-mozart-try-pulling-strings.html | How to Get to New York to Play Mozart? Try Pulling Strings | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/realestate/commercial/young-idealistic-and-now-developers.html | Young, Idealistic and Now Developers | False | By Lisa Chamberlain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/americas/tally-narrower-in-presidential-ballot-in-ecuador.html | Tally Narrower in Presidential Ballot in Ecuador | False | By Simon Romero | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/18iht-edbeam.3206940.html | When 'living green' comes with a price - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/steps-sought-to-avoid-relapse-by-exconvicts.html | Steps Sought to Avoid Relapse by Ex-Convicts | False | By Danny Hakim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/music/the-sounds-of-cabaret-both-innocent-and-elegant.html | The Sounds of Cabaret, Both Innocent and Elegant | False | By Stephen Holden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/an-illtimed-candidate-believes-his-time-is-now.html | An Ill-Timed Candidate Believes His Time Is Now | False | By Patrick Healy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/reviews/a-power-lunch-fit-for-a-robber-baron.html | A Power Lunch Fit for a Robber Baron | False | By Julia Moskin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/technology/battleground-for-consoles-moves-online.html | Battleground for Consoles Moves Online | False | By John Markoff and Matt Richtel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/africa/sudanese-soldiers-flee-war-to-find-a-limbo-in-chad.html | Sudanese Soldiers Flee War to Find a Limbo in Chad | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/asia/rice-to-urge-radiation-inspections-to-thwart-north-korea.html | Rice to Urge Radiation Inspections to Thwart North Korea | False | By Thom Shanker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/18iht-senate.3207045.html | French senators get lessons in the realities of business - Business - International Herald Tribune | False | By Gregory Viscusi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/labor-leader-accused-of-taking-22-million.html | Labor Leader Accused of Taking $2.2 Million | False | By Anemona Hartocollis and Steven Greenhouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-deaths-bloch-robert-w.html | Paid Notice: Deaths BLOCH, ROBERT W. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/brownie-the-cow-has-some-parents-alleging-an-unfair-test.html | Brownie the Cow Has Some Parents Alleging an Unfair Test | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/man-is-convicted-of-two-counts-of-murder-in-li-drunken-driving.html | Man Is Convicted of Two Counts of Murder in L.I. Drunken Driving Case | False | By Paul Vitello | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/us/politics/california-letter-investigated-for-warning-to-immigrants.html | California Letter Investigated for Warning to Immigrants | False | By Jesse McKinley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-deaths-dunn-irwin.html | Paid Notice: Deaths DUNN, IRWIN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/an-opec-meeting-may-provide-a-show-of-unity-without.html | An OPEC Meeting May Provide a Show of Unity, Without Agreement | False | By Jad Mouawad | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/technology/18iht-ptbasics19.3207028.html | Review: Prime time for portable media players - Technology - International Herald Tribune | False | By Michel Marriott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/18iht-PRIX.3202023.html | Formula One: Schumacher needs greatest feat in his last race - Sports - International Herald Tribune | False | By Brad Spurgeon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/washington/exfda-chief-pleads-guilty-in-stock-case.html | Ex-F.D.A. Chief Pleads Guilty in Stock Case | False | By David Stout | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-deaths-vergari-carl-a.html | Paid Notice: Deaths VERGARI, CARL. A. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/the-odor-from-capitol-hill.html | The Odor From Capitol Hill | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/18iht-peepthu.3204372.html | People: Vince Vaughn, Steve Wynn, Whitney Houston - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-deaths-grossman-beatrice.html | Paid Notice: Deaths GROSSMAN, BEATRICE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/17/arts/17iht-cbgb.3192274.html | The long fadeout of a club - and an era - Arts & Leisure - International Herald Tribune | False | By Jon Pareles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/18iht-edbuyout.3203559.html | If the price is right - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/18iht-CARDS.3201024.html | Baseball: Cardinals push Mets to edge of eviction - Sports - International Herald Tribune | False | By Gordon Edes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/asia/18iht-asia.3201308.html | Briefly: 13 civilians are reported killed in rocket attack - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/americas/18iht-cosmos.3208381.html | U.S. asserts right to curb foes' access to space - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/europe/blair-criticizes-full-islamic-veils-as-mark-of-separation.html | Blair Criticizes Full Islamic Veils as â€šÃ„Ã'Mark of Separationâ€šÃ„Ã' | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/theater/where-fans-were-called-out-looking.html | Where Fans Were Called Out Looking | False | By Sam Roberts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-deaths-mcmanis-douglas-r.html | Paid Notice: Deaths MCMANIS, DOUGLAS R. | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/europe/18iht-web.1018lunch.3197145.html | Glorious food? English schoolchildren think not - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/baseball/mets-forget-score-early-and-often.html | Mets Forget Score Early and Often | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/health/geriatrics-lags-in-age-of-hightech-medicine.html | Geriatrics Lags in Age of High-Tech Medicine | False | By Jane Gross | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/americas/18iht-corrupt.3206927.html | Abuses by ex-lawmaker spelled out - Americas - International Herald Tribune | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/americas/18iht-abuse.3208387.html | 8 GIs to be tried over killings - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/18iht-gap.3201102.html | Trade gap with Asia increases in Europe - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/americas/18iht-web.1018pollhow.3197309.html | How the Ohio poll was conducted - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/18iht-coll.3208873.html | EU scolds Italy on mergers - Business - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/waiver-upheld-on-location-of-fuel-tanks-in-tribeca-building.html | Waiver Upheld on Location of Fuel Tanks in TriBeCa Building | False | By Damien Cave | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/americas/18iht-nations.3208390.html | Battle over UN council seat drags on - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/18iht-deals.3201820.html | With a bid, Tata Steel signals new era in India - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/europe/18iht-union.3208378.html | European research network aimed at competing with U.S. - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/technology/18iht-chips.3201081.html | Intel posts lower profit but expects turnaround - Technology - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-deaths-gerson-al.html | Paid Notice: Deaths GERSON, AL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/design/brooklyn-art-house-is-ruled-hazardous.html | Brooklyn Art House Is Ruled Hazardous | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-deaths-trigor-yehoshua-ambassador.html | Paid Notice: Deaths TRIGOR, YEHOSHUA, AMBASSADOR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/pageoneplus/correction-987921.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/americas/18iht-foley.3208384.html | Former House clerk central to Foley case - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/54-billion-bid-wins-complexes-in-new-york-deal.html | $5.4 Billion Bid Wins Complexes in New York Deal | False | By Charles V Bagli | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/asia/18iht-afghan.3201293.html | Taliban divides 2 American allies - Asia - Pacific - International Herald Tribune - | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/washington/world/world-briefing-europe-germany-inquiry-of-exguantanamo.html | World Briefing | Europe: Germany: Inquiry Of Ex-Guantãˆ¡Ãˆ¡namo Inmate Ended | False | By Mark Landler (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/18iht-cricket.3201802.html | Cricket: Lara hits 71 to lead the comeback - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/technology/profit-falls-but-intel-looks-up.html | Profit Falls, but Intel Looks Up | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/us/in-postmans-death-a-mystery-of-mail-left-behind.html | In Postmanã€š Ã„,Ã¢'s Death, a Mystery of Mail Left Behind | False | By Katie Zezima | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/pro-basketball-as-knicks-try-to-fill-a-hole-rose-is-moved-to-the.html | PRO BASKETBALL; As Knicks Try to Fill a Hole, Rose Is Moved to the Fringe | False | By Howard Beck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/baseball/pujolss-powerful-stroke-gets-the-better-of-glavine.html | Pujolsã€š Ã„,Ã¢'s Powerful Stroke Gets the Better of Glavine | False | By Lee Jenkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/us/a-300-millionth-american-dont-ask-who-989479.html | A 300 Millionth American. Donã€š Ã„,Ã¢'t Ask Who. | False | By Sam Roberts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/technology/18iht-ozmedia.3201357.html | Australian media shakeup begins as recent law cases regulation - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/baseball/with-piniella-as-cubs-manager-talk-of-rodriguez-begins.html | BASEBALL; With Piniella as Cubs Manager, Talk of Rodriguez Begins | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-deaths-osterer-maurice-a.html | Paid Notice: Deaths OSTERER, MAURICE A. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-deaths-isaacs-harvey-a.html | Paid Notice: Deaths ISAACS, HARVEY A. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-deaths-rubin-william-d-sir.html | Paid Notice: Deaths RUBIN, WILLIAM D., SIR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/africa/18iht-web.1018iraq.3197141.html | Iraq removes leaders of special police - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/18iht-morgan.3201105.html | Morgan Stanley settles - Business - International Herald Tribune | False | By Jeff Leeds | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/movies/wesley-snipes-is-charged-with-tax-fraud.html | Wesley Snipes Is Charged With Tax Fraud | False | By David Cay Johnston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/manhattan-jobs-rebound-on-wall-street.html | Manhattan: Jobs Rebound on Wall Street | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/arts-briefly-newcomers-lose-viewers.html | Arts, Briefly; Newcomers Lose Viewers | False | By Benjamin Toff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/books/food-stuff-a-guide-for-the-casual-and-messy-cook.html | FOOD STUFF; A Guide for the Casual and Messy Cook | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/asia/18iht-shanghai.3201313.html | More Shanghai executives named in corruption probe - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/baseball-expanded-role.html | BASEBALL; EXPANDED ROLE | False | By Richard Sandomir (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/health/18iht-fish.3208375.html | Fish diet found to do more good than harm - Health & Science - International Herald Tribune | False | By Beth Daley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/world/africa/18iht-dubai.3206935.html | A diverse Dubai looks to reclaim its identity - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/football/coordinators-pay-price-for-losses-by-cardinals-and-ravens.html | Coordinators Pay Price for Losses by Cardinals and Ravens | False | By Clifton Brown | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/18iht-edlanka.3203567.html | A little-noticed war - Editorials & Commentary - International | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/18iht-edbart.3203557.html | No spoils for the midterm victors - Editorials & Commentary - International Herald Tribune | False | Bruce Bartlett | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-18 | 2006-10-18 | https://www.nytimes.com/2006/10/18/classified/paid-notice-deaths-curtis-helen.html | Paid Notice: Deaths CURTIS, HELEN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 0001-01-01 | https://www.nytimes.com/2006/10/19/world/africa/19briefs-005.html | Eritrea: U.N. Call for Troop Pullout Rejected | False | By Agence France-Presse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 0001-01-01 | https://www.nytimes.com/2006/10/19/garden/19danbox1.html | Theory Into Practice; Tackling One Coupleã€š Ã„,Ã¢'s Mess | False | By Ginia Bellafante | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-19 | 0001-01-01 | https://www.nytimes.com/2006/10/19/opinion/l19armies.html | Children as Soldiers (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 0001-01-01 | https://www.nytimes.com/2006/10/19/garden/19dan.html | The Imperfectionist | False | By Ginia Bellafante | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 0001-01-01 | https://www.nytimes.com/2006/10/19/opinion/l19iraq.html | Clueless in Iraq: The Knowledge Gap (7 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 0001-01-01 | https://www.nytimes.com/2006/10/19/world/middleeast/19iran.html | Iran Seems Unmoved by Specter of Sanctions Against North Korea | False | By Nazila Fathi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 0001-01-01 | https://www.nytimes.com/2006/10/19/world/americas/19PERU.html | Homage to Icon Beloved in Peru | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 0001-01-01 | https://www.nytimes.com/2006/10/19/sports/baseball/19anderson.html | â€šÃ„Ã²Other Pitchersâ€šÃ„Ã´ Are the Only Ones Who Are Left | False | By Dave Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 0001-01-01 | https://www.nytimes.com/2006/10/19/opinion/l19china.html | Chinaâ€šÃ„Ã´s Labor Law (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 0001-01-01 | https://www.nytimes.com/2006/10/19/world/europe/19briefs-006.html | Turkey: Sick Premier Locked in Car | False | By Agence France-Presse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 0001-01-01 | https://www.nytimes.com/2006/10/19/sports/baseball/19fans.html | Game 6 Brings Plenty of Memories for Mets | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 0001-01-01 | https://www.nytimes.com/2006/10/19/nyregion/19lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 0001-01-01 | https://www.nytimes.com/2006/10/19/opinion/l19names.html | The New American Name (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 0001-01-01 | https://www.nytimes.com/2006/10/19/fashion/19betty.html | Fashion Backward: Ugly, Done Just Right | False | By Lola Ogunnaike | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 0001-01-01 | https://www.nytimes.com/2006/10/19/opinion/l19parents.html | Parent and Child Reunion (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 0001-01-01 | https://www.nytimes.com/2006/10/19/opinion/l19russia.html | Russia Must Act on Reporterâ€šÃ„Ã´s Killing (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 0001-01-01 | https://www.nytimes.com/2006/10/19/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 0001-01-01 | https://www.nytimes.com/2006/10/19/sports/hockey/19rangers.html | The Rangersâ€šÃ„Ã´ Newest Problem Is Offensive | False | By Lynn Zinser | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 0001-01-01 | https://www.nytimes.com/2006/10/19/nyregion/19sweeney.ready.html | Congressman Faces Questions Over Who Paid for Pacific Trip | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 0001-01-01 | https://www.nytimes.com/2006/10/19/arts/19arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 0001-01-01 | https://www.nytimes.com/2006/10/19/world/asia/19rice.html | Japan Assures Rice That It Has No Nuclear Intentions | False | By Thom Shanker and Norimitsu Onishi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 0001-01-01 | https://www.nytimes.com/2006/10/19/world/asia/19briefs-001.html | Afghanistan: 11 Civilians Die in NATO Offensive | False | By Abdul Waheed Wafa | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/europe/19iht-Russia.3222389.html | Assassination of politician underlines Russian chaos - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/cost-of-buffalo-storm-cleanup-may-top-30-million.html | Cost of Buffalo Storm Cleanup May Top $30 Million | False | By David Staba | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/europe/19iht-germany.3224103.html | Germany fights to reform higher education - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/africa/19iht-web.1019iraq.3211701.html | Iraqi leader seeks assistance of Shiite clerics - Africa & Middle East - International Herald Tribune | False | By Kirk Semple and John F. Burns | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/obituaries/christopher-glenn-68-a-voice-on-cbs-radio-and-television-dies.html | Christopher Glenn, 68, a Voice on CBS Radio and Television, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/us/politics/new-laws-and-machines-may-spell-voting-woes.html | New Laws and Machines May Spell Voting Woes | False | By Ian Urbina | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/19iht-bookven.3214143.html | Steel Drivin' Man - Arts & Leisure - International Herald Tribune | False | Reviewed by William Grimes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/world/europe/19iht-poland.3594285.html | EU makes a last-ditch effort to clear the way for a summit with Russia - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/asia/19iht-nuke.3222750.html | Seoul to keep ventures in North - Asia - Pacific - International Herald Tribune | False | By Thom Shanker and Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/a-dangerous-new-order.html | A Dangerous New Order | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/19iht-memoir.3214152.html | The wild man of the art world - Arts & Leisure - International Herald Tribune | False | By Joyce Wadler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/kean-past-and-kean-present-unite-to-promote-a-kean-future.html | Kean Past and Kean Present Unite to Promote a Kean Future | False | By David W. Chen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/sports/19iht-golf.3590759.html | Golf: Harrington rallies to beat Woods in Japan - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/middleeast/premier-of-iraq-seeks-assistance-of-shiite-clerics.html | Premier of Iraq Seeks Assistance of Shiite Clerics | False | By Kirk Semple and John F. Burns | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/americas/19iht-vote.3214505.html | Vote officials brace for electronic chaos - Americas - International Herald Tribune | False | By Ian Urbina | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/baseball/spring-throwin-blossoms-into-a-bona-fide-starter-in-fall.html | Spring Throw-In Blossoms Into a Bona Fide Starter in Fall | False | By Lee Jenkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/allstate-rebounds-with-stormfree-summer.html | Allstate Rebounds With Storm-Free Summer | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/music/punkrock-excess-updated-with-a-big-goofy-smile-on-its-face.html | Punk-Rock Excess, Updated, With a Big, Goofy Smile on Its Face | False | By Nate Chinen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/brooklyn-mayor-unveils-online-benefits-tool.html | Brooklyn: Mayor Unveils Online Benefits Tool | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/walmart-to-expand-discount-drug-plan.html | Wal-Mart to Expand Discount Drug Plan | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/music/giving-pop-a-little-kick-with-zulu-melodies.html | Giving Pop a Little Kick With Zulu Melodies | False | By Jon Pareles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/baseball/cardinals-little-man-is-playing-a-big-part-in-their-success.html | Cardinalsâ€š Ã Little Man Is Playing a Big Part in Their Success | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/19iht-edpfaff.3218818.html | Europe glimpses veiled threats - Editorials & Commentary - International Herald Tribune | False | William Pfaff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/behind-the-veil.html | Behind the Veil | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/manhattan-man-dies-in-elevator-shaft.html | Manhattan: Man Dies in Elevator Shaft | False | By Andy Newman (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/books/a-crowded-autumn-book-season-presents-a-pileup-of-name-authors.html | A Crowded Autumn Book Season Presents a Pileup of Name Authors | False | By Julie Bosman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/fashion/beneath-it-all-fundamentally-you.html | Beneath It All, Fundamentally You | False | By Natasha Singer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/19iht-ARENA.3214194.html | In the Arena: Once more around the world - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19iht-exports.3214238.html | Asian exports grow as global demand holds firm - Business - International Herald Tribune | False | By Dhara Ranasinghe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/sports/19iht-cup.3590756.html | Soccer: Rooney's 2 goals keep Manchester United on top of Premier League - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/chinas-labor-law-994650.html | China's Labor Law | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/classified/paid-notice-memorials-lowe-susan-salit.html | Paid Notice: Memorials LOWE, SUSAN SALIT | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/adding-a-room-to-a-home-network.html | Adding a Room to a Home Network | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/pageoneplus/corrections-995312.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/basketball/jeered-in-draft-knicks-balkman-now-finds-cheers.html | Jeered in Draft, Knicksâ€š Ã Balkman Now Finds Cheers | False | By Howard Beck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/classified/paid-notice-deaths-murray-john-g-sr.html | Paid Notice: Deaths MURRAY, JOHN G., SR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/world/africa/19iht-iraq.3595930.html | Syria offers help in ending Iraq violence - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/garden/will-work-for-friends.html | Will Work for Friends | False | By Kristina Shevory | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/ebay-reports-that-profit-jumped-10-in-quarter.html | EBay Reports That Profit Jumped 10% in Quarter | False | By Miguel Helft | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/classified/paid-notice-deaths-ross-walter.html | Paid Notice: Deaths ROSS, WALTER | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/parent-and-child-reunion-994685.html | Parent and Child Reunion | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/classified/paid-notice-memorials-miller-raymond-md.html | Paid Notice: Memorials MILLER, RAYMOND, M.D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19iht-eaenergy.3222959.html | EU sees new export in energy plan - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/baseball/with-big-game-reyes-shows-why-hes-an-igniter.html | With Big Game, Reyes Shows Why Heâ€š Ã s an Igniter | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/mr-ponbos-map.html | Mr. Ponboâ€š Ã s Map | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/microsoft-looks-within-to-design-and-test-chips.html | Microsoft Looks Within to Design and Test Chips | False | By John Markoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/asia/19iht-shanghai.3214526.html | Chinese statistics chief fired in scandal inquiry - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/fashion/mixedculture-zoning.html | Mixed-Culture Zoning | False | By Eric Wilson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/business/worldbusiness/19iht-radio20.3590742.html | A radio station for French youth plans to expand into blogs - Business - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/19iht-edhadid.3218794.html | Once again, Iraqis fail to seize their own destiny - Editorials & Commentary - International Herald Tribune | False | Foulath Hadid | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/classified/paid-notice-deaths-isaacs-harvey.html | Paid Notice: Deaths ISAACS, HARVEY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/run-barack-run.html | Run, Barack, Run | False | By David Brooks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/apple-profit-rises-27-stock-jumps.html | Apple Profit Rises 27% Stock Jumps | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19iht-ibrief.3224117.html | Briefing: Alitalia board tells chief to search for alliances - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/children-as-soldiers-994642.html | Children as Soldiers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/travel/19iht-travel20.3223868.html | Finnair attendant strike grounds many flights - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/asia/19iht-defect.3222771.html | In North Korea, a route to freedom for those who can pay - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/africa/19iht-web.1019iraq.3221476.html | Baghdad strategy failing, officer says - Africa & Middle East - International Herald Tribune | False | Kirk Semple and John O'Neil | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19iht-lira.html | Italy faces higher costs to borrow | False | By Eric Sylvers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/congressman-in-tough-race-faces-ethics-questions-on-pacific-trip.html | Congressman in Tough Race Faces Ethics Questions on Pacific Trip | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/dog-and-rabbit-redux-and-a-killer-to-search-out.html | Dog and Rabbit Redux, and a Killer to Search Out | False | By Charles Herold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/classified/paid-notice-deaths-jacobs-harold.html | Paid Notice: Deaths JACOBS, HAROLD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/young-cold-and-for-sale.html | Young, Cold and for Sale | False | By Bob Herbert | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/world/africa/19iht-sunnis.3591096.html | Iraqi sheiks call Sunni cleric 'a thug' - Africa & Middle East - International Herald Tribune | False | By Edward Wong and Khalid Al-Ansary | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/world/americas/19iht-gates.3591094.html | Defense Department nominee returns to city he gladly left - Americas - International Herald Tribune | False | By Scott Shane | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/theater/reviews/a-writers-potent-cocktail-of-booze-and-heady-profanity.html | A Writerâ€šÃ„Ã´s Potent Cocktail of Booze and Heady Profanity | False | By Anita Gates | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/candidates-for-governor-differ-sharply-on-tax-cuts.html | Candidates for Governor Differ Sharply on Tax Cuts | False | By Danny Hakim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19iht-won.3214259.html | Seoul economic forecast to reflect atomic threat - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/the-new-american-name-994677.html | The New American Name | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/europe/19iht-journal.3224126.html | Scotland smoking ban bolstered by new research - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/style/home and garden/currents-carpeting-look-up-look-down-arts-all-around.html | CURRENTS: CARPETING; Look Up, Look Down, Art's All Around | False | By Aric Chen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/classified/paid-notice-deaths-downing-catherine-s.html | Paid Notice: Deaths DOWNING, CATHERINE S. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/sports/19iht-world.3590762.html | Roundup: Pakistan is strong against West Indies - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/obituaries/marcia-tucker-66-founder-of-a-radical-art-museum-dies.html | Marcia Tucker, 66, Founder of a Radical Art Museum, Dies | False | By Roberta Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/us/politics/iraq-is-big-issue-for-voters-seeing-the-upside-of-war.html | Iraq Is Big Issue for Voters Seeing the Upside of War | False | By John Leland | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/books/in-a-new-novel-edna-obrien-evokes-her-mother-the-writer.html | In a New Novel, Edna Oâ€šÃ„Ã´Brien Evokes Her Mother, the Writer | False | By Charles McGrath | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/garden/abundance-material-and-otherwise.html | Abundance, Material and Otherwise | False | By Joyce Wadler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/a-case-for-making-the-ipod-stand-up-straight.html | A Case for Making the iPod Stand Up Straight | False | By John Biggs | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/asia/19ht-nuke.3214984.html | The South resists U.S. pressure - Asia - Pacific - International Herald Tribune | False | By Thom Shanker and Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/theater/reviews/fit-for-a-soap-made-for-a-stage-the-tribulations-of-an-oil.html | Fit for a Soap, Made for a Stage, the Tribulations of an Oil Family | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/world/19ht-yellow.3591240.html | China's environmental problems mirrored in the Yellow River - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19ht-reactor.3223000.html | Mitsubishi to join with Areva on nuclear deal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/19ht-METS.3214197.html | Baseball: Reyes hits keep Mets playoff hopes alive - Sports - International Herald Tribune | False | Gordon Edes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/africa/19ht-iraq.3594294.html | Syria pushes for U.S. timetable on Iraq pullout - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/classified/paid-notice-deaths-levy-james-a-md.html | Paid Notice: Deaths LEVY, JAMES A., M.D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/washington/world/world-briefing-asia-afghanistan-11-civilians-die-in-nato.html | World Briefing | Asia: Afghanistan: 11 Civilians Die In NATO Offensive | False | By Abdul Waheed Wafa (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/19ht-peepfri.3216077.html | People: Tim McGraw, Paul McCartney, Jackie Chan - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/fashion/where-all-the-flowers-have-gone.html | Where All the Flowers Have Gone | False | By Alex Kuczynski | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/world/americas/19ht-trial.3590707.html | California man held in anti-terror case is acquitted - Americas - International Herald Tribune | False | By Ray Rivera and Matthew Sweeney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/classified/paid-notice-deaths-vergari-carl-a.html | Paid Notice: Deaths VERGARI, CARL A. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/europe/19ht-detain.3222391.html | Romania's effort lax on CIA jails, EU says - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/classified/paid-notice-deaths-hurley-james-lance.html | Paid Notice: Deaths HURLEY, JAMES LANCE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/19ht-techeams.3214221.html | Ericsson profit rises on cellphone venture - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/americas/19ht-web.1019gop.3212472.html | Tables turned for the GOP over Iraq issue - Americas - International Herald Tribune | False | By Adam Nagourney and Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/if-a-swiss-army-knife-were-a-small-stylish-phone.html | If a Swiss Army Knife Were a Small, Stylish Phone | False | By John Biggs | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/trenton-new-rules-for-day-care-center.html | Trenton: New Rules for Day Care Center | False | By Tina Kelley (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/music/her-voice-his-tender-cruel-songs.html | Her Voice, His Tender, Cruel Songs | False | By Stephen Holden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/you-talk-to-it-it-usually-does-what-you-ask-oh-and-it-burps.html | You Talk to It. It Usually Does What You Ask. Oh, and It Burps. | False | By Warren Buckleitner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/19ht-edlet.3218802.html | Letters: Separate but equal? AIDS outcasts, Arms dealing - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/news/19ht-cx.3590640.html | Correction - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/fashion/buying-body-parts-a-briefly-respectable-deed.html | Buying Body Parts, a Briefly Respectable Deed | False | By Michelle Slatalla | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19ht-protect.3214241.html | European Union plans wider postal services - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/baseball-bench-woes.html | BASEBALL; BENCH WOES | False | By Ben Shpigel (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/fashion/hes-still-running-out-there-somewhere.html | He'Â´s Still Running Out There Somewhere | False | By David Sheff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/world-briefing-africa-eritrea-un-call-for-troop-pullout-rejected.html | World Briefing | Africa: Eritrea: U.N. Call For Troop Pullout Rejected | False | By Agence France-Presse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/19ht-techbrief.3222005.html | Briefing: O2 to ease charges for incoming calls - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/mayor-says-city-wont-pay-in-school-financing-case.html | Mayor Says City Won'Â´t Pay in School Financing Case | False | By Sewell Chan and David M. Herszenhorn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/new-mayor-tests-his-promises-on-newarks-reality.html | New Mayor Tests His Promises on NewarkâÂ‚Â's Reality | False | By Andrew Jacobs | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/style/home and garden/currents-interiors-the-glasswork-of-a-master-catches-the-light-again.html | CURRENTS: INTERIORS; The Glasswork of a Master Catches the Light Again | False | By Aric Chen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/manhattan-board-rejects-east-side-skyscraper.html | Manhattan: Board Rejects East Side Skyscraper | False | By Robin Pogrebin (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/middleeast/israeli-troops-find-5-tunnels-in-gaza-strip.html | Israeli Troops Find 5 Tunnels in Gaza Strip | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/baseball/mets-to-see-art-howe-19-times-next-year.html | Mets to See Art Howe 19 Times Next Year | False | By Lee Jenkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/africa/19iht-israel.3214517.html | Among Israel's elite, women were perks - Africa & Middle East - International Herald Tribune | False | By Dina Kraft | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19iht-retail.3214975.html | India's new supermarkets upend a tradition - Business - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/design/the-stilllife-mentor-to-a-filmmaking-generation.html | The Still-Life Mentor to a Filmmaking Generation | False | By Randy Kennedy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/pageoneplus/corrections-995339.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/19iht-edevans.html | A law that stifles talk in Thailand | False | Grant Evans | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/asia/19iht-web.1019defect.3211785.html | With cash, defectors find North Korea's cracks - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/middleeast/beyond-skimpy-skirts-a-rare-debate-on-identity.html | Beyond Skimpy Skirts, a Rare Debate on Identity | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/19iht-METS.3222783.html | Baseball: Reyes' hits keep Met hopes alive for Series - Sports - International Herald Tribune | False | Gordon Edes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/business/worldbusiness/19iht-nbc.3590736.html | NBC chief still racing, but next leg nears - Business - International Herald Tribune | False | By Richard Siklos and Bill Carter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/station-plan-is-called-dead-but-it-may-just-be-napping.html | Station Plan Is Called Dead, but It May Just Be Napping | False | By Charles V Bagli | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/world/europe/19iht-briefs.3594299.html | Briefly: Prodi's 2007 budget wins vote of confidence - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/19iht-pcs.3214218.html | HP regains global lead in PC sales - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/realestate/19iht-rerange.3219948.html | Americans prefer Paris, but the British head for the French countryside - Properties - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19iht-yuan.3223031.html | Growth in China slows as controls take hold - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/world/americas/19iht-dems.3593956.html | Democrats in Congress divided on ethics rules - Americas - International Herald Tribune | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/style/home and garden/the-imperfectionist.html | The Imperfectionist | False | By Ginia Bellafante | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/manhattan-possible-link-between-shooting-and-robbery.html | Manhattan: Possible Link Between Shooting and Robbery | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/business/worldbusiness/19iht-studio.3594639.html | Former studio executives get new chance with hedge-fund - Business - International Herald Tribune | False | By Sharon Waxman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/19iht-chips.3214212.html | Microsoft moves chip design in-house - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/media/nbc-says-costcutting-will-include-some-layoffs.html | NBC Says Cost-Cutting Will Include Some Layoffs | False | By Bill Carter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/theater/reviews/stories-of-neighborhoods-take-on-an-epic-proportion.html | Stories of Neighborhoods Take On an Epic Proportion | False | By Jason Zinoman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/us/trial-begins-in-02-murder-and-rape-case-in-cape-cod.html | Trial Begins in â€šÃ‚Â'02 Murder and Rape Case in Cape Cod | False | By Katie Zezima | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/why-old-media-and-tom-cruise-should-worry-about-cheaper-technology.html | Why Old Media and Tom Cruise Should Worry About Cheaper Technology | False | By Hal R. Varian | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/realestate/19iht-refla.3213845.html | Bidets in Florida? - Properties - International Herald Tribune | False | By Kevin Brass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/classified/paid-notice-deaths-strochlitz-sigmund.html | Paid Notice: Deaths STROCHLITZ, SIGMUND | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/books/newly-released.html | Newly Released | False | By Amy Virshup | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/labor-council-leaders-pledge-reforms.html | Labor Council Leaders Pledge Reforms | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/americas/19iht-obits.3590210.html | Frank Durkan, fierce defender of Irish nationalists, 76 - Americas - International Herald Tribune | False | By Douglas Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/classified/paid-notice-deaths-blake-bennett.html | Paid Notice: Deaths BLAKE, BENNETT | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/classified/paid-notice-deaths-packer-stephen.html | Paid Notice: Deaths PACKER, STEPHEN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19iht-ipo.3222973.html | Hong Kong turning into an IPO champ - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/asia/19iht-china.3215542.html | China to set action on North Norea - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/sports/19iht-nfl.3596103.html | NFL: Patriots trample Packers - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/americas/19iht-vote.3223025.html | America braces for chaos in voting - Americas - International Herald Tribune | False | By Ian Urbina | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/baseball/living-on-high-wire-to-stay-alive.html | Living on High Wire to Stay Alive | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/football/lions-rogers-is-suspended-for-jets-game-and-3-more.html | Lionsâ€šÃ„Â' Rogers Is Suspended for Jetsâ€šÃ„Â' Game and 3 More | False | By David Picker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/19iht-life.3214215.html | Virtual worlds move toward commercial reality for marketers - Technology & Media - International Herald Tribune | False | By Richard Siklos | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19iht-norris20.3214232.html | Patent law is getting tax crazy - Business - International Herald Tribune | False | By Floyd Norris | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/business/worldbusiness/19iht-paper20.3594627.html | Clash of civilizations at Hong Kong newspaper - Business - International Herald Tribune | False | By Patrick Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/world/asia/19iht-phils.3593979.html | 3 Canadian activists say Philippines military harassed them - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/classified/paid-notice-deaths-sides-louise-whitehouse.html | Paid Notice: Deaths SIDES, LOUISE WHITEHOUSE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/americas/19iht-policy.3224147.html | U.S. seems headed for a change in Iraq - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/us/politics/tables-turned-for-the-gop-over-iraq-issue.html | Tables Turned for the G.O.P. Over Iraq Issue | False | By Adam Nagourney and Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/with-citizenship-minutes-away-gun-is-found-in-womans-bag.html | With Citizenship Minutes Away, Gun Is Found in Womanâ€šÃ„Â's Bag | False | By William K. Rashbaum | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/asia/19iht-letter.3214491.html | Letter From China: Difficult choices ahead on North Korea alliance - Asia - Pacific - International Herald Tribune | False | Howard W. French | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/19iht-edorder.3219392.html | A dangerous new order - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/3rdquarter-profits-rose-30-at-j-p-morgan-chase.html | 3rd-Quarter Profits Rose 30% at J. P. Morgan Chase | False | By Eric Dash | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/football/to-cowboys-owens-is-not-that-difficult.html | To Cowboys, Owens Is Not That Difficult | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/style/home and garden/currents-linens-tea-towels-that-perform-as-kitchen.html | CURRENTS: LINENS; Tea Towels That Perform As Kitchen Art | False | By Aric Chen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/asia/19iht-asia.3214523.html | Briefly: Court halts suspension of Makati City mayor - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/19iht-edveil.3218812.html | Behind the veil - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/pageoneplus/corrections-995401.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/19iht-world.3214203.html | Roundup: Japanese horse fails a drug test - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/europe/19iht-east.3222395.html | Unexpectedly, East European states struggle to unify policy - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19iht-areva.3214228.html | Deal to link atom firms - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/africa/19iht-iraq.3222872.html | U.S is 'disheartened' in Baghdad - Africa & Middle East - International Herald Tribune | False | By Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/us/seeking-modern-refuge-from-modern-life.html | Seeking Modern Refuge From Modern Life | False | By Mindy Sink | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/pageoneplus/corrections-995355.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/fashion/a-snug-harbor-when-nature-turns-nasty.html | A Snug Harbor When Nature Turns Nasty | False | By Kate Siber | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/music/2006-emerges-as-the-year-that-rap-thought-locally.html | 2006 Emerges as the Year That Rap Thought Locally | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/garden/room-to-improve.html | Room to Improve | False | By Mitchell Owens | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/europe/19iht-germany.3222381.html | Germany fights to reform higher education - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/the-gops-bad-bet.html | The G.O.P.â€šÃ„Â¢s Bad Bet | False | By Charles Murray | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/world/americas/19iht-notes.3594289.html | Briefly: Military draft proposed as a deterrent to war - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/world/asia/19iht-web.1119summit.3590082.html | New U.S. incentives for North Korea - Asia - Pacific - International Herald Tribune | False | By Helene Cooper and David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/us/flow-of-immigrants-money-to-latin-america-surges.html | Flow of Immigrantsâ€šÃ„Â´ Money to Latin America Surges | False | By Eduardo Porter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/design/philadelphia-museum-job-sends-gehry-underground.html | Philadelphia Museum Job Sends Gehry Underground | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/iran-seems-unmoved-by-specter-of-sanctions-against-north-korea.html | Iran Seems Unmoved by Specter Of Sanctions Against North Korea | False | By Nazila Fathi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/19iht-soccer.html | Drogba's passion overpowers Barâ€šÃ„Ÿa | False | Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/obituaries/rafael-quintero-66-secret-agent-who-stalked-castro-for-cia-dies.html | Rafael Quintero, 66, Secret Agent Who Stalked Castro for C.I.A., Dies | False | By Tim Weiner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/fashion/a-new-trend-for-mens-wear.html | A New Trend for Menâ€šÃ„Â´s Wear | False | By David Colman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/19iht-web.1019baseball.3212318.html | Baseball: Mets beat Cardinals to set the stage for a game 7 - Sports - International Herald Tribune | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/us/threat-made-to-7-stadiums-us-is-skeptical.html | Threat Made to 7 Stadiums; U.S. Is Skeptical | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/americas/19iht-web.1019buzz.3214959.html | Less of a buzz in North America - Americas - International Herald Tribune | False | By John Donnelly | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/classified/paid-notice-deaths-richmond-sarah-b.html | Paid Notice: Deaths RICHMOND, SARAH B | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/technology/19iht-alcatel.3590746.html | Lucent takeover by Alcatel clears last hurdle - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/an-ethnic-war-slows-tsunami-recovery-in-sri-lanka.html | An Ethnic War Slows Tsunami Recovery in Sri Lanka | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/world/europe/19iht-spy.3594287.html | Former KGB agent and Kremlin foe poisoned? - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/americas/19iht-bush.3222411.html | Bush sees parallel to Vietnam - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/media/nimble-and-edgy-theres-a-group-for-you-partner.html | Nimble and Edgy? Thereâ€šÃ„Â´s a Group for You, Partner | False | By Stuart Elliott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-18 | https://www.nytimes.com/2006/10/18/technology/18iht-ptgadgets19.3207036.html | Headphones get smarter - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/19iht-apple.3214209.html | Strong sales lift Apple profit - Technology - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/addenda.html | Addenda | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/baseball/when-pressure-is-on-so-is-wainwright.html | When Pressure Is on, So Is Wainwright | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/19iht-web.1020cup.3223988.html | Soccer: Berbatov lifts Spurs to victory - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/opinion/19iht-edarmy.3590268.html | The kind of army America needs - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/style/fashion-backward-ugly-done-just-right.html | Fashion Backward: Ugly, Done Just Right | False | By Lola Ogunnaike | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/lower-energy-prices-help-consumer-price-index-decline-05.html | Lower Energy Prices Help Consumer Price Index Decline 0.5% | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/a-ship-of-freethinkers-hemmed-in-by-landlords.html | A Ship of Freethinkers, Hemmed in by Landlords | False | By Andy Newman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/education/panel-suggests-brown-u-atone-for-ties-to-slavery.html | Panel Suggests Brown U. Atone for Ties to Slavery | False | By Pam Belluck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19iht-eu.3214245.html | Russia digs in its heels before EU meeting - Business - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/travel/19iht-trfreq20.3214158.html | Frequent Traveler: Allowing phones in the air, with caution - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/us/politics/clinton-reflects-on-his-2-terms-and-hits-hard-at-republicans.html | Clinton Reflects on His 2 Terms and Hits Hard at Republicans | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/charges-against-assemblyman-stun-his-constituents-in-queens.html | Charges Against Assemblyman Stun His Constituents in Queens | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/19iht-ARENA.3222878.html | Once more around the world - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/a-virtual-world-but-real-money.html | A Virtual World but Real Money | False | By Richard Siklos | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/asia/19iht-afghan.3214508.html | NATO air assault kills civilians in Taliban hunt - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/style/home and garden/currents-art-and-antiques-at-the-armory-a-week-of.html | CURRENTS: ART AND ANTIQUES; At the Armory, A Week of Beauty | False | By Aric Chen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/europe/19iht-stan.3222401.html | Kazakhstan asks British comedian to pay visit - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19iht-merge.3222982.html | Critics see monopoly risks in Chicago exchanges' merger - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/19iht-nokia.3222297.html | Sales of less-expensive phones mean lower profit for Nokia - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/africa/19iht-dubai.3214583.html | Dubai debates the limits of multiculturalism - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/classified/paid-notice-deaths-cenkner-stefan-john-md.html | Paid Notice: Deaths CENKNER, STEFAN JOHN, MD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/africa/19iht-mideast.3594620.html | Gazans form human shields against Israeli strikes - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/pageoneplus/corrections-995347.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/19iht-edfish.3218792.html | Touting the benefits of fish - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/baseball/mets-rookie-beats-cardinals-ace-clearing-the-decks-for-a.html | Metsâ€š,Ä,Ã´ Rookie Beats Cardinalsâ€š,Ä,Ã´ Ace, Clearing the Decks for a Game 7 | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/americas/19iht-clinton.3214502.html | Remembering the fray: Clinton tells Democrats to fight back - Americas - International Herald Tribune | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/europe/19iht-vatican.3222404.html | Pope links Christian traditions to dialogue - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/style/home and garden/personal-shopper-a-few-twists-on-turnoff.hecentury.html | PERSONAL SHOPPER; A Few Twists on Turn-of-the-Century | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19iht-opec.3222991.html | Saudis 'absolutely' back oil output cut - Business - International Herald Tribune | False | By Hassan M. Fattah and Jad Mouawad | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19iht-pcs.3221999.html | HP regains lead in PCs over Dell - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/europe/19iht-briefs.3224056.html | Briefly: Muslim educator wins lawsuit over veil - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/classified/paid-notice-deaths-feuerstein-terri.html | Paid Notice: Deaths FEUERSTEIN, TERRI | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/arts-briefly-dancing-lifts-abc.html | Arts, Briefly; 'Dancing Lifts ABC | False | By Benjamin Toff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/pageoneplus/corrections-995320.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19iht-ibrief.3214921.html | Briefly: Malaysians plan protest against U.S. trade talks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/opinion/19iht-edthal.3590280.html | So we're 99.5 percent like a Neanderthal - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/arts-briefly-new-york-architect-wins-award-for-katrina-cottage.html | Arts, Briefly; New York Architect Wins Award for Katrina Cottage | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/classified/paid-notice-deaths-doppelt-stanley.html | Paid Notice: Deaths DOPPELT, STANLEY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/realestate/19iht-reflorida.3213826.html | Florida real estate says U.S. security measures are deterring foreign buyers - Properties - International Herald Tribune | False | By Kevin Brass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/sports/19iht-tennis.3591950.html | Tennis: Federer tops Blake in Masters Cup final at Shanghai - Sports - International Herald Tribune | False | Sandra Harwitt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/clueless-in-iraq-the-knowledge-gap-994669.html | Clueless in Iraq: The Knowledge Gap | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19iht-sony.3214255.html | Battery recall and price cuts force Sony to slash profit forecast - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/19iht-youtube.3214225.html | Music companies share in YouTube-Google deal - Technology & Media - International Herald Tribune | False | By Andrew Ross Sorkin and Jeff Leeds | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/middleeast/israel-warriors-find-machismo-is-way-of-past.html | Israel Warriors Find Machismo Is Way of Past | False | By Dina Kraft | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/20/world/africa/20iht-web.1020iraq.3225602.html | General says U.S. review Baghdad security plan - Africa & Middle East - International Herald Tribune | False | By Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/americas/19iht-policy.3222997.html | Alarm bells for White House - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/pageoneplus/corrections-995410.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19iht-gazprom.3222964.html | Gazprom, expanding in Europe, buys a mine - Business - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/music-companies-grab-a-share-of-the-youtube-sale.html | Music Companies Grab a Share of the YouTube Sale | False | By Andrew Ross Sorkin and Jeff Leeds | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/realestate/19iht-remiami.3213848.html | Florida developer has his sights on "building momentum" - Properties - International Herald Tribune | False | By Nancy Beth Jackson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19iht-auto.3214235.html | DaimlerChrysler bets on hybrids - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/world/americas/19iht-letter.3593950.html | Letter from America: A country divided on issues, united on principles - Americas - International Herald Tribune | False | Richard Bernstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/media/time-warner-to-sell-shares-in-cable-unit.html | Time Warner to Sell Shares in Cable Unit | False | By Ken Belson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/pageoneplus/corrections-995304.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19iht-sale.3222002.html | Bloomberg to keep company stake - for now - Business - International Herald Tribune | False | By Thomas J. Lueck and Andrew Ross Sorkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/africa/19iht-iraq.3224123.html | Baghdad 'disheartening,' general says - Africa & Middle East - International Herald Tribune | False | By Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/19iht-world.3223028.html | Roundup: Federer edges past an inspired Swede - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/science/arts-briefly-antiquities-trial-resumes-in-rome.html | Arts, Briefly; Antiquities Trial Resumes in Rome | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/classified/paid-notice-deaths-campbell-patton.html | Paid Notice: Deaths CAMPBELL, PATTON | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/us/wiretransfer-crackdown-by-arizona-is-challenged.html | Wire-Transfer Crackdown by Arizona Is Challenged | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/manhattan-fertility-goddess-sculpture-moved.html | Manhattan: Fertility Goddess Sculpture Moved | False | By Randy Kennedy (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/basketball/some-can-some-cant-some-coach.html | Some Can, Some Canâ€šÃ„,Ã´t, Some Coach | False | By John Eligon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/19iht-OLD20.3222881.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/19iht-edoskan.3218804.html | A bold message, lost on Turkey - Editorials & Commentary - International Herald Tribune | False | Vartan Oskanian | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/19iht-web.1019ptpogue.3211841.html | Review: A new gadget on campus. Who's it for? - Technology & Media - International Herald Tribune | False | By David Pogue | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/17/opinion/17iht-PHILART.3192195.html | The birth of a region's political art - Opinion - International Herald Tribune | False | By Sonia Kolesnikov-Jessop | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/garden/garden-qa.html | Garden Q.&A. | False | By Leslie Land | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/classified/paid-notice-memorials-peterson-meredith.html | Paid Notice: Memorials PETERSON, MEREDITH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/world/asia/19iht-phils.3591155.html | 3 Canadians cite abuses by army in Philippines - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/19iht-edkinik.3218796.html | Mind your own business, France - Editorials & Commentary - International Herald Tribune | False | Suat Kiniklioglu | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/africa/19iht-iran.3214520.html | Iran asserts atom work is unaffected by N. Korea - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/russia-must-act-on-reporters-killing-994693.html | Russia Must Act On Reporter's Killing | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/europe/19iht-putin.3222398.html | Putin is overheard making light of rape - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/travel/19iht-trbeer.html | Porter: The revival of a noble brew | False | By Eric Asimov | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/classified/paid-notice-deaths-pearce-sally.html | Paid Notice: Deaths PEARCE, SALLY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/preschoolers-grow-older-as-parents-seek-an-edge.html | Preschoolers Grow Older as Parents Seek an Edge | False | By Elissa Gootman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/making-money-by-matching-surfers-to-marketers.html | Making Money by Matching Surfers to Marketers | False | By James Flanigan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/touting-the-benefits-of-fish.html | Touting the Benefits of Fish | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19iht-ipo.3214981.html | Hong Kong tops New York and rivals London in IPOs - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/pageoneplus/corrections-995380.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/africa/19iht-iraq.3214514.html | Iraqi chief makes plea to 2 clerics - Africa & Middle East - International Herald Tribune | False | Kirk Semple and John O'Neil | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/theater/awardwinning-actor-collapses-on-stage.html | Award-Winning Actor Collapses on Stage | False | By Andy Newman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/classified/paid-notice-deaths-urry-michelle.html | Paid Notice: Deaths URRY, MICHELLE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/opinion/19iht-edpintak.3590276.html | America's media bubble - Opinion - International Herald Tribune | False | Lawrence Pintak | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/pageoneplus/corrections-995371.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/world/americas/19iht-obits.3593952.html | Obituaries: Frank Durkan, fierce defender of Irish nationalists, 76 - Americas - International Herald Tribune | False | By Douglas Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19iht-nokia.3214495.html | Nokia earnings fall despite increase in sales - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/fashion/good-girls-go-bad-for-a-day.html | Good Girls Go Bad, for a Day | False | By Stephanie Rosenbloom | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/3-doctors-assail-lilly-study-of-sepsis-drug.html | 3 Doctors Assail Lilly Study of Sepsis Drug | False | By Alex Berenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/music/city-operas-great-innovator-returns-baton-at-the-ready.html | City Operaâ€šÃ„Ã´s Great Innovator Returns, Baton at the Ready | False | By Anne Midgette | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/19iht-cup.3222777.html | Soccer: UEFA chief sets out manifesto - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19iht-airbus.3222866.html | Next delay for A380: A decade before break even - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/asia/suicide-boats-explode-in-sri-lanka-port-killing-16.html | Suicide Boats Explode in Sri Lanka Port, Killing 16 | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/20/world/europe/20iht-web.1020russia.3225723.html | Russia suspends scores of foreign groups - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/bloomberg-dismisses-talk-of-sale.html | Bloomberg Dismisses Talk of Sale | False | By Thomas J. Lueck and Andrew Ross Sorkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/19iht-ffmreview20.3214149.html | Movies: A political fantasy too silly for satire - Arts & Leisure - International Herald Tribune | False | By A.O. Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/classified/paid-notice-deaths-erb-ellsworth-r-bud-md.html | Paid Notice: Deaths ERB, ELLSWORTH R. "BUD" MD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/americas/19iht-foley.3224098.html | Intimate relationship with Foley described - Americas - International Herald Tribune | False | By Matthew Doig and Maurice Tamman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/bloombergs-car-is-stolen-in-new-jersey.html | Bloombergâ€šÃ„â´s Car Is Stolen in New Jersey | False | By Sewell Chan and Nate Schweber | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/sports-of-the-times-other-pitchers-are-the-only-ones-who-are-left.html | SPORTS OF THE TIMES; 'Other Pitchers' Are the Only Ones Who Are Left | False | By Dave Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/asia/19iht-letter.3222387.html | Letter From China: Difficult choices ahead on North Korea alliance - Asia - Pacific - International Herald Tribune | False | Howard W. French | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/seven-enter-guilty-pleas-in-corpse-case.html | Seven Enter Guilty Pleas in Corpse Case | False | By Michael Brick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/19iht-nbc.3221995.html | 700 jobs to be cut by NBC Universal - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/washington/bob-ney-guilty-but-still-at-capitol.html | Bob Ney, Guilty but Still at Capitol | False | By Philip Shenon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/a-new-gadget-on-campus-whos-it-for.html | A New Gadget on Campus. Whoâ€šÃ„â´s It For? | False | By David Pogue | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/arts-briefly-rod-stewart-back-on-top.html | Arts, Briefly; Rod Stewart Back on Top | False | By Ben Sisario | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/world/africa/19iht-beirut.3594292.html | Hezbollah leader urges supporters to protest in Lebanon - Africa & Middle East - International Herald Tribune | False | By Nada Bakri and Michael Slackman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/world/africa/19iht-mideast.3595932.html | Crowd in Gaza foils an Israeli airstrike - Africa & Middle East - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/19iht-cricket.3214206.html | Cricket: Pakistan won't pay English - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/africa/19iht-briefs.3214511.html | Briefly: Israelis say they found new tunnels in Gaza - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/us/politics/judge-bars-notices-at-polls-on-votes-for-foleys-substitute.html | Judge Bars Notices at Polls on Votes for Foleyâ€šÃ„â´s Substitute | False | By Christine Jordan Sexton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/europe/19iht-journal.3222384.html | Scotland smoking ban bolstered by new research - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/crosswords/bridge/as-collegiate-players-convene-a-lesson-in-doing-the.html | As Collegiate Players Convene, a Lesson in Doing the Atypical | False | By Phillip Alder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/asia/19iht-defect.3214978.html | Defections for sale - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/19iht-edother20.3219433.html | Other Views: Daily Telegraph, The Age, Globe and Mail - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/safenet-is-roiled-by-options-inquiry.html | SafeNet Is Roiled by Options Inquiry | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/satellite-radio-goes-with-you-from-the-car-to-the-hot-spot.html | Satellite Radio Goes With You, From the Car to the Hot Spot | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/world-briefing-europe-turkey-sick-premier-locked-in-car.html | World Briefing | Europe: Turkey: Sick Premier Locked In Car | False | By Agence France-Presse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/asia/19iht-china.3222869.html | China seems set to harden stance - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/19iht-ffmreview20.3220391.html | Review: The horrors of war, past and present - Arts & Leisure - International Herald Tribune | False | By Manohla Dargis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/liebermans-iraq-stance-draws-fire-in-debate.html | Liebermanâ€šÃ„â´s Iraq Stance Draws Fire in Debate | False | By Jennifer Medina | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/world/africa/19iht-web.1119angolaMAG.3591952.html | A shift in clout as China emerges - Africa & Middle East - International Herald Tribune | False | James Traub | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19iht-chips.3221992.html | Microsoft moving to in-house chip design - Business - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/movies/an-american-in-north-korea-pledging-allegiance-to-the-great-leader.html | An American in North Korea, Pledging Allegiance to the Great Leader | False | By Mark Russell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/world/africa/19iht-darfur.3591152.html | Offensive by Sudan in Darfur is reported - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/americas/19iht-web.1019vote.3213657.html | New laws and machines may spell voting woes - Americas - International Herald Tribune | False | By Ian Urbina | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/americas/19iht-gop.3222414.html | Republicans find tables turned on issue of Iraq - Americas - International Herald Tribune | False | By Eric Nagourney and Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/books/his-heart-belongs-to-adorable-ipod.html | His Heart Belongs to (Adorable) iPod | False | By Janet Maslin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/europe/us-objections-lead-spain-to-end-venezuela-deal.html | U.S. Objections Lead Spain to End Venezuela Deal | False | By Renwick McLean | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/asia/with-cash-defectors-find-north-koreas-cracks.html | With Cash, Defectors Find North KoreaâÂÂ's Cracks | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/portable-media-players-aim-for-the-masses.html | Portable Media Players Aim for the Masses | False | By Michel Marriott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/take-the-headset-out-for-a-spin-after-all-hearing-is-believing.html | Take the Headset Out for a Spin (After All, Hearing Is Believing) | False | By Stephen C. Miller | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/19iht-edjohnson.3218800.html | Meanwhile: A new relationship gone sour - Editorials & Commentary - International Herald Tribune | False | Michael Johnson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/othersports/marc-hodler-87-who-exposed-olympic-bribery-is-dead.html | Marc Hodler, 87, Who Exposed Olympic Bribery, Is Dead | False | By Nathaniel Vinton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/business/worldbusiness/19iht-paper20.3590740.html | Clash of civilizations at Hong Kong newspaper - Business - International Herald Tribune | False | By Patrick Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/classified/paid-notice-deaths-weireter-leonard-j-sr.html | Paid Notice: Deaths WEIRETER, LEONARD J., SR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/americas/19iht-foley.3222962.html | Intimate relationship with Foley described - Americas - International Herald Tribune | False | By Matthew Doig and Maurice Tamman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/coach-cant-find-the-words-for-the-jets-hobson.html | Coach CanâÂÂt Find the Words for the JetsâÂÂ Hobson | False | By David Picker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19iht-sale.3214252.html | No sale, Michael Bloomberg asserts - Business - International Herald Tribune | False | By Thomas J. Lueck and Andrew Ross Sorkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/style/home and garden/currents-who-knew-from-a-loom-near-the-ocean-to-keep.html | CURRENTS: WHO KNEW?; From a Loom Near the Ocean, To Keep Out the Damp | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/19iht-auteur.3214146.html | Dueling auteurs: Whose movie is it? - Arts & Leisure - International Herald Tribune | False | By Terrence Rafferty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/washington/louisiana-page-not-central-to-inquiry-lawmaker-says.html | Louisiana Page Not Central to Inquiry, Lawmaker Says | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/hockey-the-rangers-newest-problem-is-offensive.html | HOCKEY; The Rangers' Newest Problem Is Offensive | False | By Lynn Zinser | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/opinion/19iht-edother19.3590429.html | Other Views: Hankyoreh, The Guardian, The Economist - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/fashion/her-majesty-style-setter.html | Her Majesty, Style Setter | False | By Ruth La Ferla | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/asia/19iht-ships.3214529.html | Shady shipments hiding behind a flag - Asia - Pacific - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/19iht-edjohnson.3222941.html | A new relationship gone sour - Editorials & Commentary - International Herald Tribune | False | Michael Johnson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/supertax-me.html | Supertax Me | False | By Martin B. Schmidt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/pageoneplus/corrections-995363.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/opinion/19iht-edsummers.3590278.html | The great liberator - Opinion - International Herald Tribune | False | Lawrence H. Summers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/world/americas/19ht-notes.3224138.html | Briefly: FBI interviews suspect in 'dirty bomb' threats - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19ht-yuan.3214248.html | China growth slows; controls taking hold - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/classified/paid-notice-deaths-king-john-f.html | Paid Notice: Deaths KING, JOHN F. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/hudson-valley-becomes-notable-for-its-exurbanites-survey-finds.html | Hudson Valley Becomes Notable for Its Exurbanites, Survey Finds | False | By Sam Roberts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/corrections-995398.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/business/worldbusiness/19ht-goon.3222967.html | Experts upbeat on German outlook - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/books/gossip-gets-a-book-deal-but-what-about-sales.html | Gossip Gets a Book Deal, but What About Sales? | False | By Julie Bosman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/garden/please-sit-on-the-art-new-cachet-for-design.html | Please Sit on the Art: New Cachet for Design | False | By William L. Hamilton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/10/19/washington/world/japan-assures-rice-that-it-has-no-nuclear-intentions.html | Japan Assures Rice That It Has No Nuclear Intentions | False | By Thom Shanker and Norimitsu Onishi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-19 | 2006-10-19 | https://www.nytimes.com/2006/11/19/world/europe/19ht-pope.3593954.html | Satire draws rebuke from the Vatican - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/arts/dance/20dance.html | Dance Listings | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/nyregion/20lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/sports/baseball/20shea.html | Wagnerâ€šÃ„Ã´s Saves Donâ€šÃ„Ã´t Come Easily in Playoffs | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/education/20obox.html | Everything but the Formaldehyde | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/business/20churn.html | People | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/sports/football/20jets.html | Jetsâ€šÃ„Ã´ Offense Is Innovative and at Times Inscrutable | False | By Karen Crouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/realestate/20live.html | Room to Be Creative | False | As told to Bethany Lyttle | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/nyregion/20fall.html | Concierge Who Fell to His Death Is Remembered Lovingly | False | By Emily Vasquez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/arts/design/20bcit.html | Time Out for Tasting | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/travel/escapes/20ahead.html | Book Fairs: Reading Might Not Be Dead | False | By Beth Greenfield | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/arts/music/20goul.html | Watch and Listen | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/sports/20sportsbriefs.html | Sports Briefing | False | By John Eligon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/movies/20movie.html | Movie Guide and Film Series | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/world/asia/20briefs-007.html | Afghanistan: Suicide Attack Kills British Soldier | False | By Abdul Waheed Wafa | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/world/europe/20russia.html | Kremlin Puts Foreign NGOâ€šÃ„Ã´s on Notice | False | By C. J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/world/asia/20briefs-008.html | Kazakhstan: Fence for Part of Uzbek Border | False | By Ilan Greenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/arts/music/20jazz.html | Jazz Listings | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/world/20briefs-001.html | A Pause for Venezuela-Guatemala Contest | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/world/americas/20briefs-006.html | Panama: 5 Questioned in Tainted Medicine Case | False | By Marc Lacey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/arts/design/20art.html | Museum and Gallery Listings | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/obituaries/20halmos.html | Paul Halmos, 90, Mathematician Known for Simplifying Concepts, Dies | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/world/europe/20scotland.html | As Smoke Clears, Scots Breathe Easy Behind the Bar | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/sports/baseball/20fans.html | Shea, Rattle and Roll: Aging Stadium Gets in the Act | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/nyregion/20spencerbox.html | Profile: John Daniel Spencer | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/sports/baseball/20chass.ready.html | Minaya Focuses on Players With Upside | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/arts/music/20classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/arts/20GALL.html | Art in Review | False | By Roberta Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/nyregion/20mbrfs-001.html | Manhattan: Remains Found at Ground Zero | False | By Andy Newman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/nyregion/20mbrfs-004.html | Manhattan: Money to Buy Land for Tunnel | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/theater/20theater.html | Theater Listings | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/world/europe/20briefs-002.html | Britain: Veiled Muslim Loses Discrimination Case | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/theater/20bpol.html | Political Shows in New York | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/opinion/l20tierney.html | A Nobel Prize for Wal-Mart? (4 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/washington/20transfer.html | U.S. Judge Says American Can Be Transferred to Iraqi Custody | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/travel/escapes/20letters.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/nyregion/20menendez.html | A Nod to Lieberman (for a While, at Least) | False | By John Holl | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/arts/music/20pop.html | Rock/Pop Listings | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/nyregion/20ag.html | Spitzerâ€™s Office Says State Is Not Investigating Pirro | False | By Danny Hakim and Patrick Healy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/us/politics/20donate.html | Democrats Make Big Gains in Fund-Raising, but G.O.P. Has More Cash on Hand | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/opinion/l20detain.html | Bush, the Prisoners and Our Rights (7 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/realestate/20sklibox.html | All Trails Point to Hurry Up | False | By Michelle Higgins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/world/europe/20briefs-003.html | Germany: No Bailout for Debt-Ridden Capital | False | By Victor Homola | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/opinion/l20hamas.html | A Palestinian Path (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/opinion/l20hongkong.html | Hong Kongâ€™s Air Quality (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/world/middleeast/20iraq.html | U.S. Says Violence in Baghdad Rises, Foiling Campaign | False | By John F. Burns | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/arts/20arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 0001-01-01 | https://www.nytimes.com/2006/10/20/nyregion/20courts.html | State Court Rules Against Catholic Church on Insurance | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/make-history-arnold.html | Make History, Arnold! | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/indian-steel-maker-is-ready-to-acquire-much-larger.html | Indian Steel Maker Is Ready to Acquire Much Larger British Rival | False | By Saritha Rai and Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/20iht-ibrief.3607462.html | Briefing: Investigators search offices at Siemens - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/classified/paid-notice-deaths-leikind-harry.html | Paid Notice: Deaths LEIKIND, HARRY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/judge-says-jury-must-hear-age-bias-case-against-allstate.html | Judge Says Jury Must Hear Age Bias Case Against Allstate | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/20iht-series.3229912.html | Baseball: Is another classic in the cards? - Sports - International Herald Tribune | False | Mike Fitzpatrick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/art-in-review-ken-price.html | Art in Review; Ken Price | False | By Roberta Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/music/an-electrical-visionary-s-life-set-to-minimalist-music.html | An Electrical Visionaryâ€™s Life, Set to Minimalist Music | False | By Steve Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/a-palestinian-path-600717.html | A Palestinian Path | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/20iht-call1.3605835.html | Outsourcing drifts to the Phillipines after India matures - Business - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/19/business/worldbusiness/19iht-rwmswiss.3594633.html | Swiss banks hold on to their offshore clients - Business - International Herald Tribune | False | By Christopher Knight | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/baseball/revitalized-mets-arent-at-a-loss-for-the-future.html | Revitalized Mets Arenâ€™t at a Loss for the Future | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/realestate/the-ski-home-market-hits-a-slow-patch.html | The Ski Home Market Hits a Slow Patch | False | By Amy Gunderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/americas/20iht-gop.3229998.html | Republican right beats itself up - Americas - International Herald Tribune | False | By David Kirkpatrick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/pageoneplus/corrections-602639.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/travel/20iht-travel21.3605925.html | Update: New on Times Square: Clean public toilets - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/football/surprise-and-support-as-barber-looks-ahead.html | Surprise and Support as Barber Looks Ahead | False | By John Eligon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/19/business/worldbusiness/19iht-yahoo.3596119.html | U.S. newspapers to link up with Yahoo - Business - International Herald Tribune | False | By Miguel Helft and Steve Lohr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/edalzheim.3229733.html | Treating Alzheimer's - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/study-shows-data-for-claim-of-atlantic-yards-benefits.html | Study Shows Data for Claim of Atlantic Yards’Â„Â' Benefits | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/arts-briefly-nbc-will-not-show-madonnas-crucifixion-scene.html | Arts, Briefly; NBC Will Not Show Madonna's Crucifixion Scene | False | By Edward Wyatt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/fresh-insights-for-albany-gleaned-behind-bars.html | Fresh Insights for Albany, Gleaned Behind Bars | False | By Clyde Haberman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/the-listings-oct-20oct-26-alice-coltrane.html | THE LISTINGS: Oct 20-Oct. 26; ALICE COLTRANE | False | By Nate Chinen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/design/pairing-spirited-virtuosos-who-were-the-18th-century.html | Pairing Spirited Virtuosos Who Were the 18th Century | False | By Grace Glueck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/world/europe/20iht-germany.3604658.html | Detention of 6 in Germany linked to feared airport terror plot - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/movies/two-rival-magicians-and-each-wants-the-other-to-go-poof.html | Two Rival Magicians, and Each Wants the Other to Go Poof | False | By A.o. Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/health/20iht-educate.3230004.html | Without a lab bench, is it science? - Health & Science - International Herald Tribune | False | By Sam Dillon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/asia/nobel-comes-just-in-time-for-troubled-bangladesh.html | Nobel Comes Just in Time for Troubled Bangladesh | False | By Somini Sengupta | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/20iht-evraz.3606510.html | Evraz, a Russian steel maker, reaches deal to buy Oregon Steel Mills - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/world/americas/20iht-drunk.3599787.html | Alcohol-detection devices used in campaign against drunken driving - Americas - International Herald Tribune | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/back-of-the-envelope.html | Back of the Envelope | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/spitzers-office-says-state-is-not-investigating-pirro.html | Spitzer's Office Says State Is Not Investigating Pirro | False | By Danny Hakim and Patrick Healy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/health/world/world-briefing-americas-panama-5-questioned-in-tainted.html | World Briefing | Americas: Panama: 5 Questioned In Tainted Medicine Case | False | By Marc Lacey (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/opinion/20iht-edother20.3600790.html | Other Views: The Hindu, Daily Nation, National Post - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/us/california-old-guard-victorious-in-town.html | California: Old Guard Victorious in Town | False | By Regan Morris (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/design/craftsmanship-in-all-its-decadent-glory.html | Craftsmanship in All Its Decadent Glory | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/education/no-test-tubes-debate-on-virtual-science-classes.html | No Test Tubes? Debate on Virtual Science Classes | False | By Sam Dillon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/washington/former-clerk-tells-panel-he-alerted-speakers-office-to-foley.html | Former Clerk Tells Panel He Alerted Speaker’s Â„Â's Office to Foley Concerns | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/style/20iht-frosa.3603432.html | Designed in the name of the rose - Style & Design - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/washington/pentagon-audit-clears-propaganda-effort.html | Pentagon Audit Clears Propaganda Effort | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/world-briefing-united-nations-a-pause-for-venezuelaguatemala-contest.html | World Briefing | United Nations: A Pause For Venezuela-Guatemala Contest | False | By Warren Hoge (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/concierge-who-fell-to-his-death-is-remembered-lovingly.html | Concierge Who Fell to His Death Is Remembered Lovingly | False | By Emily Vasquez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/baseball/it-was-offense-not-pitching-that-cost-mets-in-the-end.html | It Was Offense, Not Pitching, That Cost Mets in the End | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/metro-briefing-new-york-manhattan-remains-found-at-ground-zero.html | Metro Briefing | New York: Manhattan: Remains Found At Ground Zero | False | By Andy Newman (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/sports/20iht-world.3599715.html | Roundup: West Indies rallies against Pakistan - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/world/africa/20iht-iraq.3605897.html | Iran, Iraq and Syria to hold talks - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/pfizer-and-other-drug-makers-report-higher-profits.html | Pfizer and Other Drug Makers Report Higher Profits | False | By Alex Berenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/baseball/mets-are-called-out-cards-head-to-world-series.html | Mets Are Called Out; Cards Head to World Series | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/world/africa/20iht-briefs.3602303.html | Briefly: Israel shifts tactics but doesn't stop rockets - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/greenwich-developers-widow-seeks-funds.html | Greenwich: Developer's Widow Seeks Funds | False | By Matthew J. Malone (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/world/asia/20iht-camps.3229990.html | Handicapped in N. Korea are sent to camps, UN says - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/world/20iht-iraq.3237518.html | Shiite militia briefly seizes Iraqi city - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/obituaries/us/paul-halmos-90-mathematician-known-for-simplifying-concepts.html | Paul Halmos, 90, Mathematician Known for Simplifying Concepts | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/staten-island-woman-charged-in-fatal-crash.html | Staten Island: Woman Charged in Fatal Crash | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20iht-web.1020nyse.3227356.html | Ex-NYSE chief told to return up to $100 million - Business - International Herald Tribune | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/classified/paid-notice-memorials-hoffman-ellen-wheeler.html | Paid Notice: Memorials HOFFMAN, ELLEN WHEELER | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/exstock-exchange-chief-told-to-return-millions.html | Ex-Stock Exchange Chief Told to Return Millions | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/opinion/20iht-edali.3599799.html | View from Iraq III: Fear of freedom - Opinion - International Herald Tribune | False | Waddah Ali | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/girl-was-not-molested-by-neighbor-her-angry-father-killed-police.html | Girl Was Not Molested by Neighbor Her Angry Father Killed, Police Say | False | By Stacey Stowe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/health/20iht-web.1020cloak.3227163.html | Scientists take step toward invisibility cloak - Health & Science - International Herald Tribune | False | By John Schwartz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/pageoneplus/corrections-602612.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/pageoneplus/corrections-602507.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/world/africa/20iht-saddam.3601795.html | Iraq's trial of Saddam assailed - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/world/europe/20iht-obits.3605111.html | Obituary: Yuri Levada, a sociologist and pollster in Soviet Union and Russia - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/music/films-about-glenn-gould-arrive-providing-a-path-into-the-mind-of.html | Films About Glenn Gould Arrive, Providing a Path Into the Mind of a Musician | False | By James R. Oestreich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/training-the-sharp-of-smell-for-the-whiff-of-terrorism.html | Training the Sharp of Smell for the Whiff of Terrorism | False | By Cara Buckley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/baseball/from-anticipation-to-a-quiet-ending.html | From Anticipation to a Quiet Ending | False | By George Vecsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/classified/paid-notice-deaths-isaacs-harvey.html | Paid Notice: Deaths ISAACS, HARVEY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/classified/paid-notice-deaths-gewurz-werner.html | Paid Notice: Deaths GEWURZ, WERNER | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/washington/the-struggle-for-iraq-us-says-violence-in-baghdad-rises-foiling.html | THE STRUGGLE FOR IRAQ; U.S. SAYS VIOLENCE IN BAGHDAD RISES, FOILING CAMPAIGN | False | By John F. Burns | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/a-twist-on-the-old-dream-looking-to-ireland-for-jobs.html | A Twist on the Old Dream: Looking to Ireland for Jobs | False | By Nina Bernstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/world/europe/20iht-putin.3601236.html | Russia may aid Hanoi on nuclear energy - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/19/technology/19iht-radio20.3594629.html | A radio station for French youth plans to expand into blogs across Europe - Technology & Media - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/paralyzed-28-and-aiming-for-the-state-senate.html | Paralyzed, 28, and Aiming for the State Senate | False | By Bruce Lambert | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/washington/world/us-judge-says-american-can-be-transferred-to-iraqi-custody.html | U.S. Judge Says American Can Be Transferred to Iraqi Custody | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/opinion/20iht-edcarroll.3599844.html | Meanwhile: Thanksgiving, a feast of the ordinary - Opinion - International Herald Tribune | False | James Carroll | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/science/a-record-ozone-hole.html | A Record Ozone Hole | False | By Andrew C. Revkin (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/classified/paid-notice-deaths-tucker-marcia.html | Paid Notice: Deaths TUCKER, MARCIA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/20iht-edglock.3237588.html | Halloween on high heels - Editorials & Commentary - International Herald Tribune | False | Allison Glock | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/dance/a-theater-of-ballet-stars-except-when-its-not.html | A Theater of Ballet Stars, Except When Itâ€ŠÂ‚Â‚Äˆs Not | False | By John Rockwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/your-money/20iht-mside.3229922.html | Biology via design, and print via 3-D - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20iht-icbc.3230656.html | Chinese IPO sets a record - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/20iht-peepsat.3231090.html | People: Gina Lollobrigida, Dougray Scott, Madonna - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/music/in-a-crowded-field-a-young-voice-has-her-say.html | In a Crowded Field, a Young Voice Has Her Say | False | By Stephen Holden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/consolidating-food-safety.html | Consolidating Food Safety | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/travel/escapes/a-pour-a-staredown-a-civilized-bonding.html | A Pour. A Staredown. A Civilized Bonding. | False | By Finn-Olaf Jones | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/media/nbc-tries-a-new-tack-for-8-pm.html | NBC Tries a New Tack for 8 P.M. | False | By Bill Carter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/20iht-edglock.3229740.html | Halloween on high heels - Editorials & Commentary - International Herald Tribune | False | Allison Glock | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/20iht-reit.3607013.html | Blackstone acquires trust in largest buyout - Business - International Herald Tribune | False | By Andrew Ross Sorkin and Terry Pristin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/baseball/labor-contract-may-be-ready-soon.html | Labor Contract May Be Ready Soon | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/20iht-edshep.3229752.html | Putin's Russia fails its own test - Editorials & Commentary - International Herald Tribune | False | Robin Shepherd | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/the-universe-on-a-string.html | The Universe on a String | False | By Brian Greene | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/world/americas/20iht-juice.3607596.html | Murdoch's News Corp. cancels O.J. Simpson book and TV special - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/ministrys-medical-program-is-not-regulated.html | Ministryâ€ŠÂ‚Â‚Äˆs Medical Program Is Not Regulated | False | By Diana B. Henriques | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/20iht-season.3229808.html | Autumn book season presents a pileup of name authors - Arts & Leisure - International Herald Tribune | False | By Julie Bosman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20iht-bux.3230612.html | Currencies: Dollar holds steady on Fed official's talk - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20iht-total.3238958.html | Total backs chief on Iraqi oil money - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/europe/moscow-says-no-to-nationalists-march.html | Moscow Says No to Nationalistsâ€ŠÂ‚Â‚Äˆ March | False | By Michael Schwartz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/design/photographer-to-the-stars-with-an-earthbound-side.html | Photographer to the Stars, With an Earthbound Side | False | By Roberta Smith | 2007-01-09 | TX 6-505-133 | | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/spare-times-for-children.html | Spare Times: For Children | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/design/a-sigmar-polke-show-strictly-off-the-wall.html | A Sigmar Polke Show, Strictly Off the Wall | False | By Carol Vogel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/20iht-finkel.3231078.html | Inside his camera, a slow-motion view - Arts & Leisure - International Herald Tribune | False | By Jori Finkel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20iht-steel.3237692.html | Tata already looking beyond its purchase of Corus - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20iht-bux.3238973.html | Currencies: Dollar rises on yen before Fed meeting - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/expert-says-astors-signature-was-forged.html | Expert Says AstorâÂ¿Â¿s Signature Was Forged | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/africa/20iht-guza.3237616.html | Palestinian leader's convoy attacked - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/books/once-more-unto-the-breach-and-beware-the-arcana.html | Once More Unto the Breach (and Beware the Arcana) | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/the-churn.html | THE CHURN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/television/ah-life-at-sea-sweaty-sodden-and-light-on-nobility.html | Ah, Life at Sea: Sweaty, Sodden and Light on Nobility | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20iht-murdoch.3237659.html | Murdoch strengthens armor against Liberty Media - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20iht-murdoch.3238970.html | Murdoch strengthens armor against Liberty Media - Business - International Herald Tribune | False | By Richard Siklos | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/technology/20iht-techbrief.3608396.html | Briefing: Web publishers receive immunity on defamation - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/bush-the-prisoners-and-our-rights-600709.html | Bush, the Prisoners and Our Rights | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/pageoneplus/corrections-602566.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/americas/20iht-park.3599711.html | Thrills and spills aplenty as the amusement industry holds its annual convention in Atlanta - Americas - International Herald Tribune | False | By Brenda Goodman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/19/technology/19iht-google.3224106.html | Google's net income surges as it extends its grip on online ads - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/technology/20iht-sony.3230625.html | Sony postpones wireless TV device - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/books/ahead-book-fairs-reading-might-not-be-dead.html | AHEAD | Book Fairs; Reading Might Not Be Dead | False | By Beth Greenfield | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/20iht-edwells.3229758.html | The 'secret plan' ploy - Editorials & Commentary - International Herald Tribune | False | Walter Wells | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/asia/20iht-nuke.3237662.html | U.S. and China urge N. Korea to join talks - Asia - Pacific - International Herald Tribune | False | By Thom Shanker and Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20iht-ozmedia.3230663.html | With Fairfax stake, News Corp. joins fray - Business - International Herald Tribune | False | By Tim Johnston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/africa/20iht-militias.3238964.html | Militias are spiraling into chaos - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/20iht-base.3229909.html | Baseball: Cardinals advance as Mets hitters fail - Sports - International Herald Tribune | False | Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20iht-mart.3238976.html | Stocks: Decline in oil prices cushions U.S. stocks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/travel/escapes/how-children-see-a-calder.html | How Children See a Calder | False | By Eve Glasberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/baseball/in-a-replay-suppan-throttles-the-mets.html | In a Replay, Suppan Throttles the Mets | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/a-park-cleans-up-its-act-gum-removal-aside.html | A Park Cleans Up Its Act (Gum Removal Aside) | False | By Alan Feuer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/europe/putins-flippant-comments-on-israeli-scandal-are-heard.html | PutinâÂ¿Â¿s Flippant Comments on Israeli Scandal Are Heard | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/diners-guide-latelier-de-joel-robuchon.html | Diner's Guide; L'Atelier de JoÃ«l Robuchon | False | By Frank Bruni | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/19/news/19iht-old20.3594623.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/us/politics/republican-woes-lead-to-feuding-by-conservatives.html | Republican Woes Lead to Feuding by Conservatives | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/europe/20iht-web.1020wine.html | Is nothing sacred? Paris mayor auctions fine wines | False | By Craig S. Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/20iht-call1.3599834.html | Philippine call center business booms - Business - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/opinion/20iht-edlet.3599848.html | Treating depression; Japan and China; China's trade with Africa; Playing the king - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/jackson-announces-plan-to-help-small-businesses.html | Jackson Announces Plan to Help Small Businesses | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20iht-mart.3237634.html | Stocks: Blue chips fall after Caterpillar earnings - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/art-in-review-break-even.html | Art in Review; Break Even | False | By Holland Cotter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/pageoneplus/corrections-602540.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/classified/paid-notice-deaths-king-john-f.html | Paid Notice: Deaths KING, JOHN F. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/americas/20iht-colorado.3237575.html | Democrats focus on seats with no incumbent - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/reverberations-of-a-chicago-merger.html | Reverberations of a Chicago Merger | False | By Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/manhattan-school-union-leader-is-leaving.html | Manhattan: School Union Leader Is Leaving | False | By David M. Herszenhorn (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/middleeast/bush-faces-a-battery-of-ugly-choices-on-war.html | Bush Faces a Battery of Ugly Choices on War | False | By David E. Sanger and David S. Cloud | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/health/state-court-rules-against-catholic-church-on-insurance.html | State Court Rules Against Catholic Church on Insurance | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/capturing-the-spirit-of-a-luxuriant-century.html | Capturing The Spirit Of a Luxuriant Century | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/washington/world/kremlin-puts-foreign-private-organizations-on-notice.html | Kremlin Puts Foreign Private Organizations on Notice | False | By C. J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/movies/whoa-girl-taming-a-wild-child.html | Whoa, Girl: Taming a Wild Child | False | By Manohla Dargis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/classified/paid-notice-deaths-waters-dashevsky-hallie-sarah.html | Paid Notice: Deaths WATERS, DASHEVSKY, HALLIE SARAH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/20iht-conway.3231084.html | Mantegna's rise from teen prodigy to master - Arts & Leisure - International Herald Tribune | False | By Roderick Conway Morris | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/theater/arts-briefly-utopia-actor-recovering.html | Arts, Briefly; 'Utopia' Actor Recovering | False | By Campbell Robertson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/europe/is-nothing-sacred-paris-mayor-auctions-fine-wines.html | Is Nothing Sacred? Paris Mayor Auctions Fine Wines | False | By Craig S. Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/washington/limits-placed-on-house-aide-after-a-leak.html | Limits Placed on House Aide After a Leak | False | By Scott Shane | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/obituaries/hermann-f-eilts-adviser-to-kissinger-on-mideast-dies.html | Hermann F. Eilts, Adviser to Kissinger on Mideast, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/americas/20iht-web.1020republs.3227265.html | Republican woes lead to feuding by conservatives - Americas - International Herald Tribune | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/20iht-energy.3606887.html | EU calls on neighbors to commit to long-term energy deals - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/world/americas/20iht-notes.3608387.html | Briefly: First 4 U.S. presidents to grace new $1 coins - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/metro-briefing-new-york-manhattan-money-to-buy-land-for-tunnel.html | Metro Briefing | New York: Manhattan: Money To Buy Land For Tunnel | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/africa/20iht-iran.3237631.html | Iran leader warns West on support of Israel - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/americas/20iht-briefs.3239146.html | Briefly: Church to investigate priest accused by Foley - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/africa/20iht-web.1020policy.3228273.html | News analysis: Bush faces a battery of ugly choices - Africa & Middle East - International Herald Tribune | False | By David E. Sanger and David S. Cloud | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/classified/paid-notice-deaths-essebag-sonia.html | Paid Notice: Deaths ESSEBAG, SONIA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/a-nobel-prize-for-walmart-600733.html | A Nobel Prize For Wal-Mart? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/classified/paid-notice-deaths-silverstein-leon-larry.html | Paid Notice: Deaths SILVERSTEIN, LEON (LARRY) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/20iht-melik21.3231087.html | The visionary dealer behind the avant-garde - Culture - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/world-briefing-europe-germany-no-bailout-for-debtridden-capital.html | World Briefing | Europe: Germany : No Bailout for Debt-Ridden Capital | False | By Victor Homola (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/washington/football-threat-is-said-to-be-hoax.html | Football Threat Is Said to Be Hoax | False | By Eric Lipton (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/baseball/standing-ovations-from-no-7-platform.html | Standing Ovations From No. 7 Platform | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/us/trial-begins-for-2-charged-with-aiding-terror-group.html | Trial Begins for 2 Charged With Aiding Terror Group | False | By Libby Sander | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/technology/sony-readies-its-playstation-3-for-battle.html | Sony Readies Its PlayStation 3 for Battle | False | By Matt Richtel and Seth Schiesel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/us/the-2006-campaign-democrats-make-big-gains-in-fundraising-but-gop-has.html | THE 2006 CAMPAIGN; Democrats Make Big Gains in Fund-Raising, but G.O.P. Has More Cash on Hand | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/classified/paid-notice-deaths-peterson-meredith.html | Paid Notice: Deaths PETERSON, MEREDITH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/travel/escapes/what-time-do-they-turn-the-river-on.html | What Time Do They Turn the River On? | False | By Christopher Percy Collier | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/new-nerve-test-a-moneymaker-divides-doctors.html | New Nerve Test, a Moneymaker, Divides Doctors | False | By Reed Abelson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/ecotouring-in-hawaii-602094.html | ECO-TOURING IN HAWAII | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/movies/from-bollywood-to-new-york-a-tale-of-lovers-lost-and-found.html | From Bollywood to New York, a Tale of Lovers Lost and Found | False | By Anita Gates | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/opinion/20iht-edkatrina.3599805.html | For Katrina's victims, purgatory isn't over - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/classified/paid-notice-deaths-fajen-marion.html | Paid Notice: Deaths FAJEN, MARION | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/20iht-call2.3605837.html | Call centers' hang-up: English skills - Business - International Herald Tribune | False | By Carlos Conde | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/news/20iht-briefs.3605790.html | EU tells Turkey to solve stalemate over Cyprus - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/20iht-ibrief.3599813.html | Briefing Wumart chairman quits as China investigates - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/pageoneplus/corrections-602574.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/20iht-raacat.3230126.html | Treasures come down from the mountain - Culture - International Herald Tribune | False | By Dana Micucci | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/its-voterfooling-time-in-america.html | Itâ€šÃ„Ã´s Voter-Fooling Time in America | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/diners-guide-da-silvano.html | Diner's Guide; Da Silvano | False | By Frank Bruni | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/art-in-review-jesper-just.html | Art in Review; Jesper Just | False | By Jeffrey Kastner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/africa/20iht-iraq.3238952.html | Rival Shiite militias clash in Iraqi city - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/a-survivors-optimism.html | A Survivorâ€šÃ„Ã´s Optimism | False | By Maura J. Casey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/asia/china-may-press-north-koreans.html | China May Press North Koreans | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/st-andrews-journal-as-smoke-clears-scots-breathe-easy-behind-the-bar.html | St. Andrews Journal; As Smoke Clears, Scots Breathe Easy Behind the Bar | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/europe/seeking-quality-german-universities-scrap-equality.html | Seeking Quality, German Universities Scrap Equality | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/19/business/worldbusiness/19iht-rwmdriv.3594631.html | Wealth managers turn to derivatives for protection from market risks - Business - International Herald Tribune | False | By Paul Sullivan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/arts/20iht-peeptue.3600671.html | People: Tom Cruise and Katie Holmes, Pete Doherty - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/style/20iht-FTSAR.3603420.html | Czars in their eyes: An orgy of opulence - Style & Design - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/classified/paid-notice-deaths-antonucci-joan.html | Paid Notice: Deaths ANTONUCCI, JOAN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/style/20iht-fcartier.3603424.html | A personal touch for a Cartier purse - Style & Design - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/spare-times.html | Spare Times | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/world/asia/20iht-blair.3599718.html | Blair pledges ongoing support to Afghanistan - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/hong-kongs-air-quality-600725.html | Hong Kong's Air Quality | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/europe/20iht-france.3238949.html | A year later, France fears renewed unrest - Europe - International Herald Tribune | False | By Elaine Sciolino and Ariane Bernard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/manhattan-lowest-unemployment-since-1988.html | Manhattan: Lowest Unemployment Since 1988 | False | By Patrick McGeehan (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/20iht-idbriefs21C.3235401.html | Review: Beauty Junkies - Arts & Leisure - International Herald Tribune | False | By Toni Bentley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/asia/20iht-asia.3229987.html | Briefly: Junta says it extended emergency rule in south - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/world/asia/20iht-nepal.3599726.html | Government commission blames Nepal's king for deaths of protesters - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/the-listings-oct-20-oct-26-doug-varone.html | THE LISTINGS; Oct 20 - Oct. 26; DOUG VARONE | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/diners-guide-the-morgan-dining-room.html | Diner's Guide; The Morgan Dining Room | False | By Julia Moskin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20iht-mart.3233503.html | Stocks: 2 bourses' records lead rally in Asia - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/baseball/fox-finds-its-voice-and-captures-the-moment.html | Fox Finds Its Voice And Captures the Moment | False | By Richard Sandomir | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/technology/profit-doubles-at-google-as-it-continues-to-expand.html | Profit Doubles at Google as It Continues to Expand | False | By Saul Hansell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/dance/cats-cooked-chicken-and-abundant-ideas-but-no-sign-of-mans-best.html | Cats, Cooked Chicken and Abundant Ideas, but No Sign of Man&#8217;s Best Friend | False | By John Rockwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/indictment-of-labor-leader-cites-campaign-contributions.html | Indictment of Labor Leader Cites Campaign Contributions | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/20iht-OLD21-22.3237561.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/19/business/worldbusiness/19iht-outsource.3594625.html | Outsourcing hits a new class of workers: Journalists - Business - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/baseball/going-above-and-beyond-and-then-left-standing.html | Going Above and Beyond, and Then Left Standing | False | By Lee Jenkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/europe/20iht-eu.3237610.html | EU divided over approach to Putin as energy talks start - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/20iht-edmideast.3229744.html | A crucial Mideast truth - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/20iht-merge.3605908.html | Mergers worldwide surge to record $3.1 trillion - Business - International Herald Tribune | False | By Julia Werdigier and Dana Cimilluca | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/us/politics/bush-campaigns-for-2-lawmakers-caught-up-in-controversy.html | Bush Campaigns for 2 Lawmakers Caught Up in Controversy | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/20iht-pinter.3237521.html | Wheelchair-bound Pinter triumphs in Beckett play - Arts & Leisure - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/health/firm-reports-stem-cell-use-for-making-of-insulin.html | Firm Reports Stem Cell Use for Making of Insulin | False | By Andrew Pollack | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/media/cbs-radio-tightens-policies-in-settlement-over-payola.html | CBS Radio Tightens Policies in Settlement Over Payola | False | By Jeff Leeds | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/technology/20iht-techbrief.3604578.html | Briefing: Turkish company to bid for ProSiebenSat stake - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/travel/living-here-houses-with-art-studios-room-to-be-creative.html | LIVING HERE | Houses With Art Studios; Room to Be Creative | False | As told to Bethany Lyttle | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/20iht-total.3237524.html | Total backs chief on Iraqi oil money - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/movies/moms-wacky-dads-distracted-son-survives.html | MomâÅ...Å›s Wacky, DadâÅ...Å›s Distracted, Son Survives | False | By A.o. Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/opinion/20iht-edfathi.3599801.html | View from Iraq II: Republic of dreams - Opinion - International Herald Tribune | False | By Omar Ghanim Fathi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/20iht-web.1020baseball.3226477.html | Baseball: Cardinals shock Mets in 9th and are off to World Series - Sports - International Herald Tribune | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/world/europe/20iht-nurse.3604662.html | Nurse in Germany gets life term for killing 28 patients - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/pageoneplus/corrections-602647.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/20iht-flik21.3235570.html | Movies: A quirky family caught in a maddening, but oddly aloof, world - Arts & Leisure - International Herald Tribune | False | By A.O. Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/realestate/where-the-heartland-goes-to-clear-its-head.html | Where the Heartland Goes to Clear Its Head | False | By Elsa Brenner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/world-briefing-asia-kazakhstan-fence-for-part-of-uzbek-border.html | World Briefing | Asia: Kazakhstan: Fence For Part Of Uzbek Border | False | By Ilan Greenberg (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/closing-in-on-hedge-funds.html | Closing in on Hedge Funds | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/the-listings-oct-20oct26.html | THE LISTINGS: Oct 20-Oct 26 | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/20iht-bank.3599822.html | G-10 central bankers warn on inflation - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/world/asia/20iht-asia.3602300.html | Briefs: 25 injured in protests over election laws - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/pageoneplus/corrections-602620.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/hong-kong-set-to-be-no-1-in-2006-offerings.html | Hong Kong Set to Be No. 1 in 2006 Offerings, Surpassing London and New York | False | By Keith Bradsher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/classified/paid-notice-deaths-taruskin-beatrice-f.html | Paid Notice: Deaths TARUSKIN, BEATRICE F. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/africa/20iht-profile.3237674.html | A voice for 'new understanding' of Islam - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/world/africa/20iht-revenge.3599795.html | Baghdad trapped in a sectarian cycle of revenge - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/health/20iht-cloak.3230001.html | Scientists report small step toward invisibility - Health & Science - International Herald Tribune | False | By John Schwartz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20iht-ozmedia.3237665.html | News Corp. joins Australia media jockeying - Business - International Herald Tribune | False | By Tim Johnston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/classified/paid-notice-deaths-visconti-frank-a.html | Paid Notice: Deaths VISCONTI, FRANK A. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/europe/20iht-france.3237515.html | A year later, France fears renewed unrest - Europe - International Herald Tribune | False | By Elaine Sciolino and Ariane Bernard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/washington/confident-democrats-draft-broad-health-care-agenda.html | Confident Democrats Draft Broad Health Care Agenda | False | By Robert Pear | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/americas/20iht-policy.3231069.html | News Analysis: Bush sees his options in Iraq war evaporate - Americas - International Herald Tribune | False | By David E. Sanger and David S. Cloud | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20iht-steel.3230627.html | Tata and Corus agree to merge - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/asbury-park-closes-schools-in-response-to-a-shooting.html | Asbury Park Closes Schools in Response to a Shooting | False | By Kareem Fahim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/classified/paid-notice-deaths-vergari-carl-a.html | Paid Notice: Deaths VERGARI, CARL. A. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/opinion/20iht-edimmig.3599803.html | In the U.S. Congress, signs of hope on immigration - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/facing-a-big-quarterly-loss-chrysler-moves-to-cut-costs.html | Facing a Big Quarterly Loss, Chrysler Moves to Cut Costs | False | By Micheline Maynard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20iht-wbspot21.html | Spotlight: The precise smell of success | False | By Caroline Brothers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/classified/paid-notice-deaths-pearce-sally.html | Paid Notice: Deaths PEARCE, SALLY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20iht-ibrief.3232433.html | Briefly: Russian agency relents on Sakhalin-2 threats - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/europe/20iht-russia.3230010.html | Russian law forces foreign groups to halt work - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20iht-msft.3230618.html | Korea to get Microsoft software aid - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/20iht-cricket.3229893.html | Cricket: As a new reality sets in, there's no reason to panic - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20iht-wbview21.3230666.html | ViewPoints: Time won't wait, not even for Airbus - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/classified/paid-notice-deaths-offenbacher-gertrude.html | Paid Notice: Deaths OFFENBACHER, GERTRUDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/art-in-review-sheda-gowda.html | Art in Review; Sheda Gowda | False | By Holland Cotter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/pageoneplus/corrections-602582.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/pageoneplus/corrections-602558.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/20iht-edother21.3229824.html | Other Views: Moscow Times, Arab News, The Statesman - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/world/asia/20iht-bush.3600042.html | Bush three-day visit to Vietnam ends with mixed results - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/travel/escapes/correction-997498.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/20iht-coal.3599825.html | BHP in talks to sell South African mine - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/classified/paid-notice-deaths-price-margie.html | Paid Notice: Deaths PRICE, MARGIE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/your-money/20iht-mfuture.3229940.html | Traders in the 'futures' market - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/flags-of-our-fathers.html | Flags of Our Fathers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/books/arts-briefly-kite-runner-author-to-release-a-new-novel.html | Arts, Briefly; 'Kite Runner' Author To Release a New Novel | False | By Julie Bosman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/sports-briefing-pro-basketball-nets-williams-practices.html | SPORTS BRIEFING: PRO BASKETBALL; NETS WILLIAMS PRACTICES | False | By John Eligon (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/europe/20iht-russia.3237686.html | Russian law forces dozens of foreign organizations to stop work - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/asia/20iht-web.1020bangla.3229425.html | Nobel comes just in time for troubled Bangladesh - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/an-eccentrics-art-collection-now-seems-illgotten.html | An Eccentric&#x27;s Art Collection Now Seems Ill-Gotten | False | By Andy Newman and Dan Barry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/asia/north-korean-ploy-masks-ships-under-other-flags.html | North Korean Ploy Masks Ships Under Other Flags | False | By Keith Bradsher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/world/africa/20iht-mideast.3605104.html | Did Israeli military follow orders? - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20iht-icbc.3237624.html | Chinese IPO sets a record - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/africa/20iht-web.1020iraq.3236835.html | Shiite militia takes control of city in southern Iraq - Africa & Middle East - International Herald Tribune | False | By Christine Hauser | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/education/world/world-briefing-europe-britain-veiled-muslim-loses.html | World Briefing | Europe: Britain: Veiled Muslim Loses Discrimination Case | False | By Alan Cowell (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/an-8000pound-gorilla-with-little-oversight.html | An 8,000-Pound Gorilla, With Little Oversight | False | By Jenny Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/pageoneplus/corrections-602604.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/world/europe/20iht-death.3599721.html | Many in Eastern Europe support death penalty - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/style/20iht-fhurry.3603430.html | Reviving the peacock male - Style & Design - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/world/africa/20iht-baghdad.3605102.html | Paramedics among casualties as violence in Iraq worsens - Africa & Middle East - International Herald Tribune | False | By Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20iht-bux.3237572.html | Currencies: Dollar rises before Fed policy meeting - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/realestate/tuckers-point-club.html | Tuckerâ€™s Point Club | False | By Nick Kaye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/world/europe/20iht-lego.3604437.html | Danish town learns to cope as Lego moves production out of the country - Europe - International Herald Tribune | False | By John Tagliabue | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/19/sports/19iht-world.3596116.html | Roundup: Harrington rallies to defeat Woods - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/arts-briefly-dancing-weaves-its-spell.html | Arts, Briefly; 'Dancing' Weaves Its Spell | False | By Benjamin Toff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/20iht-reit.3605921.html | Blackstone acquires trust in largest buyout - Business - International Herald Tribune | False | By Andrew Ross Sorkin and Terry Pristin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/20iht-web.1020stox.3226030.html | Dow closes above 12,000 for first time - Business - International Herald Tribune | False | By Vikas Bajaj | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/19/arts/19iht-bookman.3594545.html | Review: Pigeons - Culture - International Herald Tribune | False | Reviewed by William Grimes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/classified/paid-notice-deaths-lawin-miriam.html | Paid Notice: Deaths LAWIN, MIRIAM | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20iht-web.1120exchange.3598250.html | Nasdaq bids $5.1 billion for London Stock Exchange - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/travel/vacation-options-all-trails-point-to-hurry-up.html | VACATION OPTIONS; All Trails Point to Hurry Up | False | By Michelle Higgins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/20iht-world.3229915.html | Roundup: Nadal and Federer advance at Masters - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/20iht-wblocast.html | The buzz on German private equity | False | By Carter Dougherty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/opec-cuts-production-4-to-prop-up-prices.html | OPEC Cuts Production 4% to Prop Up Prices | False | By Hassan M. Fattah and Jad Mouawad | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/theater/political-theater-some-bash-some-bellow-and-some-may-even-last.html | Political Theater: Some Bash, Some Bellow, and Some May Even Last | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/opinion/20iht-edmardan.3599797.html | View from Iraq I: Lost after translation - Opinion - International Herald Tribune | False | Basim Mardan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/how-far-past-12000-watch-data.html | How Far Past 12,000? Watch Data | False | By Vikas Bajaj | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/incentives-for-the-dead.html | Incentives for the Dead | False | By Paul Krugman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/a-little-freeloader-makes-a-lot-of-trouble.html | A Little Freeloader Makes a Lot of Trouble | False | By Laurel Graeber | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/africa/20iht-web.1020mara.3235257.html | Shiite militia takes control of city in southern Iraq - Africa & Middle East - International Herald Tribune | False | By Christine Hauser | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/kidney-dialysis-center-deal-with-amgen-blocks-roche.html | Kidney Dialysis Center Deal With Amgen Blocks Roche | False | By Andrew Pollack | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/pressing-senate-bid-with-a-sharp-tongue-and-strong-resolve.html | Pressing Senate Bid With a Sharp Tongue and Strong Resolve | False | By Marc Santora | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/20iht-idbriefs21A.3234359.html | Review: The Conservative Soul - Arts & Leisure - International Herald Tribune | False | By David Brooks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/washington/priest-says-he-had-close-contact-with-foley.html | Priest Says He Had Close Contact With Foley | False | By Abby Goodnough | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/pro-football-jets-offense-is-innovative-and-at-times-inscrutable.html | PRO FOOTBALL; Jets' Offense Is Innovative and at Times Inscrutable | False | By Karen Crouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/europe/20iht-eu.3238961.html | Putin rejects EU demands that Russia ratify energy charter - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/americas/20iht-dems.3229995.html | Democrats craft health care agenda - Americas - International Herald Tribune | False | By Robert Pear | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/science/scientists-take-step-toward-invisibility.html | Scientists Take Step Toward Invisibility | False | By John Schwartz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/design/back-when-americas-art-school-was-paris.html | Back When Americaâ€™s Art School Was Paris | False | By Holland Cotter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/media/to-explain-soft-numbers-newspaper-companies-name-a-common.html | To Explain Soft Numbers, Newspaper Companies Name a Common Culprit | False | By Katharine Q. Seelye and Jeremy W. Peters | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/your-money/20iht-mjoe21.3229946.html | Balance Sheet: Needed Damage control - Your Money - International Herald Tribune | False | By Jim Peterson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/classified/paid-notice-deaths-julian-gertrude-geri.html | Paid Notice: Deaths JULIAN, GERTRUDE (GERI) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/movies/a-mind-in-torment-faces-a-terrible-decline.html | A Mind in Torment Faces a Terrible Decline | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/classified/paid-notice-deaths-price-margery.html | Paid Notice: Deaths PRICE, MARGERY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/design/west-12th-street-by-the-numbers.html | West 12th Street, by the Numbers | False | By Mimi Sheraton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/sports/20iht-BASE.3599473.html | Baseball: Cubs spree suggests a change of regime in Chicago - Sports - International Herald Tribune | False | Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20iht-grasso.3229962.html | Ex-NYSE head is told to return bulk of pay - Business - International Herald Tribune | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/design/back-to-chinoiserie-in-follies-out-of-time.html | Back to Chinoiserie in Follies Out of Time | False | By Wendy Moonan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20iht-bank.3237563.html | Buffett gets Lloyd's 'Names' off the hook - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/classified/paid-notice-deaths-leonard-paula.html | Paid Notice: Deaths LEONARD, PAULA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/europe/20iht-wine.html | Rather than sipping, Paris sells | False | By Craig S. Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/20iht-raachin.html | Mixed fortunes for Chinese inks | False | By Sonia Kolesnikov-Jessop | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/washington/world/world-briefing-asia-afghanistan-suicide-attack-kills.html | World Briefing | Asia: Afghanistan: Suicide Attack Kills British Soldier | False | By Abdul Waheed Wafa (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/divergent-3rd-quarters-for-2-giants-in-banking.html | Divergent 3rd Quarters for 2 Giants in Banking | False | By Eric Dash | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/a-nod-to-lieberman-for-a-while-at-least.html | A Nod to Lieberman (for a While, at Least) | False | By John Holl | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/film-in-review-masai-the-rain-warriors.html | Film in Review; Masai: The Rain Warriors | False | By Laura Kern | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/20iht-edgreene.3229735.html | The universe on a string - Editorials & Commentary - International Herald Tribune | False | Brian Greene | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/television/just-a-good-old-boy-traversing-familiar-old-comic-territory.html | Just a Good Old Boy, Traversing Familiar Old Comic Territory | False | By Susan Stewart | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/20iht-steel.3606512.html | In battle for steel maker Corus, evidence of the rise of emerging economies - Business - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20iht-ibrief.3237621.html | Briefly: Kirch presses attack on Deutsche Bank - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/your-money/20iht-mspend21.3229925.html | Spend/Thrift: Help the planet and cut bills with a few steps at home - Your Money - International Herald Tribune | False | By Alice Quillet | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/city-plans-middleincome-project-on-queens-waterfront.html | City Plans Middle-Income Project on Queens Waterfront | False | By Damien Cave | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/movies/koolaid-craziness-and-utopian-yearning.html | Kool-Aid, Craziness and Utopian Yearning | False | By Stephen Holden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/the-listings-oct-20oct-26-broadway-cabaret-festival.html | THE LISTINGS: Oct 20-Oct. 26; BROADWAY CABARET FESTIVAL | False | By Stephen Holden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/world/europe/20iht-lego.3599709.html | Home of Lego toys is losing more jobs - Europe - International Herald Tribune | False | By John Tagliabue | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20iht-pal.3237668.html | French broadcaster wins shooting report libel case - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/movies/looking-at-sex-and-laughing.html | Looking at Sex and Laughing | False | By Stephen Holden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/technology/20iht-movie.3599816.html | Hollywood gets it right - Technology & Media - International Herald Tribune | False | By Sharon Waxman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/world/africa/20iht-iraq.3607592.html | Iran, Iraq and Syria to hold talks - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/19/business/worldbusiness/19iht-ibrief.3596100.html | Briefing: Branson tries to thwart BSkyB over ITV stake - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/20iht-IDSIDE21.3231096.html | Gloom, doom and paranoia in postwar Austria - Arts & Leisure - International Herald Tribune | False | By Christopher Benfey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/americas/20iht-briefs.3233146.html | Briefly: Congressional staffer named as source of leak - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/technology/20iht-web.1020google.3229575.html | Google's net income surges as it extends grip on online ads - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/20iht-idbriefs21B.3235145.html | Review: Imperium - Arts & Leisure - International Herald Tribune | False | By Marcel Theroux | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/sports/20iht-world.3608589.html | Roundup: Howard of Phillies is voted NL's MVP - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/20iht-pinter.3238955.html | For Harold Pinter at 76, a sense of valediction - Arts & Leisure - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/asia/20iht-nuke.3231066.html | Chinese and U.S. urge North Korea to talk - Asia - Pacific - International Herald Tribune | False | By Thom Shanker and Joe Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/world/americas/20iht-drunk.3605415.html | Alcohol-detection devices used in campaign against drunken driving - Americas - International Herald Tribune | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/diners-guide-intent.html | Diner's Guide; InTent | False | By Julia Moskin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/asia/south-korea-tells-rice-it-wont-abandon-industrial-and-tourist.html | South Korea Tells Rice It Won't Abandon Industrial and Tourist Ventures With North | False | By Thom Shanker and Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/20iht-market.3606882.html | U.S. Treasury secretary calls for changes in accounting rules - Business - International Herald Tribune | False | By Stephen Labaton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/11/20/style/20iht-fstoned.3603434.html | Stoned by the scent of exotica - Style & Design - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/asia/20iht-bangla.3231063.html | Nobel brings pride to Bangladesh - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/20iht-edhedge.3229742.html | Closing in on hedge funds - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/20iht-edlet.3229756.html | Letters: U.S. foreign policy, Crowding the planet - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20iht-opec.3230621.html | OPEC push on output lifts prices - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/us/politics/county-gop-asks-candidate-to-withdraw-over-letter-threat.html | County G.O.P. Asks Candidate to Withdraw Over Letter Threat | False | By Cindy Chang | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/back-of-the-envelope-607070.html | Back of the Envelope | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/americas/court-overturns-parts-of-secrecy-law-in-canada.html | Court Overturns Parts of Secrecy Law in Canada | False | By Ian Austen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/your-money/21iht-minvest21.3229943.html | Investing All bets aren't off - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/travel/20iht-travel21**.3237013.html | Update: Finnair strike expected to continue next week - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/movies/a-ghastly-conflagration-a-tormented-aftermath.html | A Ghastly Conflagration, a Tormented Aftermath | False | By Manohla Dargis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/you-cant-use-that-tax-idea-its-patented.html | You Can't Use That Tax Idea. It's Patented. | False | By Floyd Norris | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/the-listings-oct-20oct-26-john-zorn.html | THE LISTINGS; Oct 20-Oct. 26, JOHN ZORN | False | By Anne Midgette | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/travel/escapes/on-two-wheels-its-still-high-season-on-cape-cod.html | On Two Wheels, It's Still High Season on Cape Cod | False | By Paul Schneider | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/manhattan-proposed-ban-on-some-tobacco.html | Manhattan: Proposed Ban on Some Tobacco | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/paggeoneplus/corrections-602590.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/baseball-molina-swings-for-the-pennant.html | BASEBALL; Molina Swings for the Pennant | False | By Dave Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/film-in-review-conventioneers.html | Film in Review; Conventioneers | False | By Nathan Lee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/20iht-IDLEDE21.html | A passionate atheist's case against religion | False | By Jim Holt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/football/martin-meets-the-press-and-says-he-is-hoping-to-play.html | Martin Meets the Press and Says He Is Hoping to Play | False | By Karen Crouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/classified/paid-notice-deaths-russo-miriam.html | Paid Notice: Deaths RUSSO, MIRIAM | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/officer-is-struck-by-suv-driven-by-a-federal-judge-the-police-say.html | Officer Is Struck by S.U.V. Driven by a Federal Judge, the Police Say | False | By Alan Feuer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/classified/paid-notice-deaths-femiani-winifred.html | Paid Notice: Deaths FEMIANI, WINIFRED | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/asia/20iht-hu.3600049.html | India and China put aside their differences for visit by Hu to Delhi - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/washington/ruling-is-due-for-justice-who-lobbied-for-bush-pick.html | Ruling Is Due for Justice Who Lobbied for Bush Pick | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/20iht-raamic.3230132.html | Michelangelo, architect, drawn into view - Culture - International Herald Tribune | False | By Roderick Conway Morris | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/obituaries/anna-russell-deft-parodist-of-operatic-culture-dies-at-94.html | Anna Russell, Deft Parodist of Operatic Culture, Dies at 94 | False | By Edward Rothstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/asia/20iht-korea.3599723.html | North Korea rejects human rights vote at UN - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/world/africa/20iht-dubai.3599789.html | U.S. keeps finger on pulse of Iran from Dubai - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/21/world/africa/21iht-web.1121mideast.3609980.html | Did Israeli military follow orders? - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/hockey/retooled-and-renamed-ducks-off-to-a-flying-start.html | Retooled and Renamed Ducks Off to a Flying Start | False | By Matt Higgins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/classified/paid-notice-deaths-murray-john-g-sr.html | Paid Notice: Deaths MURRAY, JOHN G., SR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/dance/ballet-theater-pulls-out-the-showstoppers.html | Ballet Theater Pulls Out the Showstoppers | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/roughing-it-in-a-yurt-602108.html | ROUGHING IT IN A YURT | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/worldbusiness/20iht-dow.3230615.html | Despite record for Dow, housing looms as threat - Business - International Herald Tribune | False | By Vikas Bajaj | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/20iht-booktue.3600665.html | Review: Decca - Culture - International Herald Tribune | False | Reviewed by Richard Eder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/classified/paid-notice-deaths-delizzo-diane.html | Paid Notice: Deaths DELIZZO, DIANE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/apparition-or-avian-602116.html | APPARITION OR AVIAN? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/classified/paid-notice-deaths-mamlok-ruth.html | Paid Notice: Deaths MAMLOK, RUTH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/business/media/nbc-says-viewers-wont-notice-cuts-in-news-staff.html | NBC Says Viewers Wonâ€™â€ž't Notice Cuts in News Staff | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/20iht-world**.3237349.html | Roundup: Federer advances to Madrid semis - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-20 | 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/music/a-ramblin-gay-with-a-hankerin-to-please.html | A Ramblinâ€žâ€¯ Guy With a Hankerinâ€žâ€¯ to Please | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22ctcol.html | Another Town Asks: Who Knew, and When? | False | By Joseph Berger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/opinion/21electric.html | Regulation and Competition in the Electric Industry (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/us/21brfs-001.html | California: Offices Searched Over Letters | False | By Cindy Chang | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22welistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22liqbite.html | Making Fast Food a Feast | False | By Susan M. Novick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/opinion/21priests.html | Cardinal Eganâ€žâ€¯â€¯s Critics (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22liupdate.html | Winged Victory: Osprey Soars to Title | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22wecol.html | A Good Samaritan Gets His Due | False | By Joseph Berger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22limom.html | For Lohan Matriarch, Like Daughter, Like Mother | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22wearts.html | Where a Casanova Meets His Match | False | By Anita Gates | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/opinion/l21vote.html | Voter, Educate Yourself (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22lifish.html | Hooked, Shore Anglers Catch the Sunset, and Perhaps a Bluefish | False | By Tim Wacker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22ctlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22Rsecurity.html | Seeking Safety in Home Security Systems | False | By Phillip Lutz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/world/21briefs-001.html | Eigeland, Public Face of Compassion, to Step Down | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22njqbite.html | Pastry and Coffee Are Just the Start | False | By Millicent K. Brody | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22weweek.html | The Week in Westchester | False | By Abby Gruen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/opinion/l21girls.html | Girl Interrupted, Again (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22liroad.html | Mastic Weighs Pros and Cons of Traffic Circles | False | By John Rather | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22ctbarn.html | Quaker School in Wilton Plans to Buy Theater Site | False | By Margaret Farley Steele | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22wedads.html | County Ad Puts Spotlight on Parents Who Owe Child Support | False | By David Scharfenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22njlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/sports/baseball/21base.html | Series Spotlight on Rookie Starters | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22Rhome.html | A Case for Monograms and Lace | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/opinion/l21brooks.html | The Possibility of Barack Obama (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22wecopter.html | No Private Helipad, but Maybe Metro-North? | False | By David Scharfenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/21lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22njtheat.html | A Murderer in Agony, Courtesy of Tolstoy | False | By Phoebe Hoban | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/arts/dance/21musi.html | Music to Move To: Anything Goes, Including Silence | False | By John Rockwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/21cuomo.html | Cuomo Plays Up Support From Spitzer | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22Rcover.html | For Musicâ€šÃ„Ã´s Sake | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/world/asia/21briefs-005.html | Afghanistan: 8 Afghans Working for U.S. Military Killed | False | By Abdul Waheed Wafa | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22wedine.html | With Organic Offerings, a Sense of Well-Being | False | By Emily DeNitto | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22Rparent.html | The Gorillas in Our Midst | False | By Michael Winerip | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/arts/21arts.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22liarts.html | A Storyteller With an Eye for History | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/world/middleeast/21iran.html | Iranâ€šÃ„Ã´s Leader Warns West on Support for Israel | False | By Nazila Fathi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22njquark.html | Science Comes to Life in a Park Full of Surprises | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/arts/television/21wire.html | An Actressâ€šÃ„Ã´s Hard Life Feeds â€šÃ„Ã²Wireâ€šÃ„Ã´ Character | False | By Walter Dawkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22njdine.html | Thai Food and Decor Working Together | False | By David Corcoran | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22liicol.html | A Pet Loverâ€šÃ„Ã´s Bad Night | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/arts/music/21clas.html | Music in Review | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22lidine.html | French Newcomer Inspired by a Kindred Spirit | False | By Joanne Starkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22ctqbite.html | Fines Teas, With Food to Match | False | By Patricia Brooks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22ctdine.html | Another Little Kitchen, Off to a Fast Start | False | By Patricia Brooks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22njcool.html | Sinatraâ€šÃ„Ã´s First, Freed at Last | False | By Kevin Coyne | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/21conn.html | Lieberman Gets a Boost From a Republican and a Lift From a Recent Survey | False | By Jennifer Medina | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22liweek.html | The Week on Long Island | False | By Linda Saslow | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22njweek.html | The Week in New Jersey | False | By Steve Strunsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22lilistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/world/asia/21briefs-004.html | Pakistan: Bomb Blast Kills 5 | False | By Salman Masood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22weqbite.html | Falling for Doughnuts | False | By Alice Gabriel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22njarts.html | A Third-Century Saint, Rescued From Obscurity | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/opinion/21kinder.html | Oh, the Pressures on a 5-Year-Old! (6 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/us/politics/21colorado.html | Open Seats Lift Democratic Hopes in the House | False | By Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22ctweek.html | The Week in Connecticut | False | By Jeff Holtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22wenoticed.html | Beautiful Pictures With One Thing Missing | False | By Michelle Falkenstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22ctnoticed.html | Demolition (in) Derby | False | By Jeff Holtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22ctarts.html | Beauty and the Eye of the Photographer | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial2/22Rhoov.html | Keys to Finding Fellow Musicians | False | By Steven McElroy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 0001-01-01 | https://www.nytimes.com/2006/10/21/sports/basketball/21kobe.html | Bryant Remains Focal Point as Lakers Seek to Regroup | False | By Liz Robbins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/where-young-refugees-find-a-place-to-fit-in.html | Where Young Refugees Find a Place to Fit In | False | By Fernanda Santos | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/baseball/the-boras-bunch-tigers-built-a-winner-on-more-than-a-hunch.html | The Boras Bunch: Tigers Built a Winner on More Than a Hunch | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/world/middleeast/muslims-flood-streets-of-jerusalem-for-ramadan.html | Muslims Flood Streets of Jerusalem for Ramadan | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/world/africa/21iht-web.1121troops.3610456.html | U.S. considers large, temporary troop increase in Iraq - Africa & Middle East - International Herald Tribune | False | By David S. Cloud | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/classified/paid-notice-deaths-miller-ward-maclaughlin-jr.html | Paid Notice: Deaths MILLER, WARD MACLAUGHLIN JR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/business/worldbusiness/21iht-loyal.3611657.html | Airlines shower perks on big spenders - Business - International Herald Tribune | False | By Barbara S. Peterson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/sigmund-strochlitz-89-leader-in-holocaust-causes-dies.html | Sigmund Strochlitz, 89, Leader in Holocaust Causes, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/21iht-web.1122champs.3620764.html | Soccer: Champions League Results - Sports - International Herald Tribune | False | By James Cone | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/business/a-law-to-cut-emissions-deal-with-it.html | A Law to Cut Emissions? Deal With It | False | By Jane L. Levere | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/business/worldbusiness/21iht-suez.3619013.html | Judge blocks Gaz de France and Suez from completing merger details - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/world/europe/total-says-executive-questioned-over-iraq-oil-deals-is.html | Total Says Executive Questioned Over Iraq Oil Deals Is Innocent | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/dance/leaps-and-combinations-to-mozart-and-glass.html | Leaps and Combinations, to Mozart and Glass | False | By John Rockwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/business/media/3-former-knight-ridder-newspapers-plan-layoffs-and-other.html | 3 Former Knight Ridder Newspapers Plan Layoffs and Other Staff Reductions | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/pageoneplus/corrections-607541.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/campus-playbook-galloping-out-of-the-past.html | CAMPUS PLAYBOOK; Galloping Out of the Past | False | By Frank Litsky (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/business/viewed-from-abroad-the-dow-at-12000-isnt-so-impressive.html | Viewed From Abroad, the Dow at 12,000 Isn’t So Impressive | False | By Floyd Norris | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/music/saxophone-colossus-strides-into-a-new-life.html | Saxophone Colossus Strides Into a New Life | False | By Nate Chinen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/baseball/baseball-world-series-preview-manufactured-in-the-midwest.html | BASEBALL: WORLD SERIES PREVIEW; Manufactured in the Midwest | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/sports/21iht-web.1122base.3620301.html | Baseball: Morneau edges Jeter to win AL MVP award - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/news/21iht-web.1021rice.3241108.html | Rice says UN action on North Korea will help on Iran - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/opinion/spreading-the-broadband-revolution.html | Spreading the Broadband Revolution | False | By William E. Kennard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/baseball-roundup-series-opener-will-feature-matchup-of-rookie.html | BASEBALL ROUNDUP; Series Opener Will Feature Matchup of Rookie Starters | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/opinion/chinas-milestone-our-millstone.html | Chinaâ€™s Milestone, Our Millstone | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/pageoneplus/corrections-607614.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/ncaafootball/pittsburgh-faces-stiff-test-against-unbeaten-rutgers.html | Pittsburgh Faces Stiff Test Against Unbeaten Rutgers | False | By Bill Finley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/world/asia/21iht-yellow.3612215.html | Ambitious second-tier cities grapple for resources along China's Yellow River - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/world/asia/us-and-china-call-for-north-korea-to-rejoin-talks.html | U.S. and China Call for North Korea to Rejoin Talks | False | By Thom Shanker and Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/business/worldbusiness/21iht-exchange.3618962.html | NYSE-Euronext board to be evenly split - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/us/politics/in-a-gop-stronghold-3-districts-in-indiana-are-now.html | In a G.O.P. Stronghold, 3 Districts in Indiana Are Now Battlegrounds | False | By Joyce Purnick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/theater/reviews/a-cozy-december-december-romance-finds-a-groove-in-northern.html | A Cozy December-December Romance Finds a Groove in Northern New Jersey | False | By Rob Kendt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/television/herbert-b-leonard-84-producer-of-movies-and-tv-series-dies.html | Herbert B. Leonard, 84, Producer of Movies and TV Series, Dies | False | By Monica Potts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/opinion/21iht-edlet.3612056.html | Letters: Bush in Vietnam; In France's suburbs; As the earth warms; Turkey and the EU - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/world/europe/voters-in-an-irish-town-reject-edict-on-language-of-its-name.html | Voters in an Irish Town Reject Edict on Language of Its Name | False | By Agence France-Presse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/music/in-review-beck.html | MUSIC IN REVIEW; Beck | False | By Sia Michel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/focusing-on-opinions-slipping-on-some-facts.html | Focusing on Opinions, Slipping on Some Facts | False | By RICHARD PÃ©rez-PeÃ±a | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/opinion/obamas-project-runway.html | Obamaâ€™s Project Runway | False | By Maureen Dowd | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/classified/paid-notice-deaths-tucker-marcia.html | Paid Notice: Deaths TUCKER, MARCIA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/classified/paid-notice-deaths-boone-angela.html | Paid Notice: Deaths BOONE, ANGELA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/world/americas/accused-priest-flees-from-law-in-us-and-mexico.html | Accused Priest Flees From Law in U.S. and Mexico | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/world/africa/21iht-web.1021iraq.3241587.html | Shops and offices reopen in southern Iraqi city - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/world/world-briefing-asia-afghanistan-8-afghans-working-for-us-military.html | World Briefing | Asia: Afghanistan: 8 Afghans Working For U.S. Military Killed | False | By Abdul Waheed Wafa (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/business/the-dow-soars-and-consumer-prices-sink.html | The Dow Soars, and Consumer Prices Sink | False | By Mark A. Stein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/from-protege-to-hero-to-lost-son.html | From Protã©gã© to Hero to Lost Son | False | By Dan Barry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/opinion/regulation-and-competition-in-the-electric-industry-605310.html | Regulation and Competition in the Electric Industry | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/business/today-in-business-new-us-kia-plant.html | Today In Business | New U.S. Kia Plant | False | By Dow Jones | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/world/21iht-web.1021media.3242082.html | Rice criticizes Russia's limits on news media in advance of talks on North Korea - Homepage - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/opinion/voter-educate-yourself-605352.html | Voter, Educate Yourself | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/classified/paid-notice-deaths-price-margery.html | Paid Notice: Deaths PRICE, MARGERY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/washington/supreme-court-allows-arizona-to-use-new-voterid-procedure.html | Supreme Court Allows Arizona to Use New Voter-ID Procedure | False | By Linda Greenhouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/opinion/girl-interrupted-again-605328.html | Girl Interrupted, Again | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/business/worldbusiness/21iht-fusion.3620531.html | Countries agree to develop nuclear fusion reactor - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/the-ad-campaign-cuomo-plays-up-support-from-spitzer.html | THE AD CAMPAIGN; Cuomo Plays Up Support From Spitzer | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/business/when-ford-pushed-a-supplier-pushed-back.html | When Ford Pushed, a Supplier Pushed Back | False | By Nick Bunkley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/dance/a-character-who-moves-along-the-edge-of-madness.html | A Character Who Moves Along the Edge of Madness | False | By Gia Kourlas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/baseball/la-russa-and-leyland-longtime-friends-focus-on-their.html | La Russa and Leyland, Longtime Friends, Focus on Their Players | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/us/just-a-quiet-retiree-leading-mass-in-malta.html | Just a Quiet Retiree Leading Mass in Malta | False | By Ian Fisher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/opinion/cardinal-egans-critics-605344.html | Cardinal Egan's Critics | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/opinion/oh-the-pressures-on-a-5yearold-605336.html | Oh, the Pressures on a 5-Year-Old! | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/pageoneplus/corrections-607606.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/business/worldbusiness/21iht-simpson.3619009.html | Relief all around as News Corp. cancels O.J. projects - Business - International Herald Tribune | False | By Bill Carter and Edward Wyatt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/world/europe/21iht-sweden.3618563.html | Revolver found in possible lead on Palme killing - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/police-arrest-teenager-in-theft-of-mayors-car-and-seek-man.html | Police Arrest Teenager in Theft of Mayor's Â¸Â¸'s Car and Seek Man | False | By Sewell Chan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/park-named-for-astronaut-opens-in-harlem.html | Park Named for Astronaut Opens in Harlem | False | By Timothy Williams | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/pageoneplus/corrections-607533.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/baseball-four-views-of-one-great-catch.html | BASEBALL; Four Views of One Great Catch | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/world/irans-leader-warns-west-on-support-for-israel.html | Iran's Leader Warns West on Support for Israel | False | By Nazila Fathi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/arts-briefly-anatomy-and-baseball.html | Arts, Briefly; 'Anatomy' and Baseball | False | By Benjamin Toff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/world/americas/21iht-dissent.3618928.html | Newly disclosed documents show U.S. Defense Department tracked anti-Iraq war activities - Americas - International Herald Tribune | False | By Eric Lichtblau and Mark Mazzetti | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/business/buffett-acts-to-extricate-lloyds.html | Buffett Acts to Extricate Lloyd's Â¸Â¸'s | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/astor-lawyer-seeks-inquiry-into-signature.html | Astor Lawyer Seeks Inquiry Into Signature | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/world/africa/21iht-gaza.3611647.html | Top Hamas commander killed in Israeli offensive in Gaza - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/world/africa/21iht-react.3619001.html | Gemayel assassination widely condemned - Africa & Middle East - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/20/opinion/20iht-old21.3605916.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/news/21iht-trade.3619015.html | China and India unveil plan for trade and cooperation - - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/business/worldbusiness/21iht-ibrief.3611674.html | Briefing: U.S. cars branded unsafe at any speed - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/opinion/covered-faces-open-rebellion.html | Covered Faces, Open Rebellion | False | By Paul Cruickshank | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/world/europe/anger-festering-in-french-areas-scarred-in-riots.html | Anger Festering in French Areas Scarred in Riots | False | By Elaine Sciolino and Ariane Bernard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/othersports/lone-climber-attacks-rocky-proving-ground.html | Lone Climber Attacks Rocky Proving Ground | False | By Oakley Brooks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/classified/paid-notice-deaths-roberts-laurie.html | Paid Notice: Deaths ROBERTS, LAURIE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/world/americas/21iht-database.3611643.html | U.S. military tracks anti-Iraq war activities - Americas - International Herald Tribune | False | By Eric Lichtblau and Mark Mazzetti | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/classified/paid-notice-deaths-leikind-harry.html | Paid Notice: Deaths LEIKIND, HARRY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/10/arts/10iht-flik11.3489819.html | Movies: A photographer's life transformed into a neurotic fairy tale - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/world/europe/21iht-poison.3618559.html | Ex-KGB agent's illness vexes experts - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/world/europe/21iht-turkey.3619022.html | Turkey will not respond to EU deadline - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/us/new-link-makes-road-to-cape-cod-clear-sailing.html | New Link Makes Road to Cape Cod Clear Sailing | False | By Katie Zezima | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/pageoneplus/corrections-607550.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/world/africa/a-liberal-brother-at-odds-with-the-muslim-brotherhood.html | A Liberal Brother at Odds With the Muslim Brotherhood | False | By Michael Slackman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/dance-music-to-move-to-anything-goes-including-silence.html | DANCE; Music to Move To: Anything Goes, Including Silence | False | By John Rockwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/arts-briefly-husbands-response-to-a-country-star.html | Arts, Briefly; Husband's Response To a Country Star | False | By Edward Wyatt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/baseball/consolation-comes-in-thoughts-of-next-season.html | Consolation Comes in Thoughts of Next Season | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/world/world-briefing-asia-pakistan-bomb-blast-kills-5.html | World Briefing | Asia: Pakistan: Bomb Blast Kills 5 | False | By Salman Masood (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/world/africa/21iht-web.1021security.3242005.html | U.S. begins drafting new Iraq blueprint - Africa & Middle East - International Herald Tribune | False | By David S. Cloud | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/pageoneplus/corrections-607622.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/world/africa/21iht-mideast.3618729.html | UN official, Louise Arbour, sees Israeli-Palestinian conflict firsthand - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/boy-and-parents-are-found-dead-in-bronx-park.html | Boy and Parents Are Found Dead in Bronx Park | False | By Cara Buckley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/baseball/forget-the-strikeout-fans-need-to-move-on.html | Forget the Strikeout. Fans Need to Move On. | False | By William C. Rhoden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/world/asia/21iht-nepal.3618990.html | Ending crippling "people's war, Maoist rebels in Nepal sign peace deal with government - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/us/priest-named-by-foley-is-barred-from-all-religious-duties.html | Priest Named by Foley Is Barred From All Religious Duties | False | By Abby Goodnough | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/classified/paid-notice-deaths-koenigsberg-marvin-d.html | Paid Notice: Deaths KOENIGSBERG, MARVIN D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/us/nevada-street-solicitation.html | Nevada: Street Solicitation | False | By Carolyn Marshall (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/business/worldbusiness/21iht-web.1021envy.3610531.html | In Web world, rich now envy the superrich - Business - International Herald Tribune | False | By Katie Hafner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/student-dies-after-shooting-near-school-in-asbury-park.html | Student Dies After Shooting Near School in Asbury Park | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/pageoneplus/corrections-607592.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/world/middleeast/many-iraqis-look-to-gunmen-as-protectors.html | Many Iraqis Look to Gunmen as Protectors | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/parking-rules.html | Parking Rules | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/movies/music-in-review-alexander-nevsky.html | MUSIC IN REVIEW; Alexander Nevsky | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/world/middleeast/un-says-iraq-seals-data-on-the-civilian-toll.html | U.N. Says Iraq Seals Data on the Civilian Toll | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/obituaries/alvin-m-weinberg-91-dies-advocated-nuclear-power.html | Alvin M. Weinberg, 91, Dies; Advocated Nuclear Power | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/corrections-607568.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/opinion/the-possibility-of-barack-obama-605301.html | The Possibility Of Barack Obama | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/world/africa/21iht-rwanda.3618561.html | French judge seeking to bring Rwandan president before UN tribunal - Africa & Middle East - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/campus-playbook-somethings-gotta-give.html | CAMPUS PLAYBOOK; Something's Gotta Give | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/education/turmoil-at-college-for-deaf-reflects-broader-debate.html | Turmoil at College for Deaf Reflects Broader Debate | False | By Diana Jean Schemo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/lieberman-gets-a-boost-from-a-republican-and-a-survey.html | Lieberman Gets a Boost From a Republican and a Survey | False | By Jennifer Medina | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/music-in-review-leon-fleisher.html | MUSIC IN REVIEW; Leon Fleisher | False | By Bernard Holland | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/music-in-review-apollos-fire-baroque-orchestraannemarie-mcdermott.html | MUSIC IN REVIEW; Apollo's Fire Baroque Orchestra/Anne-Marie McDermott | False | By James R. Oestreich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/business/relax-its-just-preschool.html | Relax, Itâ€šÃ„Â´s Just Preschool | False | By Hillary Chura | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/world/middleeast/an-old-bush-hand-takes-on-a-new-role-on-the-iraq-war.html | An Old Bush Hand Takes on a New Role on the Iraq War | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/business/the-university-of-raising-big-money.html | The University of Raising Big Money | False | By Joe Nocera | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/crosswords/bridge/in-the-sand-an-inspired-defense-was-just-waiting-to-be.html | In the Sand, an Inspired Defense Was Just Waiting to Be Found | False | By Phillip Alder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/us/massachusetts-group-buys-church.html | Massachusetts: Group Buys Church | False | By Katie Zezima (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/after-3-attempts-to-convict-gotti-prosecutors-decide-against.html | After 3 Attempts to Convict Gotti, Prosecutors Decide Against Making It 4 | False | By Alan Feuer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/othersports/running-marathons-brings-out-the-best-in-kastor.html | Running Marathons Brings Out the Best in Kastor | False | By Lynn Zinser | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/world/asia/21iht-muslims.3612228.html | Fear and anger in China's far west - Asia - Pacific - International Herald Tribune | False | By Jehangir S. Pocha | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/opinion/flexing-our-muscles-in-space.html | Flexing Our Muscles in Space | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/world/europe/21iht-turkey.3620776.html | Turkey will not respond to EU deadline - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/washington/texas-justice-who-spoke-for-bush-pick-is-cleared.html | Texas Justice Who Spoke for Bush Pick Is Cleared | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/business/a-students-video-resume-gets-attention-some-of-it-unwanted.html | A Studentâ€šÃ„Â´s Video Râ€šÃ„Ã´sumâ€šÃ„Â© Gets Attention (Some of It Unwanted) | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/business/firing-chief-was-wrong-panel-says.html | Firing Chief Was Wrong, Panel Says | False | By Julie Creswell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/world/africa/21iht-map.3612211.html | Israeli map concedes Palestinians own land - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/business/sunny-side-up.html | Sunny Side Up | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/world/europe/21iht-journal.3611633.html | Personal ads in London Review of Books have their own British weirdness - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/world/middleeast/militias-battle-for-iraqi-city-as-shiite-rivalry-escalates.html | Militias Battle for Iraqi City as Shiite Rivalry Escalates | False | By Kirk Semple | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/world/africa/sudanese-army-says-un-envoy-is-declared-persona-non-grata.html | Sudanese Army Says U.N. Envoy Is Declared Persona Non Grata | False | By Agence France-Presse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/where-the-ancient-gods-of-china-are-remembered.html | Where the Ancient Gods of China Are Remembered | False | By Lily Koppel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/in-debate-clinton-deflects-questions-about-2008.html | In Debate, Clinton Deflects Questions About 2008 | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/pageoneplus/corrections-607584.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/business/worldbusiness/new-rules-prompt-upheaval-in-australias-media-market.html | New Rules Prompt Upheaval in Australiaâ€šÃ„Â´s Media Market | False | By Tim Johnston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/world/africa/21iht-iraq.3611650.html | Iraq re-establishes relations with Syria after 24-year break - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/music-in-review-veronika-povilioniene.html | MUSIC IN REVIEW; Veronika Povilioniene | False | By Jon Pareles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/washington/limits-on-aide-in-leak-case-are-protested-by-democrat.html | Limits on Aide in Leak Case Are Protested by Democrat | False | By Scott Shane | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/classified/paid-notice-deaths-russo-miriam.html | Paid Notice: Deaths RUSSO, MIRIAM | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/classified/paid-notice-deaths-caravanos-agatha.html | Paid Notice: Deaths CARAVANOS, AGATHA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/business/worldbusiness/21iht-nuke.3620537.html | Panel calls for nuclear power in Australia - Business - International Herald Tribune | False | By Tim Johnston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/edwardss-wife-regrets-clinton-remark.html | Edwardsâ€šÃ„Â´s Wife Regrets Clinton Remark | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/world/europe/21iht-poison.3620889.html | Former Russian agent's illness puzzles doctors - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/opinion/21iht-edother22.3612118.html | Other Views: The Times, Toronto Star, Gulf Times - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/music/playing-mozart-with-help-from-handpicked-friends.html | Playing Mozart With Help From Handpicked Friends | False | By Allan Kozinn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/man-kills-exgirlfriends-grandmother-police-say.html | Man Kills Ex-Girlfriendâ€šÃ„Ã´s Grandmother, Police Say | False | By Anahad O'Connor and Matthew Sweeney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/baseball-roundup-anatomy-of-a-last-atbat.html | BASEBALL ROUNDUP; ANATOMY OF A LAST AT-BAT | False | By Tyler Kepner (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/opinion/21iht-edbeam.3612048.html | Meanwhile: The never ending Christmas - Opinion - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/business/werewolves-come-and-go-but-business-of-halloween-is-forever.html | Werewolves Come and Go, but Business of Halloween Is Forever | False | By Harry Hurt Iii | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/world/americas/21iht-web.1122sniper.3618580.html | Limited success for U.S. Marine snipers in Iraq - Americas - International Herald Tribune | False | By C. J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/business/worldbusiness/21iht-exchange.3620528.html | NYSE-Euronext board to be evenly split - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/opinion/21iht-edgreen.3612052.html | British Muslims on the move - Opinion - International Herald Tribune | False | H.D.S. Greenway | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/world/americas/21iht-goya.3618975.html | FBI recovers stolen Goya painting in New Jersey after tip-off - Americas - International Herald Tribune | False | By Randy Kennedy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/opinion/queen-of-the-zeitgeist.html | Queen of the Zeitgeist | False | By Caroline Weber | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/business/what-a-difference-money-makes.html | What a Difference Money Makes | False | By Paul B. Brown | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/us/an-open-seat-lifts-democratic-hopes-for-house.html | An Open Seat Lifts Democratic Hopes for House | False | By Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/nyregionspecial3/ground-zero-forensic-team-is-posted-to-seek.html | Ground Zero Forensic Team Is Posted to Seek Remains | False | By David W. Dunlap | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/classified/paid-notice-deaths-visconti-frank-a.html | Paid Notice: Deaths VISCONTI, FRANK A. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/corrections-607576.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/business/worldbusiness/21iht-loyal.3618988.html | Airlines shower perks on big spenders - Business - International Herald Tribune | False | By Barbara S. Peterson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/business/seeing-red-in-product-red.html | Seeing Red in Product Red | False | By Dan Mitchell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/us/national-briefing-west-california-offices-searched-over-letters.html | National Briefing | West: California: Offices Searched Over Letters | False | By Cindy Chang (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/business/worldbusiness/21iht-debt.3618924.html | Cheap debt takes the fear out of making a deal - Business - International Herald Tribune | False | By Charles Duhigg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/us/soured-on-baseball-he-turned-to-the-pulpit.html | Soured on Baseball, He Turned to the Pulpit | False | By Samuel G. Freedman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/world/asia/21iht-lanka.3611641.html | Sri lankan jets bomb Tamil Tiger base in pre-emptive strike - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/classified/paid-notice-deaths-ostrom-dorothy-dodie-miller.html | Paid Notice: Deaths OSTROM, DOROTHY (DODIE) MILLER | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/after-a-ballgame-queens-is-still-looking-for-a-winner.html | After a Ballgame, Queens Is Still Looking for a Winner | False | By Michelle O'Donnell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/baseball-roundup-down-time-has-an-upside.html | BASEBALL ROUNDUP; DOWN TIME HAS AN UPSIDE | False | By Tyler Kepner (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/design/centuries-of-fleeting-moments-timeless-on-the-page.html | Centuries of Fleeting Moments, Timeless on the Page | False | By Edward Rothstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/opinion/21iht-edoj.3612035.html | If they ran it - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/world/americas/21iht-dems.3611645.html | Did the Democrats blow the election in the South? - Americas - International Herald Tribune | False | By Adam Nossiter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/business/worldbusiness/indian-conglomerate-looks-beyond-purchase-of-corus.html | Indian Conglomerate Looks Beyond Purchase of Corus | False | By Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/classified/paid-notice-memorials-litwin-emanuel.html | Paid Notice: Memorials LITWIN, EMANUEL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/world/europe/21iht-dutch.3618647.html | Dutch use computers to sort through pre-election confusion - Europe - International Herald Tribune | False | By Marlise Simons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/dance/a-solo-work-that-still-features-two-sexes.html | A Solo Work That Still Features Two Sexes | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/world/africa/21iht-iran.3618724.html | Diplomats agree to deny aid for Iranian reactor - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/music-in-review-stefon-harris.html | MUSIC IN REVIEW; Stefon Harris | False | By Nate Chinen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/21iht-world.3619028.html | Roundup: Lara scores 196 as Windies surge - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/arts-briefly-shopping-picasso.html | Arts, Briefly; Shopping Picasso | False | By Sophia Kishkovsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/20/business/worldbusiness/21iht-fusion.3618967.html | Countries agree to develop nuclear fusion reactor - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/lawyer-convicted-in-terror-case-lied-on-the-stand-a-juror-says.html | Lawyer Convicted in Terror Case Lied on the Stand, a Juror Says | False | By Julia Preston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/classified/paid-notice-deaths-lawin-miriam.html | Paid Notice: Deaths LAWIN, MIRIAM | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/opinion/fire-on-the-water.html | Fire on the Water | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/classified/paid-notice-deaths-pearce-sally.html | Paid Notice: Deaths PEARCE, SALLY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/world/asia/21iht-thai.3618659.html | Ousted Thai prime minister bides his time abroad - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/bias-episodes-rattle-a-universitys-diverse-student-body.html | Bias Episodes Rattle a Universityâ€šÃ„Â's Diverse Student Body | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/business/media/news-corporation-shareholders-back-murdochs-takeover-defense.html | News Corporation Shareholders Back Murdochâ€šÃ„Â's Takeover Defense | False | By Richard Siklos | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/business/worldbusiness/21iht-nuke.3618994.html | Panel calls for nuclear power in Australia - Business - International Herald Tribune | False | By Tim Johnston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/hackensack-man-accused-of-setting-fires-at-2-hospitals.html | Hackensack Man Accused of Setting Fires at 2 Hospitals | False | By John Holl | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/business/doctors-rethink-widespread-use-of-heart-stents.html | Doctors Rethink Widespread Use of Heart Stents | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/business/worldbusiness/21iht-vw.3619024.html | Volkswagen to cut 3,500 jobs in Brussels - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/world/asia/21iht-asia.3612223.html | Briefly: Police investigate deadly train bombing - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/business/worldbusiness/21iht-merge.3611679.html | Takeover deals: $3.5 trillion in 2006, and counting - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/ncaafootball/fighting-and-arrests-tarnish-ivy-leagues-refined-image.html | Fighting and Arrests Tarnish Ivy Leagueâ€šÃ„Â's Refined Image | False | By Michael Weinreb | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/opinion/the-governor-and-the-station.html | The Governor and the Station | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/opinion/21iht-edasia.3612029.html | Asian lessons for Bush - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/world/africa/21iht-iraq.3618727.html | Speaker of Iraqi Parliament escapes bomb blast in Baghdad Green Zone - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/dining/entrees-reach-40-and-sorry-the-sides-are-extra.html | Entrees Reach $40, and, Sorry, the Sides Are Extra | False | By Jodi Kantor | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/world/americas/21iht-dems.3618926.html | Did the Democrats blow the election in the South? - Americas - International Herald Tribune | False | By Adam Nossiter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/21iht-bookwed.3611513.html | Book Review: Thunderstruck - Culture - International Herald Tribune | False | By Janet Maslin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/business/worldbusiness/21iht-fur.3611665.html | Europe may ban sale of cat and dog fur - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/business/worldbusiness/21iht-skair.3619011.html | Korean Air chooses Boeing for 25 planes in setback for Airbus - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/world/world-briefing-united-nations-egeland-public-face-of-compassion-to-step-down.html | World Briefing | United Nations: Egeland, Public Face Of Compassion, To Step Down | False | By Warren Hoge (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/world/africa/21iht-web.1121lebanon.3614776.html | Prominent Christian official shot dead in Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/an-actresss-hard-life-feeds-wire-character.html | An Actress's Hard Life Feeds 'Wire' Character | False | By Walter Dawkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/business/icahn-appears-to-be-gaining-control-of-imclones-board.html | Icahn Appears to Be Gaining Control of ImCloneâ€Â™Â´s Board | False | By Andrew Pollack | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/working-families-partys-aim-putting-democrats-in-congress.html | Working Families Partyâ€Â™Â´s Aim: Putting Democrats in Congress | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/pro-basketball-bryant-remains-the-focus-as-lakers-seek-to-regroup.html | PRO BASKETBALL; Bryant Remains the Focus As Lakers Seek to Regroup | False | By Liz Robbins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/us/man-20-arrested-in-stadium-threat-hoax.html | Man, 20, Arrested in Stadium Threat Hoax | False | By Ronald Smothers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/classified/paid-notice-deaths-anderson-harry-b-jr.html | Paid Notice: Deaths ANDERSON, HARRY B., JR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/11/21/sports/21iht-web.1121nfl.3611117.html | New York Giants lose again, and it feels like panic time - Sports - International Herald Tribune | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/theater/life-meet-art-pinters-last-stand.html | Life, Meet Art: Pinterâ€Â™Â´s Last Stand | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-21 | 2006-10-21 | https://www.nytimes.com/2006/10/21/world/africa/21iht-web.1021baghdad.3241874.html | U.S. finds the 'enemy' often patrols at its side - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/business/yourmoney/22suits.html | Orchestrating a Deal, Organizing a Concert | False | By Amy Cortese | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/nyregion/thecity/22doyl.html | Audrey Doyle | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/opinion/nyregionopinions/22west.html | Whatâ€Â™Â´s So Bad About Gambling?; Real Solutions Needed for Falling Math Scores; In Briarcliff Manor, a Library in Danger (3 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/realestate/22con.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/opinion/22geriatric.html | Who Will Heal Us as We Grow Old? (5 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/opinion/nyregionopinions/22conn.html | Give Campaign Money Back to the People; A Modest Proposal to Protect Stones (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/opinion/nyregionopinions/22jersey.html | Schools, Property Taxes and Housing Costs (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/nyregion/thecity/22intr.html | On the Block | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/sports/othersports/22prix.html | A Finale to a Season and a Career for Schumacher | False | By Brad Spurgeon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/books/review/Letters.t-4.html | â€Â™Â´Birthâ€Â™Â´ | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/automobiles/22MOTO.html | 3 Ways to Look Before You Back Up | False | By John R. Quain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/nyregion/thecity/22cayl.html | Sarah Caylor | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/arts/22alsmail.html | Letters: Giving the Trombone Its Due; Cyberface; Graffiti Movies | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/fashion/weddings/22eglberger.html | Elaine Eglberger, William Crouse III | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/fashion/weddings/22garfinkle.html | Gillian Garfinkle, Soren Larson | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/nyregion/22endorse.html | Times Endorses Spitzer and Other Democrats for Election | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/nyregion/thecity/22moer.html | Christopher Morris | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/books/review/Upfront.t.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/travel/22mail.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/opinion/nyregionopinions/22city.html | On Fordham Road, Signs of the Times; Small Bookstores, Still Blooming; The Cityâ€Â™Â´s Answer to Stinky Blossoms (3 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/opinion/nyregionopinions/22island.html | Plug-In Hybrid Cars, for Long Islandâ€Â™Â´s Future (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/fashion/22sbox.html | Duke of Bedford | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/arts/22alscon.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/nyregion/22crow.html | Jon Crow | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/realestate/22wczo.html | Yes (at Last) to a Scarsdale Project | False | By Elsa Brenner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/business/yourmoney/22backpage.html | Letters | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/weekinreview/22leibovich.html | A Jeopardy Question for the Nov. 7 Crowd | False | By Mark Leibovich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/style/tmagazine/22makeup.html | Makeup | Hitting All the Bases | False | By Fiorella Valdesolo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/fashion/weddings/22edwards.html | Magdalena Edwards, Vladimir Manuel | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/books/review/Letters.t-2.html | Franz Wright | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/fashion/weddings/22WILNER.html | Nicole Wilner, Daniel Perkins | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/business/yourmoney/22trade.html | Goodbye, Toaster. Hello, Free Stock Trades. | False | By J. Alex Tarquinio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/nyregion/thecity/22beck.html | Ludlow Beckett | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/opinion/l22halloween.html | Boo! Halloween Is for the Kids (3 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/style/tmagazine/22neck.html | If You Feel Bad About Your Neck | False | By Nora Ephron | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/nyregion/22lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/fashion/weddings/22prados.html | Andrea Prados, Oliver Rutherfurd | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/sports/22inbox.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/nyregion/thecity/22burw.html | Kelly Burwell | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/magazine/22letters.html | Letters | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/opinion/nyregionopinions/22LI-Hochberg.html | â€šÃ„Â¢Transition-Proofâ€šÃ„Â´ in Albany | False | By FRED P. HOCHBERG | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/magazine/22oodb.html | The Arsenal | False | By Jill Santopietro | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/travel/22transitaly.html | Italy Expected to Approve a Tax on Hotel Stays | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/sports/baseball/22weaver.html | Weaver Looks for a Different Windup to This Series | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/sports/baseball/22roberts.html | A Factory Laborer in Cleats, Leyland Is a Symbol of a City | False | By Selena Roberts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/sports/baseball/22roberts.ready.html | A Factory Laborer in Cleats, Leyland Is a Symbol of a City | False | By Selena Roberts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/travel/22armchair.html | Wallpaper City Guides | False | By Richard B. Woodward | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/health/22kids.html | Living With Love, Chaos and Hailey | False | By Pam Belluck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/nyregion/thecity/22davi.html | Mildred Davis | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/fashion/weddings/22robinson.html | Elizabeth Robinson and Ross Benjamin | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/weekinreview/22corc.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/realestate/22qa.html | Raising Income for Homownersâ€šÃ„Â´ Group | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/sports/baseball/22rogers.html | From Baseballâ€šÃ„Â´s Scrapheap to Detroitâ€šÃ„Â´s Game 2 Starter | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/books/review/Letters.t-1.html | I. F. Stone | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/travel/22hours.html | 36 Hours in Montreal | False | BY Aric Chen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/nyregion/thecity/22cole.html | Mildred Coleman | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/opinion/l22rocket.html | Amateur Scientists, Stymied by Regulation (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/arts/music/22holl.html | New CDs | False | By Bernard Holland, Steve Smith and Vivien Schweitzer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/fashion/weddings/22SMITH.html | Elizabeth Smith, Kevin Breslin | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/books/review/Letters.t-3.html | Danne Hughes | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/sports/baseball/22notebook.html | La Russa Must Play by a Rule He Abhors | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/nyregion/thecity/22saun.html | Brian Saunders | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 0001-01-01 | https://www.nytimes.com/2006/10/22/sports/ncaabasketball/22knight.html | Bob Knight, Rock Star | False | By Thayer Evans | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/tmagazine/color-coded.html | Color Coded | False | By Chandler Burr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/22iht-BIKE.3244708.html | Cycling Much off-season ado about doping charges - Sports - International Herald Tribune | False | By Samuel Abt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/the-remix-if-you-feel-bad-about-your-neck.html | The Remix; If You Feel Bad About Your Neck | False | By Nora Ephron | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/with-bob-costas.html | With Bob Costas | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/weddings/anya-kamenetz-adam-berenzweig.html | Anya Kamenetz, Adam Berenzweig | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/22iht-edletmon.3246906.html | Letters: A coup for peace? - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/the-week-part-of-route-1-in-edison-to-shut-for-construction.html | THE WEEK; Part of Route 1 in Edison To Shut for Construction | False | By John Holl | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/fishing-hooked-shore-anglers-catch-the-sunset-and-perhaps-a-996980.html | FISHING; Hooked, Shore Anglers Catch the Sunset, and Perhaps a Bluefish | False | By Tim Wacker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/22iht-edsafire.3246910.html | Language: The demise of 'dear' - Editorials & Commentary - International Herald Tribune | False | William Safire | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/to-dance-beneath-the-diamond-skies.html | To Dance Beneath the Diamond Skies | False | By Alex Witchel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/noticed-beautiful-pictures-with-one-thing-missing.html | NOTICED; Beautiful Pictures With One Thing Missing | False | By Michelle Falkenstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/pagoneplus/correction-607762.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/q-a-raising-income-for-homeowners-group.html | Q & A; Raising Income for Homeowners' Group | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/boo-halloween-is-for-the-kids-607681.html | Boo! Halloween Is for the Kids | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/africa/22iht-envoy.3251056.html | Sudan expels UN envoy for Darfur blog - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/world/africa/22iht-beirut.3632988.html | Lebanon seeks UN help in assassination inquiry - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-rosenberg-sidney.html | Paid Notice: Deaths ROSENBERG, SIDNEY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/bookshelf.html | Bookshelf | False | By Julie Just | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/nyregion/in-briarcliff-manor-a-library-in-danger-610224.html | In Briarcliff Manor, A Library in Danger | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/tmagazine/beauty-map-rio-de-janeiro.html | Beauty Map | Rio de Janeiro | False | By Nessia Pope | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/bones-of-contention.html | Bones of Contention | False | By Marilyn Stasio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/murder-victims-friend-accused-of-burglary.html | Murder Victimâ€šÃ„Â´s Friend Accused of Burglary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/36-hours-in-montreal.html | 36 Hours in Montreal | False | BY Aric Chen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/sports/22iht-CRICKET.3627209.html | Cricket: Ashes rivalry burns with renewed competitive vigor - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/multicultural-halloween.html | Multicultural Halloween | False | By Sarah Ellis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-dunn-irwin.html | Paid Notice: Deaths DUNN, IRWIN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/tmagazine/911.html | 911 | False | By Charlotte Rudge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/world/americas/22iht-office.3626545.html | After victory, Democrats size up Republicans' office spaces - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/us/wealthy-coal-executive-hopes-to-turn-democratic-west-virginia-republican.html | Wealthy Coal Executive Hopes to Turn Democratic West Virginia Republican | False | By Ian Urbina | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/baseball/was-it-a-week-off-that-derailed-detroit.html | Was It a Week Off That Derailed Detroit? | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/22iht-dodd.3627412.html | New Democratic head of U.S. Senate Banking Committee: Which way will he go? - Business - International Herald Tribune | False | By Stephen Labaton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/fishing-hooked-shore-anglers-catch-the-sunset-and-perhaps-a-997587.html | FISHING; Hooked, Shore Anglers Catch the Sunset, and Perhaps a Bluefish | False | By Tim Wacker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-ellis-bernice-bunny-nee-cohen.html | Paid Notice: Deaths ELLIS, BERNICE "BUNNY" (NEE COHEN) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/weddings/kathryn-rowe-daniel-niemi.html | Kathryn Rowe, Daniel Niemi | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/openers-suits-techboom-fallout.html | OPENERS: SUITS, TECH-BOOM FALLOUT | False | By Elizabeth Olson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/weddings/lindsay-anathan-britt-rogers.html | Lindsay Anathan, Britt Rogers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/soccer/missed-opportunities-put-red-bulls-in-playoff-hole.html | Missed Opportunities Put Red Bulls in Playoff Hole | False | By John Eligon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/the-nanny-diarist.html | The Nanny Diarist | False | By Chelsea Cain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/us/in-two-new-mexico-towns-voices-of-concern-about-the-party-in-power.html | In Two New Mexico Towns, Voices of Concern About the Party in Power | False | By Lizette Alvarez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/obama-is-not-a-miracle-elixir.html | Obama Is Not a Miracle Elixir | False | By Frank Rich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/slobs-at-the-top.html | Slobs at the Top | False | By Bob Morris | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/23/world/africa/23iht-web.1023assess.3254330.html | Strategy for Iraq: First, save Baghdad - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/magazine/love-among-the-ruins.html | Love Among the Ruins | False | By S.s. Fair | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/magazine/what-if-its-sort-of-a-boy-and-sort-of-a-girl-987590.html | What If It's (Sort of) a Boy and (Sort of) a Girl? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/magazine/contributors.html | Contributors | False | By Paul L. Underwood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/a-second-life-for-plastic-bags.html | A Second Life for Plastic Bags | False | By Brendan I Koerner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/thecity/recreating-the-sizzle-going-easy-on-the-butter.html | Recreating the Sizzle, Going Easy on the Butter | False | By Steven Kurutz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/22iht-yen.3627402.html | Japan's trade surplus fell 24.8% in October - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/weddings/kathryn-mak-nicola-mongelli.html | Kathryn Mak, Nicola Mongelli | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/weddings/jessica-seid-dane-dickler.html | Jessica Seid, Dane Dickler | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/design/standing-in-the-dark-catching-the-light.html | Standing in the Dark, Catching the Light | False | By Jori Finkel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/the-week-school-chief-never-accused-quits-after-scandal.html | THE WEEK; School Chief, Never Accused, Quits After Scandal | False | By Linda Saslow | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/theater/dress-british-sing-yiddish.html | Dress British, Sing Yiddish | False | By Liesl Schillinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/weddings/valerie-grubman-adam-hirschbein.html | Valerie Grubman, Adam Hirschbein | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/design/women-on-the-verge-of-a-very-finnish-somewhat-cubist-breakdown.html | Women on the Verge of a Very Finnish, Somewhat Cubist Breakdown | False | By Paula Deitz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-taruskin-beatrice-f.html | Paid Notice: Deaths TARUSKIN, BEATRICE F. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/birth-972894.html | 'Birth' | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/americas/22iht-notes.3251085.html | Briefly: Polls show da Silva taking lead into election - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/the-promise-of-eliot-spitzer.html | The Promise of Eliot Spitzer | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/22iht-RUGBY**.3250713.html | Rugby Union: Munster wins over Leicester - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/for-musics-sake-997021.html | For Music's Sake | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/education/another-town-asks-who-knew-and-when.html | Another Town Asks: Who Knew, and When? | False | By Joseph Berger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/the-remix-overheard-in-the-salon.html | The Remix Overheard In The Salon | False | By Mikki Halpin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/dh-lawrences-new-mexico-the-ghosts-that-grip-the-soul-of-bohemian.html | D.H. LawrenceâŠÃ„Ã´s New Mexico: The Ghosts That Grip the Soul of Bohemian Taos | False | By Henry Shukman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/science-comes-to-life-in-a-park-full-of-surprises.html | Science Comes to Life in a Park Full of Surprises | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/conversion-comes-at-a-price.html | Conversion Comes at a Price | False | By Josh Barbanel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/dining/delicacies-of-athens-west.html | Delicacies of Athens West | False | Compiled by Kris Ensminger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/23/sports/23iht-web.1123champs.3637049.html | Soccer: Champions league results - Sports - International Herald Tribune | False | By Ravi Ubha | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/nyregion/for-new-york-attorney-general.html | For New York Attorney General | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/us/politics/guardedly-democrats-are-daringto-believe.html | Guardedly, Democrats Are Daring to Believe | False | By Adam Nagourney and Robin Toner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/at-play-in-the-realm-of-political-animals.html | At Play in the Realm of Political Animals | False | By Kayleen Schaefer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/21/technology/21iht-techbrief.3620900.html | Briefing Dell profit exceeds Wall Street estimates - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/22iht-ryan.3633144.html | Aer Lingus rejects Ryanair's merger bid - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/22iht-edmarton.3246896.html | Hungary 1956: The shadow of a smile - Editorials & Commentary - International Herald Tribune | False | Kati Marton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/keys-to-finding-fellow-musicians-998320.html | Keys to Finding Fellow Musicians | False | By Steven McElroy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/and-in-the-second-district.html | .... And in the Second District | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-siegel-sara-m.html | Paid Notice: Deaths SIEGEL, SARA M. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/22iht-CUP.3244711.html | European Soccer: Werder breaks Bayern's grip on top - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/22iht-edmandel.3246894.html | A new way to do business with China - Editorials & Commentary - International Herald Tribune | False | Benita Ferrero-Waldner and Peter Mandelson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-harwood-dr-ruth.html | Paid Notice: Deaths HARWOOD, DR. RUTH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-dalessio-theresa.html | Paid Notice: Deaths D'ALESSIO, THERESA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-pearce-sally.html | Paid Notice: Deaths PEARCE, SALLY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/on-nonentities-972878.html | On Nonentities | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/where-the-front-yard-stretches-1300-acres.html | Where the Front Yard Stretches 1,300 Acres | False | By Wendy Knight | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/nyregion/give-campaign-money-back-to-the-people-610585.html | Give Campaign Money Back to the People | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/can-magazines-of-the-times-subsidize-news-coverage.html | Can â€šÃ„Ã²Magazinesâ€šÃ„Ã´ of The Times Subsidize News Coverage? | False | By Byron Calame | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/for-multiculturalist-britain-uncomfortable-new-clothes.html | For Multiculturalist Britain, Uncomfortable New Clothes | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/us/politics/growing-absentee-voting-is-reshaping-campaigns.html | Growing Absentee Voting Is Reshaping Campaigns | False | By John M. Broder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/worldbusiness/22iht-clean.3245235.html | Pigsties in the sky get a cleaning - Business - International Herald Tribune | False | By Jeff Bailey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/world/europe/22iht-dutch.3635206.html | Dutch voters moving to the left - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-dolinko-marvin.html | Paid Notice: Deaths DOLINKO, MARVIN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-minkow-rosalie.html | Paid Notice: Deaths MINKOW, ROSALIE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/a-saxony-highlight-991597.html | A SAXONY HIGHLIGHT | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-schoer-louis.html | Paid Notice: Deaths SCHOER, LOUIS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/world/americas/22iht-surgery.3632648.html | Study questions need to operate for back pain - Americas - International Herald Tribune | False | By Gina Kolata | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/an-early-calculation-of-iraqs-cost-of-war.html | An Early Calculation of Iraqâ€šÃ„Ã´s Cost of War | False | By Anna Bernasek | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/the-get-under-cover.html | The Get; Under Cover | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/calendar.html | CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/at-a-glance.html | AT A GLANCE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/pageoneplus/corrections-610143.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/worldbusiness/22iht-skilling.3251102.html | Leniency unlikely in Enron sentence - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/asia/22iht-doctor.3626576.html | Australia issues manslaughter warrants for U.S.-based surgeon - Asia - Pacific - International Herald Tribune | False | By Ray Bonner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-labush-gerald-m.html | Paid Notice: Deaths LABUSH, GERALD M. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/pageoneplus/style/correction-603872.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/thecity/mementos-from-a-last-act.html | Mementos From a Last Act | False | By Jake Mooney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/technology/22iht-dell.3627418.html | Dell reports tepid revenue growth again - Technology & Media - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/correction-604534.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/tmagazine/the-originals.html | The Originals | False | By Sandra Ballentine | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/europe/22iht-russia.3251099.html | Anti-immigrant views in Russia enter mainstream - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/nyregionopinions/father-mike.html | Father Mike | False | By Amy Fairchild and James Colgrove | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/openers-suits-taking-care-of-business.html | OPENERS: SUITS; TAKING CARE OF BUSINESS | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/technology/22iht-ad23.3243867.html | AOL shares its footprint - Technology & Media - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/technology/22iht-google.3627398.html | Confounding the skeptics, Google shares soar - Technology & Media - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/home-work-a-case-for-monograms-and-lace.html | HOME WORK; A Case for Monograms and Lace | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/worldbusiness/22iht-ibrief.3245229.html | Briefly: Murdoch wins round in staving off Malone - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/22iht-eads.3633079.html | Germany reports progress on deal to buy EADS shares from DaimlerChrysler - Business - International Herald Tribune | False | Carter Dougherty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/asia-on-edge.html | ASIA ON EDGE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-riskin-julian.html | Paid Notice: Deaths RISKIN, JULIAN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/the-week-ahead-oct-2228-classical.html | THE WEEK AHEAD: Oct. 22-28; CLASSICAL | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/airline-programs-how-your-frequent-flier-miles-can-disappear.html | Airline Programs: How Your Frequent Flier Miles Can Disappear | False | By Michelle Higgins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/seeking-safety-in-home-security-systems.html | Seeking Safety in Home Security Systems | False | By Phillip Lutz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/pro-football.html | PRO FOOTBALL | False | By Frank Litsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/weddings/palmer-jones-ryan-osullivan.html | Palmer Jones, Ryan Ol'Âˆ,Ã,Ã 'Sullivan | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/technology/22iht-won.3251122.html | In North Korea, the Internet is only for a few - Technology & Media - International Herald Tribune | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/the-week-state-one-of-seven-reporting-early-flu-cases.html | THE WEEK; State One of Seven Reporting Early Flu Cases | False | By Jeff Holtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/pageoneplus/correction-988332.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/dance/is-butohs-big-season-good-for-butoh.html | Is Butoh'âˆ,Ã,Ã 's Big Season Good for Butoh? | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/books/bestseller/childrens-books.html | Children's Books | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-memorials-perry-edward.html | Paid Notice: Memorials PERRY, EDWARD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-linn-nora-h.html | Paid Notice: Deaths LINN, NORA H. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/23/world/americas/23iht-web.1023panama.3253646.html | Panamanians vote to expand canal - Americas - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/basketball/summer-visit-by-thomas-may-pay-off-for-francis.html | Summer Visit by Thomas May Pay Off for Francis | False | By Howard Beck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/africa/22iht-police.3251093.html | On Baghdad streets, a U.S. partnership with Iraqis falters - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/middleeast/us-to-hand-iraq-a-new-timetable-on-security-role.html | U.S. to Hand Iraq a New Timetable on Security Role | False | By David S. Cloud | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/americas/in-surprise-brazils-da-silva-is-back-on-top.html | In Surprise, Brazilâ€™s da Silva Is Back on Top | False | By Larry Rohter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/pageoneplus/style/corrections-607100.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/technology/22iht-content.3243879.html | Dial right up for the photo sideshow - Technology & Media - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/beware-of-the-squish-behind-the-jet-seat.html | Beware of the Squish Behind the Jet Seat | False | By Jeff Bailey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/health/22iht-aids.3626552.html | AIDS pandemic growing worldwide, UN warns - Health & Science - International Herald Tribune | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/schools-property-taxes-and-housing-costs-998516.html | Schools, Property Taxes And Housing Costs | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-memorials-kallir-frank-lilian.html | Paid Notice: Memorials KALLIR, FRANK, LILIAN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/beyond-belief.html | Beyond Belief | False | By Jim Holt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/asia/22iht-border.3245332.html | Tension and desperation on the China-Korea line - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/opinion/22iht-edspy.3626758.html | The poisoned spy - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/for-new-york-attorney-general.html | For New York Attorney General | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/behind-those-stockpiles-of-corporate-cash.html | Behind Those Stockpiles of Corporate Cash | False | By Mark Hulbert | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-treisman-jerome-e.html | Paid Notice: Deaths TREISMAN, JEROME E. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/the-face-my-life-in-pictures.html | The Face; My Life in Pictures | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/keys-to-finding-fellow-musicians-997013.html | Keys to Finding Fellow Musicians | False | By Steven McElroy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/music-classical-recordings-does-music-need-to-come-with-stories-988375.html | MUSIC: CLASSICAL RECORDINGS; Does Music Need to Come With Stories Attached? | False | By Steve Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/the-remix-its-all-about.html | The Remix; It's All About | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/baseball/marcus-thamess-mother-inspires-and-amazes.html | Marcus Thamesâ€™s Mother Inspires and Amazes | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/world/americas/22iht-office.3632404.html | After congressional victory, Democrats size up Republicans' office spaces - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/worldbusiness/22iht-ibrief.3251065.html | Briefly: 2 oil companies in talks on developing Iran field - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/europe/22iht-briefs.3250141.html | Briefly: More human remains found at 911 site - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/books/arts/best-sellers-october-22-2006.html | BEST SELLERS: October 22, 2006 | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/childrens-books.html | Childrenâ€™s Books | False | By Henry Alford | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/ok-hes-sexy-can-he-design.html | O.K., Heâ€™s Sexy. Can He Design? | False | By Eric Wilson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/past-present.html | Past Present | False | By Pilar Viladas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/africa/22iht-mideast.3251081.html | Israel rejects French call on Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/brooklyn-woman-dies-in-fire-that-officials-call-suspicious.html | Brooklyn Woman Dies in Fire That Officials Call Suspicious | False | By Cara Buckley and Ann Farmer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/22iht-suez.3633157.html | Suez says merger with Gaz de France will proceed - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/baseball/st-louis-rally-starts-when-taguchi-is-called-out.html | St. Louis Rally Starts When Taguchi Is Called Out | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/the-economic-miracle-as-an-economic-mirage.html | The Economic Miracle as an Economic Mirage | False | By Roger Lowenstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/20/world/africa/22iht-africa.3632642.html | Many infant deaths in Africa are easily prevented, report finds - Africa & Middle East - International Herald Tribune | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/africa/22iht-sudan.3251108.html | For stricken Darfur, threat of all-out war - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-leventhal-morris.html | Paid Notice: Deaths LEVENTHAL, MORRIS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/baseball/tired-cardinals-tap-a-reserve-to-win-game-1.html | Tired Cardinals Tap a Reserve to Win Game 1 | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/mastic-weighs-pros-and-cons-of-traffic-circles.html | Mastic Weighs Pros and Cons of Traffic Circles | False | By John Rather | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-edgar-allain-emory.html | Paid Notice: Deaths EDGAR, ALLAIN EMORY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/real-solutions-needed-for-falling-math-scores-610216.html | Real Solutions Needed For Falling Math Scores | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/study-takes-a-sharp-look-at-the-citys-failing-students.html | Study Takes a Sharp Look at the Cityâ€š‚Âs Failing Students | False | By Elissa Gootman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/baseball/when-the-pitchers-needed-less-rest-in-the-postseason.html | When the Pitchers Needed Less Rest in the Postseason | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/for-lohan-matriarch-like-daughter-like-mother.html | For Lohan Matriarch, Like Daughter, Like Mother | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/20/world/asia/22iht-asia.3626554.html | Briefly: Government accuses rebels of stalling talks - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/20/travel/22iht-travel23.3633161.html | Update: U.S. to require passports for nearly all air travelers - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/europe/in-antiimmigrant-mood-russia-heeds-gadflys-cry.html | In Anti-Immigrant Mood, Russia Heeds Gadflyâ€š‚Âs Cry | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/dininghastingsonhudson-with-organic-offerings-a-sense-of-wellbeing.html | DINING/HASTINGS-ON-HUDSON; With Organic Offerings, A Sense of Well-Being | False | By Emily Denitto | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/not-for-nuclear-families-only.html | Not for Nuclear Families Only | False | By Antoinette Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/picassos-red-period.html | Picassoâ€š‚Âs Red Period | False | By Maura Egan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/for-musics-sake-998281.html | For Music's Sake | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/war-wounds.html | War Wounds | False | By Nathaniel Tripp | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/ill-take-friendship-for-100.html | Iâ€š‚Âll Take â€š‚Â'Friendshipâ€š‚Â' for $100 | False | By Lola Ogunnaike | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/tmagazine/the-luigi-follicles.html | The Luigi Follicles | False | By Ingrid Sischy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/20/sports/22iht-CRICKET.3633008.html | Cricket: Ashes rivalry burns with renewed competitive vigor - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/20/health/22iht-snvital.3626156.html | Varied leg lengths may lead to arthritis - Health & Science - International Herald Tribune | False | By Eric Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/location-location-and-nothing-but-location.html | Location, Location and Nothing but Location | False | By Hubert B. Herring | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-feldman-frances.html | Paid Notice: Deaths FELDMAN, FRANCES | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/a-bouncing-dow-ends-the-week-above-12000.html | A Bouncing Dow Ends the Week Above 12,000 | False | By Jeff Sommer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/music/a-singers-son-singing-rivals-and-a-singer-as-song-title.html | A Singerâ€š‚Âs Son, Singing Rivals and a Singer as Song Title | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/pulse-stop-and-light-the-roses.html | PULSE; Stop And Light The Roses | False | By Ellen Tien | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/technology/sunday-money-investing-goodbye-toaster-hello-free-stock.html | SUNDAY MONEY: INVESTING; Goodbye, Toaster. Hello, Free Stock Trades. | False | By J. Alex Tarquinio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/movies/mondo-multiplex-the-snuff-film-turns-respectable.html | Mondo Multiplex: The Snuff Film Turns Respectable | False | By Dennis Lim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/quick-bitescotch-plains-pastry-and-coffee-are-just-the-start.html | QUICK BITE/Scotch Plains; Pastry and Coffee Are Just the Start | False | By Millicent K. Brody | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-memorials-ely-john-hart.html | Paid Notice: Memorials ELY, JOHN HART | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/comparisons-that-make-earnings-look-good.html | Comparisons That Make Earnings Look Good | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/government-whats-in-a-name-let-voters-decide.html | GOVERNMENT; What's in a Name? Let Voters Decide | False | By Robert Strauss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/books/arts/paperback-best-sellers-october-22-2006.html | PAPERBACK BEST SELLERS: October 22, 2006 | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/technology/22iht-simpson.3627428.html | Goldman family seeks rights to failed O.J. Simpson projects - Technology & Media - International Herald Tribune | False | By Edward Wyatt and Julie Bosman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/the-week-lawsuit-shows-other-side-of-a-pedophile-law.html | THE WEEK; Lawsuit Shows Other Side of a Pedophile Law | False | By Steve Strunsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/development-no-private-helipad-but-maybe-metronorth-997609.html | DEVELOPMENT; No Private Helipad, But Maybe Metro-North? | False | By David Scharfenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/music-classical-recordings-does-music-need-to-come-with-stories.html | MUSIC: CLASSICAL RECORDINGS; Does Music Need to Come With Stories Attached? | False | By Bernard Holland | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/22iht-COLLEGE.3244718.html | College Football: Late scores lift 2 title favorites - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/ncaafootball/ainge-finds-rhythm-and-receivers-before-its-too-late.html | Ainge Finds Rhythm, and Receivers, Before Itâ€šÃ„Ã´s Too Late | False | By Ray Glier | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/pulse-what-im-wearing-now-the-designers-daughter.html | PULSE: WHAT I'M WEARING NOW; The Designer's Daughter | False | By Jennifer Tung | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/22iht-soccer**.3250720.html | At Manchester United, old values can still ring new - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/22iht-berry.3633021.html | U.S. cranberry growers give thanks as sales rise in Europe - Business - International Herald Tribune | False | By Tom Moroney and Brian K. Sullivan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/weddings/kalshelia-brown-and-malcolm-lloyd.html | Kalshelia Brown and Malcolm Lloyd | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/22iht-TIGERS.3244724.html | Baseball: Week off leaves Detroit flat - Sports - International Herald Tribune | False | Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/automobiles/installing-a-rear-camera-to-illuminate-blind-spots.html | Installing a Rear Camera to Illuminate Blind Spots | False | By John R. Quain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/education/preservation-quaker-school-in-wilton-plans-to-buy-996696.html | PRESERVATION; Quaker School in Wilton Plans to Buy Theater Site | False | By Margaret Farley Steele | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ncaafootball/with-rice-and-stout-defense-rutgers-outlasts-pittsburgh.html | With Rice and Stout Defense, Rutgers Outlasts Pittsburgh | False | By Bill Finley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-de-paola-peter-f.html | Paid Notice: Deaths DE PAOLA, PETER F. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/its-not-the-people-you-know-its-where-you-are.html | Itâ€šÃ„Ã´s Not the People You Know. Itâ€šÃ„Ã´s Where You Are. | False | By Randall Stross | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/the-remix-fragrances-new-from-tom-ford.html | The Remix: Fragrances | New From Tom Ford | False | By Cathy Horyn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/the-mere-midterms.html | The Mere Midterms | False | By Noah Feldman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/quick-biteglen-cove-making-fast-food-a-feast.html | QUICK BITE/Glen Cove; Making Fast Food a Feast | False | By Susan M. Novick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/the-funny-pages-i-the-strip-george-sprott-18941975-by-seth.html | THE FUNNY PAGES: I: THE STRIP; GEORGE SPROTT (1894-1975) by SETH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/baseball/brilliant-pitching-gains-a-rookie-some-recognition.html | Brilliant Pitching Gains a Rookie Some Recognition | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/education/preservation-quaker-school-in-wilton-plans-to-buy.html | PRESERVATION; Quaker School in Wilton Plans to Buy Theater Site | False | By Margaret Farley Steele | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/for-congress-in-the-fifth-district.html | For Congress in the Fifth District.... | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/22iht-CARDS.3244721.html | Game 1: The rookie Anthony Reyes hurls Cardinals to victory - Sports - International Herald Tribune | False | Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/the-week-ahead-oct-2228-theater.html | THE WEEK AHEAD: Oct. 22-28; THEATER | False | By Jesse Green | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-strika-dr-zivko-tony.html | Paid Notice: Deaths STRIKA, DR. ZIVKO TONY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/americas/22iht-rice.3251096.html | News Analysis: Rice softens tone of U.S. diplomacy - Americas - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/a-lot-of-effort-a-sweet-little-home.html | A Lot of Effort, a (Sweet) Little Home | False | By Joyce Cohen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/thecity/hanging-out-on-the-lower-worst-side.html | Hanging Out on the Lower Worst Side | False | By Cynthia Carr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/the-week-ahead-oct-2228-film.html | THE WEEK AHEAD: Oct. 22-28; FILM | False | By A. O. Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/correction-984221.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/world/africa/22iht-web.1122africa.3624122.html | Counting African lives lost in the first weeks - Africa & Middle East - International Herald Tribune | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/sports/greed-isnt-good-610607.html | Greed Isn't Good | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/pageoneplus/corrections-607096.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/asia/22iht-dowry.3246644.html | Indian brides pay a high price - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/the-week-clifton-councilman-quits-to-return-to-firefighting.html | THE WEEK; Clifton Councilman Quits To Return to Firefighting | False | By Kevin Coyne | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/government-whats-in-a-name-let-voters-decide-996998.html | GOVERNMENT; What's in a Name? Let Voters Decide | False | By Robert Strauss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/fishing-hooked-shore-anglers-catch-the-sunset-and-perhaps-a.html | FISHING; Hooked, Shore Anglers Catch the Sunset, and Perhaps a Bluefish | False | By Tim Wacker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/us/aclu-allies-start-web-site-to-rebut-critics-of-leadership.html | A.C.L.U. Allies Start Web Site to Rebut Critics of Leadership | False | By Stephanie Strom | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/weddings/lisa-humphrey-andrew-tauber.html | Lisa Humphrey, Andrew Tauber | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/automobiles/aluminum-is-striving-for-mass-appeal-but-with-a-lot-less-mass.html | Aluminum Is Striving for Mass Appeal, but With a Lot Less Mass | False | By Kevin Cameron | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/the-get-bar-hopping.html | The Get; Bar Hopping | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/a-columbia-expert-on-free-speech-is-accused-of-speaking-too-softly.html | A Columbia Expert on Free Speech Is Accused of Speaking Too Softly | False | By Karen W. Arenson and Tamar Lewin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-goldenberg-janet-lynn.html | Paid Notice: Deaths GOLDENBERG, JANET LYNN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/baseball/to-a-trained-ear-baseball-sounds-better-in-spanish.html | To a Trained Ear, Baseball Sounds Better in Spanish | False | By Larry Rohter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/the-remix-makeup-hitting-all-the-bases.html | The Remix; Makeup | Hitting All the Bases | False | By Fiorella Valdesolo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/books/the-week-barnes-noble-to-close-in-hartsdale.html | THE WEEK; Barnes & Noble To Close in Hartsdale | False | By Erin Duggan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/africa/egypt-under-stress-sees-us-as-pain-and-remedy.html | Egypt, Under Stress, Sees U.S. as Pain and Remedy | False | By Michael Slackman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/the-starbucks-aesthetic.html | The Starbucks Aesthetic | False | By Susan Dominus | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-weitman-warren-pershing.html | Paid Notice: Deaths WEITMAN, WARREN PER SHING | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/weddings/shana-goldbergmeehan-and-scott-silveri.html | Shana Goldberg-Meehan and Scott Silveri | False | By Devan Sipher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/europe/22iht-brits.3250967.html | A glimpse of limits to tolerance - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/weddings/alexandra-mcginley-brandon-holder.html | Alexandra McGinley, Brandon Holder | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/weddings/dale-osofsky-michael-grossman.html | Dale Osofsky, Michael Grossman | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-krieger-dorothy.html | Paid Notice: Deaths KRIEGER, DOROTHY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/diningmorristown-thai-standbys-with-few-complaints.html | DINING/MORRISTOWN; Thai Standbys, With Few Complaints | False | By David Corcoran | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/jobs/raising-labors-hand-at-annual-meetings.html | Raising Laborâ€™s Hand at Annual Meetings | False | By William J. Holstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/22iht-edallen.3626800.html | A parting shot - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/calendar-998206.html | CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/oh-yeah-theres-a-ballgame-too.html | Oh Yeah, Thereâ€™s a Ballgame, Too | False | By Ken Belson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/send-in-the-fat-guys.html | Send in the Fat Guys | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/thecity/for-a-wobbly-walk-a-dressing-down.html | For a Wobbly Walk, a Dressing Down | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/thecity/salutes-in-ceramic-and-a-spurned-appeal.html | Salutes in Ceramic, and a Spurned Appeal | False | By Alex Mindlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/world/americas/22iht-bush.3632646.html | Bush new travels include Latvia, Estonia and Jordan - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/music/fresh-from-the-garden-state-in-black-leather-and-eyeliner.html | Fresh From the Garden State, in Black Leather and Eyeliner | False | By Sia Michel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/22iht-soccer.3244727.html | Soccer: At Manchester United, old values can still ring new - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/tmagazine/grunge-is-good.html | Grunge Is Good | False | By Kara Jesella | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/theater/theater-review-a-murderer-in-agony-courtesy-of-tolstoy.html | THEATER REVIEW; A Murderer in Agony, Courtesy of Tolstoy | False | By Phoebe Hoban | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/21/sports/21iht-world.3620908.html | Roundup: Morneau edges Jeter for AL's MVP - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/2-sides-brace-for-rematch-in-westchester-senate-bid.html | 2 Sides Brace for Rematch in Westchester Senate Bid | False | By Fernanda Santos | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ncaafootball/on-first-try-kicker-becomes-unlikely-hero-for-texas.html | On First Try, Kicker Becomes Unlikely Hero for Texas | False | By Thayer Evans | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/europe/22iht-russia.3248132.html | Anti-immigrant views catching on in Russia - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/dining/darien-another-little-kitchen-off-to-a-fast-start.html | DINING/DARIEN; Another Little Kitchen, Off to a Fast Start | False | By Patricia Brooks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/fighting-bull.html | Fighting Bull | False | By Deborah Solomon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-tobolson-fay.html | Paid Notice: Deaths TOBOLSON, FAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/technology/22iht-broadband23.html | Rivals burrow into European telecom monopolies | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/thecity/on-a-coveted-green-space-tensions-at-play.html | On a Coveted Green Space, Tensions at Play | False | By Steven Kurutz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/the-trials-of-superdad.html | The Trials of Superdad | False | By Jonathan Goldstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-krech-nora-potter.html | Paid Notice: Deaths KRECH, NORA POTTER | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/transitionproof-in-albany.html | â€˜ÂÂ²Transition-Proofâ€˜ÂÂ² in Albany | False | By Fred P. Hochberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/magazine/an-elephant-crackup-987565.html | An Elephant Crackup? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/22iht-design23.3243876.html | Style, function and the imperfect cellphone - Style & Design - International Herald Tribune | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/22iht-gm.3634782.html | Kerkorian cuts stake in General Motors by 25% - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/dear-hunting.html | Dear Hunting | False | By William Safire | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/calendar-996785.html | CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/low-fidelity-the-collision-of-loyalties-in-real-and-virtual.html | Low Fidelity: The Collision of Loyalties in Real and Virtual | False | By Nicholas Kulish | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/sports/arod-needs-to-show-emotion-610615.html | A-Rod Needs to Show Emotion | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-katz-jack-e.html | Paid Notice: Deaths KATZ, JACK E. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/middleeast/on-baghdad-streets-a-police-partnership-falters.html | On Baghdad Streets, a Police Partnership Falters | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/americas/22iht-rice.3246379.html | News Analysis: A fragile consensus on North Korea - Americas - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/22iht-soccer.3251105.html | At Manchester United, old values can still ring new - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/weddings/elisa-zuritsky-jordan-barowitz.html | Elisa Zuritsky, Jordan Barowitz | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/thecity/treachery-on-the-low-seas.html | Treachery on the Low Seas | False | By Michael Pollak | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/worldbusiness/22iht-web.1022paquot.3243810.html | SEC hedge fund inquiry comes back to haunt regulator - Business - International Herald Tribune | False | By Walt Bogdanich and Gretchen Morgenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/art-review-beauty-and-the-eye-of-the-photographer.html | ART REVIEW; Beauty and the Eye of the Photographer | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/nyregionopinions/gateway-newark.html | Gateway Newark | False | By Julia Vitullo-Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/22iht-usair.3627425.html | US Airways and Delta argue over takeover bid - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/nyregion/transitionproof-in-albany-997072.html | 'Transition-Proof' in Albany | False | By Fred P. Hochberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/transitionproof-in-albany.html | 'Transition-Proof' in Albany | False | By Fred P. Hochberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/world/americas/22iht-mars.3626578.html | Veteran Mars orbiter may have died - Americas - International Herald Tribune | False | By John Noble Wilford | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/cabin-fever.html | Cabin Fever | False | By Henry Louis Gates Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/middleeast/precarious-ceasefire-in-amara-holds.html | Precarious Case-Fire in Amara Holds | False | By John F. Burns | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/the-last-straw.html | The Last Straw | False | By Teri Karush Rogers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/business/the-gasoline-tax-revisited-606880.html | The Gasoline Tax, Revisited | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/thecity/a-brigade-of-walkers.html | A Brigade of Walkers | False | By Karen James | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/privatizing-the-turnpike.html | Privatizing the Turnpike? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-miller-gordon-edmunds.html | Paid Notice: Deaths MILLER, GORDON EDMUNDS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/baseball/score-that-a-hit-but-was-it-well-hit.html | Score That a Hit (but Was It Well Hit?) | False | By Alan Schwarz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/asia/22iht-asia.3248634.html | Briefly: Bombing targets monks in southern province - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/22iht-prix.3252022.html | Formula One: Alonso holds off Schumacher - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/washington/ideas-trends-a-jeopardy-question-for-the-nov-7.html | IDEAS & TRENDS; A Jeopardy Question For the Nov. 7 Crowd | False | By Mark Leibovich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/tmagazine/against-lip-gloss-or-new-notes-on-camp.html | Against Lip Gloss, or New Notes on Camp | False | By Daphne Merkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/world/asia/22iht-nepal.3626561.html | Nepalese Maoists sign peace accord with government - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta and Tilak P. Pokharel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/a-suicidal-client.html | A Suicidal Client? | False | By Randy Cohen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/tmagazine/cottagecheese-smoothie.html | Cottage-Cheese Smoothie? | False | By Jennifer Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/ballpark-figuring.html | BALLPARK FIGURING | False | By Amy Goldstein, Mike Shenk and Robert Leighton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/world/americas/22iht-notes.3635323.html | Briefly: Former Justice officials oppose terror policy - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/dining/preservation-with-a-twist.html | Preservation With a Twist | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/the-week-ahead-oct-2228-art.html | THE WEEK AHEAD: Oct. 22-28; ART | False | By Roberta Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/americas/22iht-canal.3245212.html | Panama votes on canal plan - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/asia/22iht-briefs.3250964.html | Briefly: Japan governing party passes electoral test - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/whats-so-bad-about-gambling-610208.html | What's So Bad About Gambling? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/art-review-a-storyteller-with-an-eye-for-history.html | ART REVIEW; A Storyteller With an Eye for History | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/a-and-q.html | A. and Q. | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/tmagazine/beauty-and-the-east.html | Beauty and the East | False | By S.s. Fair | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/education/preservation-quaker-school-in-wilton-plans-to-buy-997579.html | PRESERVATION; Quaker School in Wilton Plans to Buy Theater Site | False | By Margaret Farley Steele | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/europe/22iht-web.1022moscow.3243228.html | Thugs wreck Moscow gallery, beating its owner - Europe - International Herald Tribune | False | By Sophia Kishkovsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/tmagazine/phony-baloney-syndrome.html | Phony Baloney Syndrome | False | By Patricia Marx | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/the-week-ahead-oct-2228-pop.html | THE WEEK AHEAD: Oct. 22-28; POP | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/world/africa/22iht-aids.3632644.html | AIDS pandemic growing worldwide, UN warns - Africa & Middle East - International Herald Tribune | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/drinking-deeply.html | Drinking Deeply | False | By Michael Steinberger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/books/arts/up-front.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/parenting-the-gorillas-in-our-midst-996963.html | PARENTING; The Gorillas in Our Midst | False | By Michael Winerip | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/home-work-a-case-for-monograms-and-lace-997048.html | HOME WORK; A Case for Monograms and Lace | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/weddings/catherine-mitchell-and-daniel-barber.html | Catherine Mitchell and Daniel Barber | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/peace-now-a-stark-choice-between-the-perception-of-a-noble-effort.html | Peace Now? A Stark Choice Between the Perception of a Noble Effort and of a Mistake | False | By Peter Applebome | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/world/europe/22iht-russia.3626580.html | Amnesty International accuses Russia's police force and court system for torturing prisoners - Europe - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/asia/22iht-appeal.3248631.html | Hu tries to rouse China's Communists - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/nyregionspecial2/for-now-turnpikes-worth-is-a-state-secret.html | For Now, Turnpikeâ€šÃ„Â's Worth Is a State Secret | False | By Richard G. Jones | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/africa/22iht-iran.3245222.html | Iran hints at retaliation if UN passes sanctions - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/weddings/celebrations-andrea-prados-oliver-rutherlurd.html | WEDDINGS/CELEBRATIONS; Andrea Prados, Oliver Rutherfurd | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/a-citizens-calendar-998478.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/a-blank-canvas-for-spills.html | A Blank Canvas, for Spills | False | By David Colman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-outerbridge-joseph.html | Paid Notice: Deaths OUTERBRIDGE, JOSEPH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/world/americas/22iht-mars.3632402.html | NASA's Mars Global Surveyor has fallen silent - Americas - International Herald Tribune | False | By John Noble Wilford | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/prepare-thee-for-some-serious-marketing.html | Prepare Thee for Some Serious Marketing | False | By Fara Warner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/no-one-quake-did-not-lead-to-another.html | No, One Quake Did Not Lead to Another | False | By Henry Fountain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/who-will-heal-us-as-we-grow-old-607673.html | Who Will Heal Us as We Grow Old? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/government-whats-in-a-name-let-voters-decide-997595.html | GOVERNMENT; What's in a Name? Let Voters Decide | False | By Robert Strauss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/education/preservation-quaker-school-in-wilton-plans-to-buy-996971.html | PRESERVATION; Quaker School in Wilton Plans to Buy Theater Site | False | By Margaret Farley Steele | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/plugin-hybrid-cars-for-long-islands-future-1-letter-993336.html | Plug-In Hybrid Cars, for Long Islandâ€šÃ„Â's Future (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/europe/22iht-thugs.3251114.html | Art exhibition in Moscow is stormed and trashed - Europe - International Herald Tribune | False | By Sophia Kishkovsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/for-congress-in-nassau.html | For Congress in Nassau | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/social-whirl.html | Social Whirl | False | By Bill Cunningham | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/weddings/celebrations-elizabeth-smith-kevin-breslin.html | WEDDINGS/CELEBRATIONS; Elizabeth Smith, Kevin Breslin | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/arts/22iht-bookthu.3627464.html | Book Review: Outrageous Fortune - Culture - International Herald Tribune | False | By Janet Maslin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/a-good-samaritan-gets-his-due.html | A Good Samaritan Gets His Due | False | By Joseph Berger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/asia/22iht-howard.3248637.html | Australian heads to a tough meeting - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/europe/22iht-web.1022russia.3243166.html | Anti-immigrant views catching on in Russia - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-frischman-sol.html | Paid Notice: Deaths FRISCHMAN, SOL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/the-shot-heard-round-the-boardrooms.html | The Shot Heard Round the Boardrooms | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/openers-suits-et-tu-i2.html | OPENERS: SUITS; ET TU, i2? | False | By Mark A. Stein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/tension-desperation-the-chinanorth-korean-border.html | Tension, Desperation: The China-North Korean Border | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/north-and-south-dont-share-the-same-view-on-conditions-at-one.html | North and South Don&#Ã¢,Ã¢'t Share the Same View on Conditions at One Manhattan Park | False | By Timothy Williams | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/technology/22iht-talk.3243882.html | The videoconference comes of age - Technology & Media - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/parenting-the-gorillas-in-our-midst-997153.html | PARENTING; The Gorillas in Our Midst | False | By Michael Winerip | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/jobs/when-retailing-is-in-the-dna.html | When Retailing Is in the DNA | False | By James A. Goldman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/baseball-weaver-looks-for-a-different-windup-to-this-series.html | BASEBALL; Weaver Looks for a Different Windup to This Series | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/high-strung.html | High Strung | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/migratory-spirits.html | Migratory Spirits | False | By Colson Whitehead | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/at-a-modernist-landmark-the-new-guard-moves-in.html | At a Modernist Landmark, the New Guard Moves In | False | By Celia Barbour | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/22iht-transcol23.3627416.html | Free Flow: A maritime cartel nears its end - Business - International Herald Tribune | False | By Matthew Saltmarsh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/weddings/celebrations-gillian-garfinkle-soren-larson.html | WEDDINGS/CELEBRATIONS; Gillian Garfinkle, Soren Larson | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/asia/22iht-values.3632406.html | Medical and ethical issues dominate political debate in Australia - Asia - Pacific - International Herald Tribune | False | By Raymond Bonner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/travel/under-morocco-spell.html | Under Morocco&#Ã¢,Ã¢'s Spell | False | By Rachel Donadio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/two-picturesque-buildings-with-river-views-to-match.html | Two Picturesque Buildings With River Views to Match | False | By Christopher Gray | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/calling-all-cameras-living-large-doing-good.html | Calling All Cameras: Living Large, Doing Good | False | By Michael Wines | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/africa/22iht-fatah.3245218.html | Fatah protest raises tension across Gaza - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/development-no-private-helipad-but-maybe-metronorth-997005.html | DEVELOPMENT; No Private Helipad, But Maybe Metro-North? | False | By David Scharfenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/health/22iht-web.1122surgery.3624202.html | Study questions need to operate on disk injuries - Health & Science - International Herald Tribune | False | By Gina Kolata | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/automobiles/car-54-how-fast-are-you-an-entrance-exam-for-rookie-cruisers.html | Car 54, How Fast Are You? An Entrance Exam for Rookie Cruisers | False | By Don Sherman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/nyregion/a-modest-proposal-to-protect-stones-610993.html | A Modest Proposal To Protect Stones | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/opinion/22iht-ediran.3626762.html | Iran and Arak - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/sports/a-blind-eye-in-miami-610623.html | A Blind Eye in Miami | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/theater/critics-notebook-where-a-casanova-meets-his-match.html | CRITIC'S NOTEBOOK; Where a Casanova Meets His Match | False | By Anita Gates | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/the-overlook.html | The Overlook | False | By Michael Connelly | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-memorials-fishman-george.html | Paid Notice: Memorials FISHMAN, GEORGE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/god-of-our-fathers.html | God of Our Fathers | False | By George F. Will | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/nyregion/on-fordham-road-signs-of-the-times-607932.html | On Fordham Road, Signs of the Times | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/tmagazine-the-lipstick-diaries.html | The Lipstick Diaries | False | By Holly Brubach | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/the-island-a-pet-lovers-bad-night.html | THE ISLAND; A Pet Lover's Bad Night | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/asia/22iht-obit.3248641.html | Obituary: Choi Kyu Hah, 87, led S. Korea in turbulent era - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-konditzer-gerald-robert.html | Paid Notice: Deaths KONDRITZER, GERALD ROBERT | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/a-honeymoon-meal-991570.html | A HONEYMOON MEAL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/a-budgetminded-strategy-for-getting-around-london.html | A Budget-Minded Strategy for Getting Around London | False | By Roger Collis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/education/the-week-biggest-school-bond-issue-passes-in-white.html | THE WEEK; Biggest School Bond Issue Passes in White Plains | False | By Abby Gruen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/an-endorsement-for-congress.html | An Endorsement for Congress | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/20/world/africa/22iht-delta.3633074.html | 1 of 7 hostages taken in Nigeria killed in rescue attempt - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/on-the-block.html | On the Block | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/jersey-sinatras-first-freed-at-last.html | JERSEY; Sinatra's First, Freed at Last | False | By Kevin Coyne | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/for-latinos-familiar-faces-may-not-be-friendly-bosses.html | For Latinos, Familiar Faces May Not Be Friendly Bosses | False | By Mireya Navarro | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/othersports/marathoner-appears-ready-to-make-a-move-in-chicago.html | Marathoner Appears Ready to Make a Move in Chicago | False | By Frank Litsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/20/world/africa/22iht-iraq.3626582.html | Civilian toll of 3,700 in Iraq is most for a month - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/weddings/sarah-mascarenas-dogan-perese.html | Sarah Mascareñas, Dogan Perese | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ncaafootball/penalty-helps-princeton-remain-in-first-place.html | Penalty Helps Princeton Remain In First Place | False | By Dave Caldwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-roberts-laurie.html | Paid Notice: Deaths ROBERTS, LAURIE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-borer-lee-n-dvm.html | Paid Notice: Deaths BORER, LEE N., DVM. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/the-week-ahead-oct-2228-television.html | THE WEEK AHEAD: Oct. 22-28; TELEVISION | False | By Anita Gates | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/man-dies-in-subway-fall.html | Man Dies in Subway Fall | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/baseball-la-russa-must-follow-a-rule-that-he-abhors.html | BASEBALL; La Russa Must Follow A Rule That He Abhors | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/radioactive-nationalism.html | Radioactive Nationalism | False | By Peter Maass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-metcalf-dorothy-anson.html | Paid Notice: Deaths METCALF, DOROTHY ANSON | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/thecity/a-freeway-amid-the-brownstones.html | A Freeway Amid the Brownstones | False | By Jake Mooney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/television/oh-grow-up-mr-ross.html | Oh, Grow Up, Mr. Ross | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-kapp-george.html | Paid Notice: Deaths KAPP, GEORGE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/a-night-in-paris-991562.html | A NIGHT IN PARIS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/when-a-relationship-carries-the-weight-of-history.html | When a Relationship Carries the Weight of History | False | By Lauren Fox | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/20/sports/22iht-world.3633170.html | Roundup: Two key All Blacks made to work hard - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/theater/the-costumes-are-all-vintage-very-tiny-vintage.html | The Costumes Are All Vintage. Very Tiny Vintage. | False | By Sophie Donelson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/23/travel/23iht-web.1122air.3638226.html | Armed with internet bargains, travelers battle high airfares - Travel & Dining - International Herald Tribune | False | By Jeff Bailey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/disclosure-gives-hevesis-campaign-a-subdued-tone.html | Disclosure Gives Hevesi's Campaign a Subdued Tone | False | By Michael Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/africa/22iht-assess.3252214.html | News Analysis: U.S. forces in Iraq said to lack fallback - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/22iht-web.1022soccer.3252650.html | Soccer: Wins for Palermo, Lyon, and Real Madrid - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/arts/giving-the-trombone-its-due-respect-your-elders-993840.html | Giving the Trombone its Due respect; Respect Your Elders | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/nyregionopinions/for-new-york-attorney-general.html | For New York Attorney General | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/rebel-journalist-972860.html | 'Rebel Journalist' | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/23/world/africa/23iht-web.1023sudan.3254379.html | As rebels rearm, Darfur braces for all-out war - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/small-bookstores-still-blooming-607940.html | Small Bookstores, Still Blooming | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/20/opinion/22iht-edother23.3626805.html | Other Views: Daily Telegraph; Hamburger Abendblatt; Saudi Gazette - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/commercial/offices-and-showrooms-made-to-measure.html | Offices and Showrooms, Made to Measure | False | By Claire Wilson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/the-get-red-letter-days.html | The Get; Red Letter Days | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/what-every-tenant-ought-to-know.html | What Every Tenant Ought to Know | False | By Jay Romano | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/cyberface-spreading-the-blame-993859.html | Cyberface; Spreading the Blame | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/technology/22iht-broadside.3243870.html | Fiber enjoys out-of-the-way successes - Technology - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/world/africa/22iht-africa.3635203.html | 1 of 7 hostages taken in Nigeria killed in rescue attempt - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/health/22iht-snclash.3626154.html | A clash between science and religion - Health & Science - International Herald Tribune | False | By George Johnson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-murray-edwards-b.html | Paid Notice: Deaths MURRAY, EDWARDS B. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/europe/attackers-pillage-moscow-art-gallery-and-beat-activist-owner.html | Attackers Pillage Moscow Art Gallery and Beat Activist Owner | False | By Sophia Kishkovsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/music/classical-recordings-does-music-need-to-come-with-stories-988367.html | MUSIC: CLASSICAL RECORDINGS; Does Music Need to Come With Stories Attached? | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/comings-and-goings.html | Comings and Goings | False | By Hilary Howard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/sports-of-the-times-a-factory-laborer-in-cleats-leyland-is-a-symbol.html | SPORTS OF THE TIMES; A Factory Laborer in Cleats, Leyland Is a Symbol of a City | False | By Selena Roberts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/openers-suits-orchestrating-a-deal-organizing-a-concert.html | OPENERS: SUITS; Orchestrating a Deal, Organizing a Concert | False | By Amy Cortese | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/for-musics-sake-996793.html | For Music's Sake | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-gillen-barbara-eyre.html | Paid Notice: Deaths GILLEN, BARBARA EYRE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/21/world/americas/21iht-notes.3620886.html | Briefly: Republican wins seat, but the Democrat sues - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ncaafootball/syracuse-honors-nine-players-who-took-a-stand.html | Syracuse Honors Nine Players Who Took a Stand | False | By William C. Rhoden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/calendar-997145.html | CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/americas/22iht-canal.3251019.html | Panama goes to polls on upgrade for canal - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/still-waters.html | Still Waters | False | By Matt Lee and Ted Lee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/automobiles/autoreviews/at-crossroads-of-sporty-car-and-suv.html | At Crossroads of Sporty Car and S.U.V. | False | By Cheryl Jensen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/weddings/heather-simon-alexander-wood.html | Heather Simon, Alexander Wood | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/magazine/questions-for-chris-wallace-987573.html | Questions for Chris Wallace | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/music/a-lamentation-on-the-dearth-of-divas.html | A Lamentation on the Dearth of Divas | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/graffiti-movies-birth-of-a-movement-993867.html | Graffiti Movies; Birth of a Movement | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/county-ad-puts-spotlight-on-parents-who-owe-child-support.html | County Ad Puts Spotlight on Parents Who Owe Child Support | False | By David Scharfenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/us/health/living-with-love-chaos-and-haley.html | Living With Love, Chaos and Haley | False | By Pam Belluck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/magazine/pay-for-good-behavior-987581.html | Pay for Good Behavior? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/a-history-of-going-against-the-grain-with-republican-colleagues.html | A History of Going Against the Grain With Republican Colleagues | False | By Michael Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/in-transit-italy-expected-to-approve-a-tax-on-hotel-stays.html | IN TRANSIT; Italy Expected to Approve a Tax on Hotel Stays | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/tmagazine/bathing-beauties.html | Bathing Beauties | False | By Pilar Viladas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/movies/austere-enigmatic-innovator-and-charming-fellow-really.html | Austere, Enigmatic Innovator. And Charming Fellow, Really. | False | By Sylviane Gold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/22iht-RUGBY.3244715.html | Rugby Union: Ulster stuns Toulouse in cup opener - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/seeking-safety-in-home-security-systems-997560.html | Seeking Safety in Home Security Systems | False | By Phillip Lutz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/football/mindful-of-legacy-mara-maps-future-for-fathers-giants.html | Mindful of Legacy, Mara Maps Future for Fatherâ€™s Giants | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/nyregionopinions/press-1-for-a-bad-idea.html | Press #1 for a Bad Idea | False | By Rebecca Jacobsen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/the-week-ahead-oct-2228-dance.html | THE WEEK AHEAD: Oct. 22-28; DANCE | False | By John Rockwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/22iht-gm.3633114.html | Kerkorian cuts stake in General Motors by 25% - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/22iht-edspace.3246904.html | A macho space policy has perils for America - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/from-afterthought-to-soughtafter.html | From Afterthought to Sought-After | False | By Jeff Vandam | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/business/ok-which-way-to-financial-success-606863.html | O.K., Which Way To Financial Success? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/22iht-nfl***.3252019.html | NFL: Dillon leads Pats over Bills, 28-6 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/seeking-safety-in-home-security-systems-996955.html | Seeking Safety in Home Security Systems | False | By Phillip Lutz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/tmagazine/the-talk.html | The Talk | False | By Horacio Silva | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/africa/22iht-egypt.3245215.html | Egypt reaches to U.S. for a lifeline - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/blowing-in-the-wind.html | Blowing in the Wind | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/weddings/celebrations-magdalena-edwards-vladimir-manuel.html | WEDDINGS/CELEBRATIONS; Magdalena Edwards, Vladimir Manuel | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/sports/22iht-NFL.3627220.html | NFL: Romo puts life into Cowboys - Sports - International Herald Tribune | False | Karen Crouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/shadow-lands.html | Shadow Lands | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/nyregionopinions/rock-ribs-gone-soft.html | Rock Ribs Gone Soft | False | By Gary Holmes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/ball-field-injury-spurs-push-to-limit-metal-bats-in-new-jersey.html | Ball Field Injury Spurs Push to Limit Metal Bats in New Jersey | False | By Nate Schweber | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/in-the-land-of-the-taliban.html | In the Land of the Taliban | False | By Elizabeth Rubin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/weddings/celebrations-elizabeth-robinson-ross-benjamin.html | WEDDINGS/CELEBRATIONS; Elizabeth Robinson, Ross Benjamin | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/sec-inquiry-on-hedge-fund-draws-scrutiny.html | S.E.C. Inquiry on Hedge Fund Draws Scrutiny | False | By Walt Bogdanich and Gretchen Morgenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/dennys-is-dennys-991589.html | DENNY'S IS DENNY'S | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/the-smell-test.html | The Smell Test | False | By Rob Walker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/health/22iht-surgery.3627160.html | Study questions need to operate on back pain - Health & Science - International Herald Tribune | False | By Gina Kolata | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/parenting-the-gorillas-in-our-midst-998524.html | PARENTING; The Gorillas in Our Midst | False | By Michael Winerip | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/when-developers-offer-payoffs-legally.html | When Developers Offer Payoffs, Legally | False | By Valerie Cotsalas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/rejiggered.html | Rejiggered | False | By Jonathan Miles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-ostrom-dorothy-dodie-miller.html | Paid Notice: Deaths OSTROM, DOROTHY (DODIE) MILLER | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/22iht-world**.3250723.html | Roundup: Federer racks up 10th title of season - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/for-musics-sake.html | For Music's Sake | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/europe/22iht-german.html | Schrÿ'ÿÿ'‚der targets role of religion in America | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/weddings/janet-frankston-scott-lorin.html | Janet Frankston, Scott Lorin | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/the-heart-in-winter.html | The Heart in Winter | False | By Christopher Benfey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/noticed-demolition-in-derby.html | NOTICED; Demolition (in) Derby | False | By Jeff Holtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/weddings/melanie-altarescu-mark-jafar.html | Melanie Altarescu, Mark Jafar | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/asia/22iht-web.1022taliban.3243582.html | In the land of the Taliban - Asia - Pacific - International Herald Tribune | False | By Elizabeth Rubin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/outbox.html | OUT-BOX | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/times-endorses-spitzer-and-other-democrats-for-election.html | Times Endorses Spitzer and Other Democrats for Election | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/20/business/worldbusiness/22iht-contact.3627390.html | Big recall of contact lens solution in Asia - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/openers-suits-roll-over-rocawear.html | OPENERS; SUITS; ROLL OVER, ROCAWEAR | False | By Amy Cortes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/europe/22iht-web.1022britain.3243679.html | For multiculturalist Britain, uncomfortable new clothes - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/europe/rice-criticizes-russias-limits-on-news-media.html | Rice Criticizes Russiaâ€šÃ„Â´s Limits on News Media | False | By Thom Shanker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/europe/22iht-london.3251078.html | British official warns of riots over veils - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/worldbusiness/22iht-ceo.3245232.html | Case of fired chief signals that axes can be swung unwisely - Business - International Herald Tribune | False | By Julie Creswell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-price-margery.html | Paid Notice: Deaths PRICE, MARGERY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/thecity/a-lens-on-the-world-of-our-fathers.html | A Lens on the World of Our Fathers | False | By Lynda Richardson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/weddings/dianna-basso-robert-kamp.html | Dianna Basso, Robert Kamp | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/development-no-private-helipad-but-maybe-metronorth-996726.html | DEVELOPMENT; No Private Helipad, But Maybe Metro-North? | False | By David Scharfenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-counes-john-a.html | Paid Notice: Deaths COUNES, JOHN A. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/thinning-the-herd.html | Thinning the Herd | False | By David Brooks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/thecity/for-a-faded-tradition-a-fresh-new-coat.html | For a Faded Tradition, a Fresh New Coat | False | By Steven Kurutz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/americas/22iht-polls.3245225.html | For Democrats, glee tempered by dread - Americas - International Herald Tribune | False | By Adam Nagourney and Robin Toner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/keys-to-finding-fellow-musicians-996831.html | Keys to Finding Fellow Musicians | False | By Steven McElroy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-tucker-marcia.html | Paid Notice: Deaths TUCKER, MARCIA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/jobs/even-the-well-employed-yearn-to-unleash-their-writers-muse.html | Even the Well Employed Yearn to Unleash Their Writerâ€šÃ„Â´s Muse | False | By David Koeppel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/the-remix-block-party.html | The Remix Block Party | False | By Holly Siegel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/all-the-comforts-and-then-some-even-a-pet-spa-and-a-lap-pool.html | All the Comforts and Then Some: Even a Pet Spa and a Lap Pool | False | By Suzanne Slesin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/22iht-CUP**.3250709.html | European Soccer: Werder breaks Bayern's grip on top - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/a-green-building-with-chairs-to-match.html | Aâ€šÃ„Â´Greenâ€šÃ„Â´ Building, With Chairs to Match | False | By Anne Eisenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/tmagazine/and-the-winner-is.html | And the Winner Is | False | By Chandler Burr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/22iht-ryan.3634730.html | Aer Lingus rejects Ryanair's merger bid - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/books/travel/armchair-traveler.html | ARMCHAIR TRAVELER | False | By Richard B. Woodward | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/23/world/africa/23iht-web.1022nations.3254282.html | Sudan expels outspoken UN envoy - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/art-review-a-thirdcentury-saint-rescued-from-obscurity.html | ART REVIEW; A Third-Century Saint, Rescued From Obscurity | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/alcohol-a-car-and-a-fatality-is-it-murder.html | Alcohol, a Car and a Fatality. Is It Murder? | False | By Paul Vitello | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/nyregion/the-citys-answer-to-stinky-blossoms-607959.html | The City's Answer To Stinky Blossoms | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/nyregionopinions/for-congress-in-new-jersey.html | For Congress in New Jersey | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/americas/22iht-letter23.3245201.html | Letter From Washington: Barack Obama's star will shine beyond 2008 - Americas - International Herald Tribune | False | By Albert R. Hunt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/nip-and-tuck.html | Nip and Tuck | False | By Toni Bentley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/worldbusiness/22iht-card.3251022.html | Questions on credit card safety - Business - International Herald Tribune | False | By John Schwartz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/jobs/lessons-in-closeness-learned-at-a-distance.html | Lessons in Closeness, Learned at a Distance | False | By Lisa Belkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/weddings/peggy-polk-and-scott-sullivan.html | Peggy Polk and Scott Sullivan | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/looking-to-08-games-super-8-expands-in-china.html | Looking to â€šÃ„Â'08 Games, Super 8 Expands in China | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-satz-charlotte.html | Paid Notice: Deaths SATZ, CHARLOTTE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-woolis-sol.html | Paid Notice: Deaths WOOLIS, SOL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/20/business/worldbusiness/22iht-frontier.3633109.html | An uncrowded road to China's frontier - Business - International Herald Tribune | False | By Judy Hua and Joy Leung | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/weddings/celebrations-nicole-wilner-daniel-perkins.html | WEDDINGS/CELEBRATIONS; Nicole Wilner, Daniel Perkins | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/where-the-right-went-wrong.html | Where the Right Went Wrong | False | By David Brooks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-diamond-sylvia.html | Paid Notice: Deaths DIAMOND, SYLVIA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/government-whats-in-a-name-let-voters-decide-996718.html | GOVERNMENT; What's in a Name? Let Voters Decide | False | By Robert Strauss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/americas/22iht-journal.html | Widely spoken but 'minor'? Portuguese seeks respect | False | By Larry Rohter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/tmagazine/evan-on-earth.html | Evan on Earth | False | By Lynn Hirschberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/weddings/melanie-burror-james-paddon.html | Melanie Burror, James Paddon | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/pageoneplus/correction-999296.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/thecity/correction-604062.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/update-winged-victory-osprey-soars-to-title.html | UPDATE; Winged Victory: Osprey Soars to Title | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/dining/bellmore-french-newcomer-inspired-by-a-kindred-spirit.html | DINING/BELLMORE; French Newcomer Inspired By a Kindred Spirit | False | By Joanne Starkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/pulse-ipod-at-the-iwrist.html | PULSE; iPod At the iWrist | False | By Ellen Tien | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/movies/now-playing-auteur-vs-auteur.html | Now Playing Auteur vs. Auteur | False | By Terrence Rafferty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/on-the-market.html | ON THE MARKET | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/americas/22iht-policy.3247458.html | U.S. begins drafting new Iraq blueprint - Americas - International Herald Tribune | False | By David S. Cloud | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/music/what-becomes-john-legend-most.html | What Becomes John Legend Most? | False | By Melba Newsome | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/home-work-a-case-for-monograms-and-lace-996734.html | HOME WORK; A Case for Monograms and Lace | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/the-chinese-go-after-corruption-corruptly.html | The Chinese Go After Corruption, Corruptly | False | By Jim Yardley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/project-now-what-happens.html | Project Now What Happens? | False | By Lauren David Peden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/22iht-ediraq.3246890.html | On Iraq, it takes an election for Bush to get real - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-visconti-frank-a.html | Paid Notice: Deaths VISCONTI, FRANK A. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/soaking-away-troubles-in-a-spas-hot-spring.html | Soaking Away Troubles in a Spaâ€šÃ„Â's Hot Spring | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/in-warsaw-a-oncelawless-area-starts-its-way-up.html | In Warsaw, a Once-Lawless Area Starts Its Way Up | False | By Michael Joseph Gross | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/the-arsenal.html | The Arsenal | False | By Jill Santopietro | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/laugh-lines.html | Laugh Lines | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/an-epicurean-pilgrimage-meals-worth-the-price-of-a-plane-ticket.html | An Epicurean Pilgrimage: Meals Worth the Price of a Plane Ticket | False | By R. W. Apple Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/pulse-even-has-keyless-entry.html | PULSE; Even Has Keyless Entry | False | By Susan Guerrero | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/pro-football-key-matchups.html | PRO FOOTBALL; KEY MATCHUPS | False | By Karen Crouse (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/danne-hughes-972886.html | Danne Hughes | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/keys-to-finding-fellow-musicians.html | Keys to Finding Fellow Musicians | False | By Steven McElroy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/fishing-hooked-shore-anglers-catch-the-sunset-and-perhaps-a-996700.html | FISHING; Hooked, Shore Anglers Catch the Sunset, and Perhaps a Bluefish | False | By Tim Wacker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/weddings/maitland-ward-terry-baxter.html | Maitland Ward, Terry Baxter | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/technology/22iht-ptwii.3627383.html | Lining up for a doorbuster sale on the Web - Technology & Media - International Herald Tribune | False | By Matt Richtel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/the-politico.html | The Politico | False | By Marcel Theroux | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/weddings/celebrations-elaine-egberger-william-crouse-iii.html | WEDDINGS/CELEBRATIONS; Elaine Egberger, William Crouse III | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/quick-bitearmonk-falling-for-doughnuts.html | QUICK BITE/Armonk; Falling for Doughnuts | False | By Alice Gabriel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/22iht-suez.3634564.html | Suez says merger with Gaz de France will proceed - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/home-work-a-case-for-monograms-and-lace-997617.html | HOME WORK; A Case for Monograms and Lace | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/the-remix-the-skinny-something-to-smile-about.html | The Remix; The Skinny \| Something To Smile About | False | By Kara Jesella | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/the-week-closure-oct-1521.html | THE WEEK; Closure \| Oct. 15-21 | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/asia/22iht-timor.3245338.html | Outbreak of violence halted in East Timor - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/the-remix-pit-stop-now-an-odorfree-zone.html | The Remix; Pit Stop \| Now An Odor-Free Zone | False | By Celia Ellenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/marie-antoinette-citoyenne.html | Marie Antoinette, Citoyenne | False | By Eric Konigsberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/news/21iht-old22.3618996.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/the-red-coats-are-coming.html | The Red Coats Are Coming | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-royston-john-p.html | Paid Notice: Deaths ROYSTON, JOHN P. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/colluding-or-not-private-equity-firms-are-shaken.html | Colluding or Not, Private Equity Firms Are Shaken | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-koenigsberg-marvin-d.html | Paid Notice: Deaths KOENIGSBERG, MARVIN D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/sick-in-the-city.html | Sick in the City | False | By Ariel Levy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/opinion/22iht-edlet.3626780.html | Letters: Bush in Vietnam; Globalization; Holocaust evidence; The Mideast key; More tests needed - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/crossing-the-line-laughing-all-the-way.html | Crossing the Line, Laughing All the Way | False | By Liesl Schillinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/why-we-travel-liechtenstein.html | WHY WE TRAVEL; LIECHTENSTEIN | False | As told to Seth Kugel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-memorials-tichner-alan.html | Paid Notice: Memorials TICHNER, ALAN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/magazine/talking-a-red-streak.html | Talking a Red Streak | False | By Mary Clarke | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/weddings/lauren-doll-howard-sherman.html | Lauren Doll, Howard Sherman | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/weddings/karen-welt-jeffrey-steeves.html | Karen Welt, Jeffrey Steeves | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/theater/devoted-worshipers-in-a-house-of-glorious-decay.html | Devoted Worshipers in a House of Glorious Decay | False | By Zachary Pincus-Roth | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/parenting-the-gorillas-in-our-midst.html | PARENTING; The Gorillas in Our Midst | False | By Michael Winerip | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/weddings/dana-rausch-william-ginsberg.html | Dana Rausch, William Ginsberg | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/europe/22iht-thugs.3249401.html | Thugs wreck Moscow gallery, beating its owner - Europe - International Herald Tribune | False | By Sophia Kishkovsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/22iht-ibrief.3627420.html | Briefing Givaudan to buy rival in fragrance business - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/22iht-CUP***.3252025.html | European Soccer: Werder breaks Bayern's grip on top - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/crosswords/chess/a-bad-move-or-is-it-a-trap-overthinking-can-be-the-pitfall.html | A Bad Move, or Is It a Trap? Overthinking Can Be the Pitfall | False | By Robert Byrne | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/feast-or-famine.html | Feast or Famine | False | By Matt Lee AND Ted Lee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-youngling-theodore-w.html | Paid Notice: Deaths YOUNGLING, THEODORE W. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/supersize-them.html | Supersize Them | False | By Paul Tough | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/pageoneplus/correction-987611.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/quick-bite-stratford/fines-teas-with-food-to-match.html | Quick Bite | Stratford; Fines Teas, With Food to Match | False | By Patricia Brooks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/us/democrats-play-up-candidates-service.html | Democrats Play Up Candidatesâ€š's Service | False | By Monica Davey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/football/under-mangini-jets-are-a-mix-of-all-work-and-daring-play.html | Under Mangini, Jets Are a Mix of All Work and Daring Play | False | By Karen Crouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/world/europe/22iht-swift.3632721.html | EU agency finds data transfers to U.S. by Swift illegal - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/style/evening-hours-madame-x-company.html | EVENING HOURS; Madame X & Company | False | By Bill Cunningham | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/rethinking-judicial-elections.html | Rethinking Judicial Elections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/22iht-edother23.3246902.html | Other Views: The Economist, Dong-a Ilbo, The Hindu - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/tighter-reins-for-new-york-brokers.html | Tighter Reins for New York Brokers | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/struggling-delta-to-offer-bedseats-in-business-class.html | Struggling Delta to Offer Bed-Seats in Business Class | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/africa/22iht-sudan.3252226.html | For stricken Darfur, a new threat - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/americas/22iht-bush.3250976.html | Backs to the wall, Bush team still sounds optimistic - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg and Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/22iht-ibrief.3635160.html | Briefing Class-action status denied for Vioxx cases - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/pageoneplus/correction-987603.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/thecity/one-lucky-man-and-its-blessings-all-around.html | One Lucky Man, and Itâ€š's Blessings All Around | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/health/22iht-africa.3626574.html | Many infant deaths in Africa are easily prevented, report says - Health & Science - International Herald Tribune | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/amateur-scientists-stymied-by-regulation-607690.html | Amateur Scientists, Stymied by Regulation | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/development-no-private-helipad-but-maybe-metronorth.html | DEVELOPMENT; No Private Helipad, But Maybe Metro-North? | False | By David Scharfenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/ensuring-the-ts-are-crossed-correctly.html | Ensuring the Tâ€š's Are Crossed Correctly | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/asia/22iht-china.3245335.html | News Analysis: China's boom in corruption - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/11/22/world/europe/22iht-poland.3633128.html | Russia vows to ban EU animal products - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/africa/22iht-iraq.3251068.html | Senators in the U.S. press Bush over Iraq - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/seeking-safety-in-home-security-systems-996750.html | Seeking Safety in Home Security Systems | False | By Phillip Lutz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/business/workers-share-of-the-pie-606871.html | Workers' Share of the Pie | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/world/europe/princess-irene-galitzine-dies-founder-of-a-fashion-house.html | Princess Irene Galitzine Dies; Founder of a Fashion House | False | By Eric Wilson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/22iht-world.3246694.html | Roundup: Federer dismisses erratic Nalbandian - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/walk-with-me.html | Walk With Me | False | By D. T. Max | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/an-unwelcome-discovery.html | An Unwelcome Discovery | False | By Jeneen Interlandi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/othersports/from-burgers-to-bench-presses-for-stewart.html | From Burgers to Bench Presses for Stewart | False | By Viv Bernstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-22 | 2006-10-22 | https://www.nytimes.com/2006/10/22/classified/paid-notice-deaths-leikind-harry.html | Paid Notice: Deaths LEIKIND, HARRY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 0001-01-01 | https://www.nytimes.com/2006/10/23/arts/music/23choi.html | New CDs | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 0001-01-01 | https://www.nytimes.com/2006/10/23/sports/football/23daysbest.html | Dayâ€šÃ„Â´s Best Performances | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 0001-01-01 | https://www.nytimes.com/2006/10/23/sports/football/23roundup.html | Around the League | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 0001-01-01 | https://www.nytimes.com/2006/10/23/opinion/l23badgirls.html | â€šÃ„Â´Bad Girlsâ€šÃ„Â´? Says Who? (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 0001-01-01 | https://www.nytimes.com/2006/10/23/opinion/l23food.html | Itâ€šÃ„Â´s Healthy, but Must Kids Eat It? (6 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 0001-01-01 | https://www.nytimes.com/2006/10/23/opinion/l23hedge.html | Rosy Hedge Funds (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 0001-01-01 | https://www.nytimes.com/2006/10/23/nyregion/23trail.html | Off the Trail: Driver Issue Costs Hevesi an Endorsement | False | By Michael Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 0001-01-01 | https://www.nytimes.com/2006/10/23/nyregion/23stump.html | Tight Race Draws Political Superstars | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 0001-01-01 | https://www.nytimes.com/2006/10/23/sports/ncaafootball/23colleges.html | After Years of Falling Apart, Kent State Is Getting It Together | False | By Ray Glier | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 0001-01-01 | https://www.nytimes.com/2006/10/23/opinion/l23hearing.html | Phones and Hearing Aids (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 0001-01-01 | https://www.nytimes.com/2006/10/23/opinion/l23newark.html | In Cory Booker, Hope for Newark (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 0001-01-01 | https://www.nytimes.com/2006/10/23/nyregion/23lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 0001-01-01 | https://www.nytimes.com/2006/10/23/business/media/23addes.html | Addenda | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 0001-01-01 | https://www.nytimes.com/2006/10/23/sports/23weekahead.html | The Week Ahead in College Football | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 0001-01-01 | https://www.nytimes.com/2006/10/23/arts/22backb.html | Let There Be Light | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 0001-01-01 | https://www.nytimes.com/2006/10/23/sports/baseball/23cards.html | In Postseason Full of Surprises, Rogers Is the Biggest | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 0001-01-01 | https://www.nytimes.com/2006/10/23/sports/baseball/23notebook.html | La Russa Not Afraid to Alter Lineup | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 0001-01-01 | https://www.nytimes.com/2006/10/23/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 0001-01-01 | https://www.nytimes.com/2006/10/23/opinion/l23first.html | Bipartisan Coverage Plan (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 0001-01-01 | https://www.nytimes.com/2006/10/23/sports/23sportsbriefs.html | Basketball, Golf, Tennis | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 0001-01-01 | https://www.nytimes.com/2006/10/23/opinion/l23nobel.html | My Picks for the Nobel (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/africa/23iht-mideast.3261528.html | Far-right party joins Israeli coalition - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/africa/23iht-arms.3258906.html | Ex-official asserts theft of $800 million in Iraq - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/classified/paid-notice-deaths-homatas-freda-nee-diplarakos.html | Paid Notice: Deaths HOMATAS, FREDA (NEE DIPLARAKOS) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/style/22iht-bookman.3250961.html | Echo Park - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/the-2006-campaign-tight-race-draws-political-superstars.html | THE 2006 CAMPAIGN; Tight Race Draws Political Superstars | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/middleeast/to-stand-or-fall-in-baghdad-capital-is-key-to-mission.html | To Stand or Fall in Baghdad: Capital Is Key to Mission | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/football/dance-steps-spice-up-the-latest-jets-drama.html | Dance Steps Spice Up the Latest Jets Drama | False | By Karen Crouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/23iht-tvshow.3258195.html | U.S. TV networks want blockbusters or nothing - Technology - International Herald Tribune | False | By Edward Wyatt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/sports/23iht-world2.3649893.html | Roundup: Harrington leads Miami past Detroit - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/media/interview-and-then-dinner-crowd-pbss-comfort-zone.html | Interview and Then Dinner Crowd PBSâ€šÃ„Â´s Comfort Zone | False | By Michael Barbaro | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/worldbusiness/23iht-wireless24.3261868.html | Regulation on roaming - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/baseball/negotiators-have-worked-out-5-year-labor-deal.html | Negotiators Have Worked Out 5-Year Labor Deal | False | By Rray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/college-football-the-week-ahead.html | COLLEGE FOOTBALL; THE WEEK AHEAD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/us/politics/obama-considers-white-house-run.html | Obama Considers White House Run | False | By Adam Nagourney and Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/businessspecial3/the-guidelines-now-tougher-skilling-to-face-sentence.html | The Guidelines Now Tougher, Skilling to Face Sentence Today | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/worldbusiness/23iht-enron.3262200.html | Judge sentences former Enron chief to 24 years in prison - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/classified/paid-notice-deaths-maresca-umberto.html | Paid Notice: Deaths MARESCA, UMBERTO | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/books/william-bright-78-expert-in-indigenous-languages-is-dead.html | William Bright, 78, Expert in Indigenous Languages, Is Dead | False | By Margalit Fox | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/against-tide-lawyer-joins-milberg-weiss.html | Against Tide, Lawyer Joins Milberg Weiss | False | By Julie Creswell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/technology/23iht-cell.3641991.html | New U.S. copyright exemptions include one that makes it easier to switch cellphone carriers - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/media/rachael-ray-gives-the-gift-of-time.html | Rachael Ray Gives the Gift of Time | False | By David Carr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/theater/reviews/a-ghost-slave-ship-arrives-so-skip-the-poetry-slam.html | A Ghost Slave Ship Arrives, So Skip the Poetry Slam? | False | By Charles Isherwood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/addenda-cramerkrasselt-lands-corona-beer-account.html | ADDENDA; Cramer-Krasselt Lands Corona Beer Account | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/22/world/africa/22iht-mideast.3635223.html | Israel adds to forces in Gaza Strip - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/classified/paid-notice-deaths-marra-salvatore-g.html | Paid Notice: Deaths MARRA, SALVATORE G. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/europe/putin-gets-a-grilling-from-europeans-at-dinner.html | Putin Gets a Grilling from Europeans at Dinner | False | By Michael Schwirtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/television/fighting-cancer-with-sass-and-gloss.html | Fighting Cancer With Sass and Gloss | False | By Felicia R. Lee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/23iht-edbowring.3258966.html | Philip Bowring: Rating China's banks - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/asia/23iht-climate.3258940.html | Australia will finance an initiative on warming - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/asia/23iht-web.1023india.3254556.html | Indian officials split on Pakistan role in bombings - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/americas/23iht-obits.3258931.html | Obituary: Jane Wyatt, actress, at 95 - Americas - International Herald Tribune | False | By Robert Berkvist | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/world/asia/23iht-visit.3642096.html | Chinese leader takes his time in visit to India - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman and Anand Giridharadas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/opinion/23iht-edleb.3643817.html | Another killing in Lebanon - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/americas/at-long-last-a-neglected-language-is-put-on-a-pedestal.html | At Long Last, a Neglected Language Is Put on a Pedestal | False | By Larry Rohter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/world/europe/23iht-brussels.3648171.html | Short circuit kills worker and causes blackouts in Brussels - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/africa/23iht-web.1024sudan.3262080.html | Far away from Darfur's agony, Khartoum is booming - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/world/africa/23iht-ivory.3647906.html | Ivory Coast officials blamed for lethal toxic slick - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/asia/23iht-briefs.3262409.html | Briefly: UN official advocates talks with North Korea - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/europe/23iht-cia.html | Spy chief in Italy could face charges | False | By Ian Fisher and Elisabetta Povoledo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/asia/32-killed-in-factional-fighting-in-western-afghanistan.html | 32 Killed in Factional Fighting in Western Afghanistan | False | By Abdul Waheed Wafa | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/23iht-web.1023baseball.3254691.html | Game 2: Kenny Rogers slams the door as Tigers win - Sports - International Herald Tribune | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/23iht-buy.3648428.html | Macquarie Bank would extend reach with Qantas acquisition - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/23iht-edcruik.3258968.html | Covered faces, open rebellion - Editorials & Commentary - International Herald Tribune | False | Paul Cruickshank | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/classified/paid-notice-deaths-minkow-rosalie.html | Paid Notice: Deaths MINKOW, ROSALIE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/world/europe/23iht-briefs.3648458.html | Briefly: All victims of mine blast recovered; toll at 23 - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-web.1024enron.3264615.html | Judge sentences former Enron chief to 24 years in prison - Business - International Herald Tribune | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/a-reason-to-drill-in-the-gulf.html | A Reason to Drill in the Gulf | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/asia/23iht-iran.3262449.html | Iranians expanding enrichment, diplomats say - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/world/africa/23iht-ivory.3650298.html | Ivory Coast officials blamed for lethal toxic slick - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/africa/23iht-letter.3256901.html | Letter From Australia: Bad news from Iraq starts to take its toll - Africa & Middle East - International Herald Tribune | False | Raymond Bonner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/americas/23iht-notes.3262461.html | Briefly: Referendum approves renovation of canal - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/music/celebrating-the-godfather-of-salsas-50-year-itch.html | Celebrating the Godfather of Salsa￡￡s 50-Year Itch | False | By Jon Pareles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/baby-suffers-brain-damage-and-doctors-suspect-assault.html | Baby Suffers Brain Damage, and Doctors Suspect Assault | False | By Emily Vasquez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/23iht-edgulf.3258970.html | Oil for wetlands - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/digging-through-the-literary-anthropology-of-stowes-uncle-tom.html | Digging Through the Literary Anthropology of Stowe￡￡s Uncle Tom | False | By Edward Rothstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/smithtown-ny-a-breakin-a-fall-an-arrest.html | Smithtown, N.Y.: A Break-In, a Fall, an Arrest | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/worldbusiness/23iht-auseacon.3256783.html | Data signal Australian rise in rates - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/23iht-edbowring.3261788.html | Rating China's banks - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/23iht-NFL.3256684.html | NFL: As quarterbacks fall, kickers hog limelight - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/23iht-edrosen.3261808.html | Security Council seat: Just let the best candidate win - Editorials & Commentary - International Herald Tribune | False | Gert Rosenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/speculation-on-gay-marriage-ruling-swirls-in-new-jersey.html | Speculation on Gay Marriage Ruling Swirls in New Jersey | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/23iht-adco.3256693.html | Celebrity takes on 2 products - Technology - International Herald Tribune | False | By Stuart Elliott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/world/europe/23iht-vatican.3648229.html | Pope and Anglican leader pledge cooperation despite disagreements - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/world/americas/23iht-hastert.3642012.html | U.S. House speaker faces new role: Ordinary member - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/americas/panamanians-vote-overwhelmingly-to-expand-canal.html | Panamanians Vote Overwhelmingly to Expand Canal | False | By Marc Lacey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/selling-shoes-online-with-an-eye-toward-fewer-clicks.html | Selling Shoes Online, With an Eye Toward Fewer Clicks | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/worldbusiness/23iht-survey.3261856.html | Asians demanding greater corporate responsiveness - Business - International Herald Tribune | False | By Patrick L. Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/television/how-are-babies-made-tale-of-the-testtube-doctors.html | How Are Babies Made? Tale of the Test-Tube Doctors | False | By Anita Gates | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/22/news/22iht-old23.3251088.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/college-football-after-years-of-falling-apart-kent-state-is-getting.html | COLLEGE FOOTBALL; After Years of Falling Apart, Kent State Is Getting It Together | False | By Ray Glier | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/middleeast/13-police-recruits-among-18-iraqis-killed-in-violence.html | 13 Police Recruits Among 18 Iraqis Killed in Violence | False | By Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/world/europe/23iht-getty.3648227.html | Italian minister voices disappointment on return of Getty artifacts - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/africa/khartoum-expels-un-envoy-who-has-been-outspoken-on-darfur.html | Khartoum Expels U.N. Envoy Who Has Been Outspoken on Darfur Atrocities | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/europe/23iht-germany.3261505.html | Decades after war, Germany still dotted with bombs - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/africa/23iht-late.3258960.html | Israel defies call to halt overflights - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/2006-election-off-the-trail-driver-issue-costs-hevesi-an.html | 2006 ELECTION: OFF THE TRAIL; Driver Issue Costs Hevesi an Endorsement | False | By Michael Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/sports/23iht-CRICKET.3648449.html | Cricket: Ponting hits century as Australia starts strongly - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/the-obama-bandwagon.html | The Obama Bandwagon | False | By Bob Herbert | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/classified/paid-notice-deaths-katz-jack-e.html | Paid Notice: Deaths KATZ, JACK E. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/college-football-freshman-becomes-a-leader.html | COLLEGE FOOTBALL; FRESHMAN BECOMES A LEADER | False | By Thayer Evans (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/europe/23iht-hungary.3261508.html | Hungary marks 1956 uprising - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/asia/23iht-bomb.3257012.html | How North Korea fulfilled its nuclear quest - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/football/manning-and-colts-offense-bowl-over-reeling-redskins.html | Manning and Colts&#39;,Ã,Ã¯ Offense Bowl Over Reeling Redskins | False | By Clifton Brown | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/americas/23iht-diplomat.3258913.html | U.S. aide apologizes on Iraq - Americas - International Herald Tribune | False | By Neela Banerjee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/classified/paid-notice-deaths-preiser-aaron.html | Paid Notice: Deaths PREISER, AARON | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/europe/23iht-roma.3261502.html | Roma in Greece find limits to cultural diversity - Europe - International Herald Tribune | False | By Niki Kitsantonis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/sports/23iht-SOCCER.3648452.html | Soccer: Tall tales and high finance in Champions League - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/classified/paid-notice-deaths-satz-charlotte.html | Paid Notice: Deaths SATZ, CHARLOTTE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/europe/23iht-nato.3648174.html | NATO official says alliance will keep its doors open to former Soviet bloc countries - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/college-football-rice-is-getting-attention.html | COLLEGE FOOTBALL; RICE IS GETTING ATTENTION | False | By Bill Finley (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/americas/23iht-iraq.3262452.html | As Iraq angst intensifies, so do White House reassurances - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/classified/paid-notice-deaths-orans-jacob.html | Paid Notice: Deaths ORANS, JACOB | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/23iht-edpuerto.3258978.html | Puerto Rico in distress - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/opinion/23iht-edwages.3643829.html | Weighing in on wages - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/23iht-edlet.3258986.html | Letters: The culture of the veil - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/worldbusiness/23iht-wage.3648440.html | Gap between Wall Street and other New Yorkers widens - Business - International Herald Tribune | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/its-healthy-but-must-kids-eat-it-611972.html | It's Healthy, but Must Kids Eat It? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/23iht-ibm.3261301.html | Amazon faces suits by IBM - Technology - International Herald Tribune | False | By Steve Lohr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/europe/23iht-serbia.3261516.html | Kosovo the big issue in Serbia referendum - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/looking-ahead.html | Looking Ahead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/worldbusiness/23iht-walmart.3648442.html | Rebuffed in the United States, Wal-Mart gets the go-ahead for bank in Mexico - Business - International Herald Tribune | False | By Elisabeth Malkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/world/asia/23iht-pakistan.3642090.html | Trade pact expected on Hu Jintao's Pakistan trip - Asia - Pacific - International Herald Tribune | False | By Salman Masood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/media/on-tv-as-in-hollywood-little-breathing-room-for-the-modest.html | On TV as in Hollywood, Little Breathing Room for the Modest Success | False | By Edward Wyatt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/worldbusiness/23iht-korecon.3257904.html | Korean central banker plans for slower growth - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/world/europe/23iht-dutch.3648222.html | Dutch parties seek alliances after vote - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/brown-universitys-debt-to-slavery.html | Brown University's Debt to Slavery | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/europe/23iht-hungary.3262442.html | Hungary marks 1956 uprising - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/aol-to-focus-on-ad-revenue-in-europe.html | AOL to Focus on Ad Revenue in Europe | False | By Eric Pfanner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/my-picks-for-the-nobel-612022.html | My Picks for the Nobel | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/othersports/johnson-surges-burton-slips-and-chase-becomes.html | Johnson Surges, Burton Slips, and Chase Becomes Interesting | False | By Viv Bernstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/world/americas/23iht-obits.3648151.html | Obituary: The King of the Hobos, Steam Train Maury, dies at 89 - Americas - International Herald Tribune | False | By Douglas Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/dear-diary.html | Dear Diary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/worldbusiness/23iht-shell.3256789.html | Shell bids for rest of Canada unit - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/23iht-world.3257003.html | Roundup: Chelsea courts retired goalkeeper - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/for-connecticuts-governor.html | For Connecticut's Governor | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/sports/23iht-SOCCER.3641552.html | Soccer: Tall tales and high finance in Champions League - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/classified/paid-notice-deaths-seiler-jerome-md.html | Paid Notice: Deaths SEILER, JEROME, M.D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/asia/23iht-bomb.3261735.html | How North Korea fulfilled its nuclear dream - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/worldbusiness/23iht-ibrief.3262446.html | Briefing Greece's data revision prompts close EU study - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/23iht-web.1023google.3255588.html | Google's 'just do it' ethos pushes legal boundaries - Technology - International Herald Tribune | False | By Katie Hafner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/classified/paid-notice-deaths-roberts-laurie.html | Paid Notice: Deaths ROBERTS, LAURIE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/classified/paid-notice-deaths-elahi-cyrus.html | Paid Notice: Deaths ELAHI, CYRUS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/23iht-tango.3648421.html | Hong Kong judge cuts award to HSBC banker over dance lessons - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/23iht-moto.3261329.html | 'Destroy.af' phones may survive on Russia's black market - Technology - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/23iht-ecom.3256801.html | Filling a gap online, shoe sales shine - Technology - International Herald Tribune | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/africa/23iht-beirut.3648299.html | Funeral of Lebanon minister becomes a political rally - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/jane-wyatt-mother-on-father-knows-best-dies-at-96.html | Jane Wyatt, Mother on âêšÂ„Â 'Father Knows Best,âêšÂ„Â Dies at 96 | False | By Robert Berkvist | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/clinton-adheres-to-script-as-rival-turns-the-spotlight-to-possible.html | Clinton Adheres to Script as Rival Turns the Spotlight to Possible National Ambitions | False | By Patrick Healy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/23iht-world.3261871.html | Roundup: Chelsea courts retired goalkeeper - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/classified/paid-notice-deaths-bergman-martin.html | Paid Notice: Deaths BERGMAN, MARTIN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/crosswords/bridge/busy-bridge-weekend-in-china.html | Busy Bridge Weekend in China | False | By Phillip Alder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/football/giants-say-dallas-pocket-wont-be-easy-pickings.html | Giants Say Dallas Pocket WonâêšÂ„Â't Be Easy Pickings | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/worldbusiness/23iht-ford.3262204.html | Ford's 3rd-quarter loss is its biggest in 14 years - Business - International Herald Tribune | False | By Micheline Maynard and Nick Bunkley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/europe/23iht-german.html | Ex-leader of Germany finds fault in religious bent of United States | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/sports-briefing-basketball-nets-release-jay-williams.html | Sports Briefing: BASKETBALL: NETS RELEASE JAY WILLIAMS | False | By John Eligon (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/americas/23iht-space.3647795.html | Space exploration, with the odd tee-off - Americas - International Herald Tribune | False | By Stefano S. Coledan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/world/asia/23iht-taiwan.3642092.html | Taiwan's young democracy tested in a comic-opera battle - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/opinion/23iht-edbowring.3643930.html | A loud message from Asia - Opinion - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/sports/23iht-CRICKET.3641557.html | Cricket: Ponting hits century as Australia starts strongly - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/23iht-hedge.3641976.html | U.S. insider trading bill takes aim at hedge funds - Business - International Herald Tribune | False | By Jesse Westbrook and Otis Bilodeau | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/football/pennington-gives-team-a-future.html | Pennington Gives Team a Future | False | By William C. Rhoden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/23iht-mac.3641979.html | Interest in Qantas bid broadens, though legal hurdles lie ahead - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/23iht-etrade.3261298.html | Hackers hit online brokerages - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/music/adultery-and-clownery-zeffirelli-style.html | Adultery and Clownery, Zeffirelli Style | False | By Bernard Holland | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/classified/paid-notice-deaths-mendel-elsie-b.html | Paid Notice: Deaths MENDEL, ELSIE B. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/world/africa/23iht-mideast.3650304.html | Palestinian grandmother blows herself up near Israeli soldiers in Gaza - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/bad-girls-says-who-611964.html | 'Bad Girls'? Says Who? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/the-shadow-of-a-smile.html | The Shadow of a Smile | False | By Kati Marton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/classified/paid-notice-deaths-brandel-valerie-a.html | Paid Notice: Deaths BRANDEL, VALERIE A. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/worldbusiness/23iht-rice.3261847.html | EU votes to test U.S. rice - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/researchers-see-privacy-pitfalls-in-noswipe-credit-cards.html | Researchers See Privacy Pitfalls In No-Swipe Credit Cards | False | By John Schwartz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/addenda-accounts.html | ADDENDA; Accounts | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/critics-choice-new-cds-612901.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/worldbusiness/23iht-ford.3258198.html | Ford, posting huge loss, to revisit earlier profits - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/23iht-edweber.3261810.html | Marie Antoinette, queen of zeitgeist - Editorials & Commentary - International Herald Tribune | False | Caroline Weber | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/dance/a-solo-work-gives-its-dancer-some-time-to-drink-on-the-job.html | A Solo Work Gives Its Dancer Some Time to Drink on the Job | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/worldbusiness/23iht-enron.3257911.html | Sentencing rules bode ill for Enron ex-chief - Business - International Herald Tribune | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/a-shorter-path-to-citizenship-but-not-for-all.html | A Shorter Path to Citizenship, but Not for All | False | By Nina Bernstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/europe/serbs-to-vote-on-document-that-is-faulty-critics-say.html | Serbs to Vote on Document That Is Faulty, Critics Say | False | By Nicholas Wood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/us/rents-bite-is-big-in-kansas-too.html | Rentâ€š‚Ä´s Bite Is Big in Kansas, Too | False | By Susan Saulny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/classified/paid-notice-deaths-grad-janice-nee-schapiro.html | Paid Notice: Deaths GRAD, JANICE. (NEE SCHAPIRO) | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/europe/23iht-serbia.3258934.html | Kosovo looming over Serb elections - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/style/23iht-ftommy.3260624.html | Tommy Hilfiger: The F.A.M.E. Game - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/worldbusiness/23iht-oilcut.3256786.html | As OPEC cutback starts, Japan gets less Saudi oil - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/doctors-debate-safety-of-stents-for-heart-patients.html | Doctors Debate Safety of Stents for Heart Patients | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/22/opinion/22iht-OLD23.3633015.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/classified/paid-notice-deaths-segat-daniel.html | Paid Notice: Deaths SEGAT, DANIEL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/23iht-credit.3256699.html | Security risk found in new credit cards - Technology - International Herald Tribune | False | By John Schwartz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/world/americas/23iht-death.3648149.html | Executing mentally ill emerges as legal issue - Americas - International Herald Tribune | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/world/europe/23iht-spy.3642106.html | Ex-KGB agent suffered heart failure, says friend - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/baseball/reading-of-rogerss-palm-cheating-or-dirt.html | Reading of Rogersâ€š‚Ä´s Palm: Cheating or Dirt? | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/addenda-people.html | ADDENDA; People | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/worldbusiness/23iht-tariff.3257908.html | EU ends tariff threat on blank CDs - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/classified/paid-notice-deaths-andersen-william-g-jr.html | Paid Notice: Deaths ANDERSEN, WILLIAM G. JR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/23iht-edchina.3259616.html | The Chinese debt - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/rosy-hedge-funds-612006.html | Rosy Hedge Funds | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/worldbusiness/23iht-icbc.3257901.html | ICBC expands $21.9 billion - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/us/politics/running-on-experience-a-longtime-incumbent-finds-himself-on-the.html | Running on Experience, a Longtime Incumbent Finds Himself on the Defensive | False | By Abby Goodnough | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/europe/23iht-journal.3261695.html | Icy behemoth melting, but not at glacial pace - Europe - International Herald Tribune | False | By John Tagliabue | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/world/asia/23iht-blast.3642094.html | Indonesia gas blast linked to volcanic mud - Asia - Pacific - International Herald Tribune | False | By Raymond Bonner and Mukita Suhartono | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/style/23iht-ftommy.3261721.html | Tommy Hilfiger: The F.A.M.E. Game - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/worldbusiness/23iht-kyoto.3261833.html | Mayors pick up where Washington failed on Kyoto - Business - International Herald Tribune | False | By Matt Sedensky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/23iht-techbrief.3262467.html | Briefing China plans to require bloggers' real names - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/media/tony-hawks-new-trick-2-marketers-in-1-campaign.html | Tony Hawkâ€šÃ„Ã´s New Trick: 2 Marketers in 1 Campaign | False | By Stuart Elliott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/state-dept-official-apologizes-for-criticism-of-iraq-policy.html | State Dept. Official Apologizes for Criticism of Iraq Policy | False | By Neela Banerjee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/worldbusiness/23iht-ibm.3262210.html | Amazon faces suits by IBM - Business - International Herald Tribune | False | By Steve Lohr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/dont-make-nice.html | Donâ€šÃ„Ã´t Make Nice | False | By Paul Krugman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/europe/23iht-russia.3261519.html | Russia bends on banning private foreign groups - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/world/europe/23iht-ryanair.3648541.html | French resort fears English influx on Ryanair - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/world/americas/23iht-canada.3647904.html | A proposal to make Quebec a nation 'within Canada' - Americas - International Herald Tribune | False | By Christopher Mason | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/on-baseball-in-postseason-full-of-surprises-rogers-is-the-biggest.html | ON BASEBALL; In Postseason Full of Surprises, Rogers Is the Biggest | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/africa/grim-new-turn-likely-to-harden-darfur-conflict.html | Grim New Turn Likely to Harden Darfur Conflict | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/africa/23iht-iraq.3261525.html | As angst over Iraq grows, so do reassurances from White House - Africa & Middle East - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/world/africa/23iht-iraq.3648539.html | Scores killed in Baghdad sectarian attacks - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/classified/paid-notice-deaths-orloff-mollie-schloss-berg.html | Paid Notice: Deaths ORLOFF, MOLLIE (SCHLOSS BERG) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/music/salome-and-iphigenie-on-the-town-in-chicago.html | Salome and Iphigâ€šÃ„Â©nie, on the Town in Chicago | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/music/simon-still-audacious-after-all-these-years.html | Simon Still Audacious After All These Years | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/classified/paid-notice-deaths-brotman-richard-phd.html | Paid Notice: Deaths BROTMAN, RICHARD, PH.D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/americas/23iht-panama.3258949.html | Panama votes to modernize its aging canal - Americas - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/world/africa/23iht-saddam.3648306.html | Saddam footage shows low-tech weapons planning - Africa & Middle East - International Herald Tribune | False | By Scott Shane | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/books/her-story-of-him-both-tender-and-terrible.html | Her Story of Him, Both Tender and Terrible | False | By Janet Maslin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/in-canada-tv-guide-shifts-from-newsstands-to-web.html | In Canada, TV Guide Shifts From Newsstands to Web | False | By Ian Austen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/us/politics/as-gop-mopes-bush-adds-the-duties-of-optimist-in-chief.html | As G.O.P. Mopes, Bush Adds the Duties of Optimist in Chief | False | By Sheryl Gay Stolberg and Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/a-secret-divide-in-a-gop-stronghold.html | A Secret Divide in a G.O.P. Stronghold | False | By Manny Fernandez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/media/fugitive-producer-to-offer-tv-show.html | Fugitive Producer to Offer TV Show | False | By Ian Austen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/americas/23iht-bush.3258922.html | Bush message sunny despite cloudy skies - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg and Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/dance/brush-up-your-balanchine-and-morris-and-tharp-too.html | Brush Up Your Balanchine (and Morris and Tharp, Too) | False | By Gia Kourlas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/football/in-dallas-two-stars-share-one-stage.html | In Dallas, Two Stars Share One Stage | False | By Juliet Macur | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/worldbusiness/23iht-trade.3257898.html | Seoul and Washington resume talks on trade - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/bipartisan-coverage-plan-611980.html | Bipartisan Coverage Plan | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/africa/23iht-briefs.3258909.html | Briefly: Islamist calls for war on Ethiopian invaders - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/media/from-the-twist-to-hips-dont-lie.html | Fromâ€šÃ„Ã´The Twistâ€šÃ„Ã´ to â€šÃ„Â³Hips Donâ€šÃ„Ã´t Lieâ€šÃ„Â³ | False | By Stuart Elliott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/23iht-bluenose.html | The pranksters of the Russian art scene | False | By Nora FitzGerald | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/business/23iht-trade.3261859.html | U.S. and Seoul resume trade talks - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/asia/indian-officials-split-on-pakistan-role-in-bombings.html | Indian Officials Split on Pakistan Role in Bombings | False | By Somini Sengupta | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/puerto-rico-an-island-in-distress.html | Puerto Rico, an Island in Distress | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/world/africa/23iht-mideast.3647908.html | Palestinian grandmother blows herself up near Israeli soldiers in Gaza - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/music/brahms-and-the-romantics-rich-in-melody-and-boldness.html | Brahms and the Romantics: Rich in Melody and Boldness | False | By Steve Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/were-google-so-sue-us.html | We'll Ã…, Ã're Google. So Sue Us. | False | By Katie Hafner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/23iht-edyoung.html | Women and Islam - Editorials & Commentary - International Herald Tribune | False | Cathy Young | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/world/business/23iht-tango.3641986.html | Hong Kong judge cuts award to HSBC banker over dance lessons - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/classified/paid-notice-deaths-derogati-francesco.html | Paid Notice: Deaths DEROGATI, FRANCESCO | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/front page/world/sudan-expels-un-envoy.html | Sudan Expels U.N. Envoy | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/americas/23iht-debate.3261522.html | In U.S. election debates, foreign affairs seem far away - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/critics-choice-new-cds-612928.html | Critics' Choice: New CD's | False | By Jon Pareles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/23iht-prix.3261844.html | Formula One: Schumacher's last roar signals a change of era - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/africa/23iht-web.1023iraq.3253730.html | At least 18 Iraqis die in new violence - Africa & Middle East - International Herald Tribune | False | By Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/classified/paid-notice-deaths-ostrom-dorothy-dodie-miller.html | Paid Notice: Deaths OSTROM, DOROTHY (DODIE) MILLER | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/africa/23iht-assess.3258952.html | Strategy for Iraq: First, save Baghdad - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/opinion/23iht-edphil.3643936.html | Meanwhile: Rocks of the ages - Opinion - International Herald Tribune | False | Nathaniel Philbrick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/business/23iht-coke.3261785.html | 2 plead guilty of plotting to sell Coca-Cola secrets - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/23iht-uncle.3256383.html | The literary anthropology of Stowe's Uncle Tom - Arts & Leisure - International Herald Tribune | False | By Edward Rothstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/americas/23iht-web.1023apology.3255304.html | U.S. official apologizes for criticism of Iraq policy - Americas - International Herald Tribune | False | By Neela Banerjee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/asia/23iht-iran.3261512.html | Iranians expanding enrichment, diplomats say - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/world/europe/23iht-russia.3650296.html | EU fails to adopt common front before talks with Putin - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/classified/paid-notice-deaths-rosenblum-beatrice.html | Paid Notice: Deaths ROSENBLUM, BEATRICE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/americas/23iht-journal.3258946.html | A 'minor' language finds itself in the spotlight - Americas - International Herald Tribune | False | By Larry Rohter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/23iht-edweiner.3258982.html | You gotta have faith in the UN - Editorials & Commentary - International Herald Tribune | False | Azza Karam and Matthew Weiner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/23iht-prix.3256780.html | Formula One: Schumacher's last roar signals a change of era - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/othersports/kenyan-lands-on-his-back-to-win-chicago-marathon.html | Kenyan Lands on His Back to Win Chicago Marathon | False | By Frank Litsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/baseball/the-real-dirt-on-rogers-the-cardinals-cant-touch-him.html | The Real Dirt on Rogers: The Cardinals Can'tÃ…,Ã't Touch Him | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/23iht-lang.3256660.html | Globalization: Saving Thailand's other languages - Arts & Leisure - International Herald Tribune | False | By Lim Li Min | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/asia/a-different-tactic-for-rice-speaking-softly-without-the-stick.html | A Different Tactic for Rice: Speaking Softly Without the Stick | False | By Thom Shanker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/23iht-edweber.3258980.html | Meanwhile: Queen of the zeitgeist - Editorials & Commentary - International Herald Tribune | False | Caroline Weber | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/out-to-show-hes-not-just-an-old-jersey-name.html | Out to Show HeâÄ,Ä's Not Just an Old Jersey Name | False | By David W. Chen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/in-deregulation-plants-turn-into-blue-chips.html | In Deregulation, Plants Turn Into Blue Chips | False | By David Cay Johnston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/20/world/africa/23iht-iran.3648301.html | IAEA board denies Iran technical help in building a plutonium-producing reactor - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/anonymous-attack-on-cardinal-draws-criticism-itself.html | Anonymous Attack on Cardinal Draws Criticism Itself | False | By Robert D. McFadden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/asia/23iht-kornet.3257112.html | In North Korea, the Internet is only for a few - Asia - Pacific - International Herald Tribune | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/23iht-edother1.3258972.html | Other Views: The Independent, Sydney Morning Herald, Globe and Mail - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/23iht-BASE.3256678.html | Kenny Rogers gets his hands dirty in World Series - Sports - International Herald Tribune | False | Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/23iht-web.1023cardinals.3254691.html | Rogers slams the door again and gives the Tigers an opening - Sports - International Herald Tribune | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/pro-football.html | PRO FOOTBALL | False | By John Branch (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/classified/paid-notice-deaths-sue-h.html | Paid Notice: Deaths AMES, SUE H. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/middleeast/tensions-rise-between-palestinian-factions.html | Tensions Rise Between Palestinian Factions | False | By Dina Kraft | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/worldbusiness/23iht-packer.3257383.html | Australian media scion switches bets - Business - International Herald Tribune | False | By Tim Johnston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/washington/2006-election-off-the-trail-sending-a-message-on-a.html | 2006 ELECTION: OFF THE TRAIL; Sending a Message on a Ballot | False | By Patrick Healy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/23iht-wireless24.3256792.html | Cellphone savings come with a cost - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/20/opinion/23iht-edsili.3643827.html | Silicone breast implants - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/the-internet-black-hole-that-is-north-korea.html | The Internet Black Hole That Is North Korea | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/music/a-quartet-announces-itself-with-a-visit-to-the-borderline.html | A Quartet Announces Itself With a Visit to the Borderline | False | By Ben Ratliff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/classified/paid-notice-deaths-heller-peter-seton.html | Paid Notice: Deaths HELLER, PETER SETON | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/worldbusiness/23iht-survey.3257917.html | As Asia rises, so do expectations of corporate responsibility - Business - International Herald Tribune | False | By Patrick L. Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/critics-choice-new-cds.html | Critics' Choice: New CD's | False | By Ben Ratliff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/pro-football-days-best.html | PRO FOOTBALL; Day's Best | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/a-new-system-is-now-a-waiting-game.html | A New System Is Now a Waiting Game | False | By Seth Schiesel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/technology/addenda-miscellany.html | ADDENDA; Miscellany | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/baseball/quieter-night-for-leyland-after-game-1-questions.html | Quieter Night for Leyland After Game 1 Questions | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/washington/fantasy-sports-childs-play-here-politics-is-the-game.html | Fantasy Sports? ChildâÄ,Ä's Play. Here, Politics Is the Game. | False | By Cindy Chang | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/parking-rules.html | Parking Rules | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/world/asia/23iht-web.1123myanmar.3638971.html | A tiny window on the U.S., prized by those peering in - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/23iht-booktue.3256657.html | The Perfect Thing - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/travel/23iht-turtles.3256648.html | In troubled Lebanon, a safety zone for sea turtles - Travel & Dining - International Herald Tribune | False | By Nadim Audi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/world/americas/23iht-space.3642123.html | Space exploration, with the odd tee-off - Americas - International Herald Tribune | False | By Stefano S. Coledan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/officer-responding-to-call-shoots-teenager-at-party.html | Officer Responding to Call Shoots Teenager at Party | False | By Michael Wilson and Kate Hammer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/in-cory-booker-hope-for-newark-612014.html | In Cory Booker, Hope for Newark | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/23iht-ibrief.3641996.html | Briefing: Air France-KLM in talks aimed at Alitalia offer - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/americas/23iht-obits.3261534.html | Obituary: Jane Wyatt, 95, actress who play'd 'good wives of good men' - Americas - International Herald Tribune | False | By Robert Berkvist | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/travel/23iht-trdeals24.3642023.html | Roger Collis: Travel Deals - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/23iht-ibrief.3257914.html | Briefly: Russian steel company plans IPO for London - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/connecticut-episcopal-bishop-authorizes-priests-to-bless-gay.html | Connecticut Episcopal Bishop Authorizes Priests to Bless Gay Unions | False | By Fernanda Santos | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/americas/23iht-obama.3258928.html | Neophyte Democrat eyes White House - Americas - International Herald Tribune | False | By Adam Nagourney and Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/technology/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/23iht-peeptue.3257721.html | People: Jay-Z, Nicolas Cage, Ariane Ascaride - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/worldbusiness/23iht-shell.3262213.html | Shell Canada gets bid from parent - Business - International Herald Tribune | False | By Heather Timmons and Ian Austen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/23iht-techbrief.3261263.html | Briefing: China plans to require bloggers' real names - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/phones-and-hearing-aids-611999.html | Phones and Hearing Aids | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/world/americas/23iht-mexico.3642014.html | Mexican report reveals decades of rights abuses by government - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/23iht-ibrief.3649996.html | Briefing: Ex-Daimler manager is charged in Germany - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/media/in-movie-sequel-titles-names-are-best.html | In Movie Sequel Titles, Names Are Best | False | By Alex Mindlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/classified/paid-notice-memorials-friedland-josine.html | Paid Notice: Memorials FRIEDLAND, JOSINE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/africa/23iht-sudan.3258963.html | As rebels rearm, Darfur braces for all-out war - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/baseball/old-lefty-embraces-what-pujols-cant-a-citys-affection.html | Old Lefty Embraces What Pujols Canâ€šÃ„Ã´t: A Cityâ€šÃ„Ã´s Affection | False | By Selena Roberts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/23iht-adco.3261295.html | A skateboarder's multiple marketing twist - Technology - International Herald Tribune | False | By Stuart Elliott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/asia/23iht-asia.3258937.html | Briefly: Mahathir says Malaysia now a 'police state' - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/sports/23iht-world.3641554.html | Roundup: Woods again wins very grand payout - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/23iht-exchange.3648431.html | Hedge funds take sides on LSE bid battle - Business - International Herald Tribune | False | By Heather Timmons and Jenny Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/baseball/from-nightmare-of-2003-to-a-world-series-dream.html | From Nightmare of 2003 to a World Series Dream | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/23iht-SOCCER.3256681.html | Soccer: Real ends Barcelona's league run - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/europe/23iht-web.1124obit.3650380.html | Obituary: Philippe Noiret, noted French actor, dies at 76 - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/worldbusiness/23iht-wrigley.3261874.html | Wrigley stock soars on naming of new chief - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/critics-choice-new-cds-612910.html | Critics' Choice: New CD's | False | By Jon Pareles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/classified/paid-notice-memorials-bilowit-debbi-wasserman.html | Paid Notice: Memorials BILOWIT, DEBBI WASSERMAN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/23iht-booktueFront Ver.3260905.html | Book Review: The Perfect Thing - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/world/asia/23iht-india.3258943.html | Indian says bombing evidence is incomplete - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/world/americas/23iht-notes2.3650098.html | Briefly: Journal clarifies report on human stem cells - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/11/23/opinion/23iht-edother24.3644402.html | Other Views: Daily Star, Straits Times, China Daily - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/2006-election-off-the-trail-all-parties-welcome.html | 2006 ELECTION: OFF THE TRAIL; All Parties Welcome | False | By Danny Hakim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-23 | 2006-10-23 | https://www.nytimes.com/2006/10/23/business/worldbusiness/23iht-yenloan.3256795.html | Japan to aid Iraq oil output - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 0001-01-01 | https://www.nytimes.com/2006/10/24/opinion/l24iraq.html | Is It Time to Set Goals for Baghdad? (7 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 0001-01-01 | https://www.nytimes.com/2006/10/24/opinion/l24obama.html | The Push for Obama to Fill a Vacuum (3 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 0001-01-01 | https://www.nytimes.com/2006/10/24/nyregion/24mbrfs-001.html | Manhattan: Police Inquiry Interrupts Bus Service | False | By Colin Moynihan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 0001-01-01 | https://www.nytimes.com/2006/10/24/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 0001-01-01 | https://www.nytimes.com/2006/10/24/opinion/l24lanka.html | Sri Lankan Rebels (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 0001-01-01 | https://www.nytimes.com/2006/10/24/washington/24brfs-006.html | President Googles, but E-Mail Is Out | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 0001-01-01 | https://www.nytimes.com/2006/10/24/nyregion/24lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 0001-01-01 | https://www.nytimes.com/2006/10/24/nyregion/24lieberman.html | Liebermanâ€™Â¸Â¸'s Words on War Show Some Shifts | False | By Jennifer Medina and Anne E. Kornblut | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 0001-01-01 | https://www.nytimes.com/2006/10/24/us/politics/24peace.html | Suddenly, a Contest | False | By Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 0001-01-01 | https://www.nytimes.com/2006/10/24/arts/24arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 0001-01-01 | https://www.nytimes.com/2006/10/24/nyregion/24finance.html | Report Says Political Donations Violated Limits | False | By Danny Hakim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 0001-01-01 | https://www.nytimes.com/2006/10/24/opinion/l24virtual.html | An Education in the Lab (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 0001-01-01 | https://www.nytimes.com/2006/10/24/opinion/l24fance.html | The French Affair (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 0001-01-01 | https://www.nytimes.com/2006/10/24/health/24canc.html | Tumor Types May Explain Survival Rates for Cancer | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 0001-01-01 | https://www.nytimes.com/2006/10/24/world/europe/24briefs-005.html | Russia: Poll Finds Distrust Over 2002 Moscow Theater Siege | False | By. C. J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 0001-01-01 | https://www.nytimes.com/2006/10/24/nyregion/24museum.html | Museum of Natural History Soon to Grant Degrees, Too | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 0001-01-01 | https://www.nytimes.com/2006/10/24/science/24letters.html | Letters | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/24iht-edpumpkin.3268783.html | Meanwhile: A Halloween pumpkin you can eat, too - Editorials & Commentary - International Herald Tribune | False | James E. McWilliams | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/americas/24iht-lefty.3272404.html | The Bioneers: Green conviction ahead of curve - Americas - International Herald Tribune | False | By Patricia Leigh Brown | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/obituaries/john-v-murra-90-professor-who-recast-image-of-incas-dies.html | John V. Murra, 90, Professor Who Recast Image of Incas, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/retirement/northwestern-town-is-awash-in-sun-and-those-drawn-by-it.html | Northwestern Town Is Awash in Sun and Those Drawn by It | False | By Matt Villano | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/americas/24iht-flu.3268662.html | WHO calls for more flu vaccine - Americas - International Herald Tribune | False | By John Donnelly | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/25/world/africa/25iht-web.1025iraq.3274977.html | U.S. general may seek more GIs in Iraq - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/health/tumor-types-may-explain-survival-rates-for-cancer.html | Tumor Types May Explain Survival Rates for Cancer | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-hotels.3268750.html | More than just chocolates on hotel pillows at night - Business - International Herald Tribune | False | By Christopher Elliott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/24iht-gazprom.3660677.html | Gazprom plans to compete with Gaz de France - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/ethics-panel-says-ny-comptrollers-use-of-drivers-broke-the-law.html | Ethics Panel Says N.Y. Comptroller's Use of Drivers Broke the Law | False | By Michael Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/24iht-world.3268211.html | Roundup: Italian verdict is postponed - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/24iht-edother24.3269842.html | Other Views: The Australian, South China Morning Post, New Straits Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/extended-stay-extended-pampering.html | Extended Stay, Extended Pampering | False | By Christopher Elliott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/pageoneplus/corrections-616869.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/pageoneplus/corrections-616842.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/world/europe/24iht-poison.3660708.html | Use of polonium 210 would pose risk to spy's killer - Europe - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-133 | | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-rusgas.3272588.html | Ukraine gets a deal on Russian gas - for a price - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/23/us/political-action-race-suddenly-a-contest.html | POLITICAL ACTION: RACE; Suddenly, a Contest | False | By Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/23/business/worldbusiness/23iht-hot.3262207.html | Merger details set for Suez and Gaz de France - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/24iht-BASE.3268202.html | Baseball: Rogers enjoys his muddled streak - Sports - International Herald Tribune | False | Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/technology/att-profit-rises-74-on-wireless-growth.html | AT&T Profit Rises 74% on Wireless Growth | False | By Ken Belson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/africa/24iht-mideast.3272506.html | Photographer kidnapped by Palestinian gunmen - Africa & Middle East - International Herald Tribune | False | By Dina Kraft | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/arts-briefly-le-duck-gets-more-eartha.html | Arts, Briefly; 'Le Duck' Gets More Eartha | False | By Campbell Robertson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/opinion/24iht-edcorrupt.3656353.html | Fighting corruption - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/world/americas/24iht-flu.3660675.html | Rapid tests for bird flu are flawed, studies show - Americas - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/24iht-sail.3654620.html | Sailing: Racer rescued on the high seas - Sports - International Herald Tribune | False | By Chris Museler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/23/news/23iht-old24.3648548.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/baseball/in-perrys-book-a-brown-smudge-is-not-a-black-mark.html | In Perry's Book, a Brown Smudge Is Not a Black Mark | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/classified/paid-notice-deaths-rubin-martha-d.html | Paid Notice: Deaths RUBIN, MARTHA D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/classified/paid-notice-memorials-horowitz-murray.html | Paid Notice: Memorials HOROWITZ, MURRAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/middleeast/troops-look-for-american-soldier-missing-in-baghdad.html | Troops Look for American Soldier Missing in Baghdad | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/technology/24iht-google.3268268.html | Google customizes search tool to cut through Web noise - Technology - International Herald Tribune | False | By Katie Hafner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/health/is-it-disease-or-delusion-us-takes-on-a-dilemma.html | Is It Disease or Delusion? U.S. Takes on a Dilemma | False | By Michael Mason | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/dance/a-landscape-of-shifting-silk-for-a-mata-hari.html | A Landscape of Shifting Silk for a Mata Hari | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/us/times-is-ordered-to-reveal-columnists-sources.html | Times Is Ordered To Reveal Columnist's Sources | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/us/technology/national-briefing-washington-president-googles-but-email-is.html | National Briefing | Washington: President Googles, But E-Mail Is Out | False | By Jim Rutenberg (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/obituaries/edgar-summerlin-78-composer-who-brought-jazz-to-church-dies.html | Edgar Summerlin, 78, Composer Who Brought Jazz to Church, Dies | False | By Stuart Lavietes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/technology/24iht-t-mobile.3268259.html | A U.S. phone goes beyond cell network - Technology - International Herald Tribune | False | By Ken Belson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/football/barber-plays-as-if-he-has-some-unfinished-business-to-take.html | Barber Plays as if He Has Some Unfinished Business to Take Care of | False | By Ken Daley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/an-education-in-the-lab-615277.html | An Education in the Lab | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/us/politics/seats-in-danger-democrats-proclaim-their-conservatism.html | Seats in Danger, Democrats Proclaim Their Conservatism | False | By Kate Zernike | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/music/communing-with-the-astral-spiritual-and-tuneful.html | Communing With the Astral, Spiritual and Tuneful | False | By Ben Ratliff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/meat-labels-hope-to-lure-the-sensitive-carnivore.html | Meat Labels Hope to Lure the Sensitive Carnivore | False | By Andrew Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/front_page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-vietnam.3268759.html | Business flocks to thriving Vietnam - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/homecoming-is-a-victory-by-any-definition.html | Homecoming Is a Victory, by Any Definition | False | By JERé̃ʾẫẠ̈ʾ LONGMAN | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/trying-to-contain-the-iraq-disaster.html | Trying to Contain the Iraq Disaster | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-comma.3272188.html | Costly sentence imposed on cable company - Business - International Herald Tribune | False | By Ian Austen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/white-plains-former-grant-executive-sentenced.html | White Plains: Former Grant Executive Sentenced | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/20/opinion/24iht-ednepstad.3656361.html | Diet for a hot planet - Opinion - International Herald Tribune | False | Daniel Nepstad | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/basketball/as-knicks-falter-thomas-sticks-to-a-cheery-script.html | As Knicks Falter, Thomas Sticks to a Cheery Script | False | By Howard Beck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/music/mozarts-social-experiments-conducted-in-a-shifting-chamber-of-in.html | Mozartâ€̃Ả̃Ạ̈ʾs Social Experiments, Conducted in a Shifting Chamber of Intrigue | False | By Bernard Holland | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/travel/24iht-trapple.3267742.html | R.W. Apple Jr.: A lifelong epicurean brings his picks to the table - Travel & Dining - International Herald Tribune | False | By R.W. Apple Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/science/at-this-gathering-the-only-alternative-is-to-be-alternative.html | At This Gathering, the Only Alternative Is to Be Alternative | False | By Patricia Leigh Brown | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/classified/paid-notice-deaths-schleifer-marjorie.html | Paid Notice: Deaths SCHLEIFER, MARJORIE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/20/world/africa/24iht-mideast.3660210.html | Hamas confirms Palestinian offer of cease-fire - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/classified/paid-notice-deaths-bergmann-martin.html | Paid Notice: Deaths BERGMANN, MARTIN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/europe/24iht-germany.3268665.html | In Germany, deadly echoes of war - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/asia/24iht-nuke.3268674.html | No North Korean apology, China says - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/20/world/americas/24iht-NSA.3660621.html | A year later, little is clear on warrantless U.S. wiretaps - Americas - International Herald Tribune | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/20/arts/24iht-IDSIDE25.3654772.html | A passport to the diverse world of Arabic fiction - Culture - International Herald Tribune | False | By Robert F. Worth | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/baseball/with-smudge-and-streak-rogers-has-left-imprint.html | With Smudge and Streak, Rogers Has Left Imprint | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/classified/paid-notice-deaths-field-lawrence-a.html | Paid Notice: Deaths FIELD, LAWRENCE A. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/trying-to-contain-the-iraq-disaster-616427.html | Trying to Contain the Iraq Disaster | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/parent-of-keefe-bruyette-plans-to-go-public.html | Parent of Keefe Bruyette Plans to Go Public | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/20/your-money/24iht-mmanage25.3654643.html | How do you manage: Building a better team ...through paintball? - Your Money - International Herald Tribune | False | By Shelley Emling | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/retirement/there-but-for-the-health-coverage-go-i-out-the-door.html | There but for the Health Coverage Go I Out the Door | False | By Reed Abelson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-loans.3268301.html | Lenders court colleges' favor on student loans - Business - International Herald Tribune | False | By Jonathan D. Glater | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/retirement/taking-a-gamble-on-insurance-for-longterm-care.html | Taking a Gamble on Insurance for Long-Term Care | False | By Fred Brock | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/24iht-wine.3655400.html | Australian drought may help wineries by reducing wine glut - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/retirement/community-colleges-want-you.html | Community Colleges Want You | False | By Elizabeth Olson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/world/africa/24iht-lebanon.3660216.html | Fear and anger intensify in Beirut crisis - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/washington/hastert-aide-testifies-in-foley-case.html | Hastert Aide Testifies in Foley Case | False | By Jeff Zeleny (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/africa/24iht-iran.3268826.html | Iran sets up new nuclear equipment, UN asserts - Africa & Middle East - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/health/where-the-doctors-recognize-leprosy.html | Where the Doctors Recognize Leprosy | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/africa/24iht-chad.3272423.html | Rebel push in east Chad raises fears in the capital - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/books/revisiting-middle-age-that-home-of-despair.html | Revisiting Middle Age, That Home of Despair | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/classified/paid-notice-deaths-segat-daniel.html | Paid Notice: Deaths SEGAT, DANIEL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/classified/paid-notice-deaths-silverstein-fred-heart.html | Paid Notice: Deaths SILVERSTEIN, FRED ("HEART") | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/theater/two-doors-open-on-ingres-lively-but-curdled-world.html | Two Doors Open on IngelÂ‚Â„Â´s Lively but Curdled World | False | By Charles Isherwood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/asia/24iht-korea.3272445.html | South Koreans wary of shunning the North - Asia - Pacific - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/science/chemicals-and-pubescence-616460.html | Chemicals and Pubescence | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/europe/24iht-russia.3272399.html | Putin is hoping to lure ethnic Russians to return - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/health/science/science-illustrated-no-more-feconicuzn-the-periodic-table.html | SCIENCE ILLUSTRATED; No More FeCoNiCuZn: The Periodic Table Gets a Full-Body Makeover | False | By David Constantine | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/police-call-shooting-an-accident.html | Police Call Shooting an Accident | False | By Al Baker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/world/asia/24iht-pakistan.3655476.html | Amid warm reception in Islamabad, Hu signs 5-year trade deal - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/24iht-edwolf.3268787.html | Online, the shadow of Auschwitz - Editorials & Commentary - International Herald Tribune | False | Christopher Wolf | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/health/job-lost-to-injury-and-a-struggle-for-a-home.html | Job Lost to Injury, and a Struggle for a Home | False | By Elissa Ely, M.d. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/science/artifacts-unearthed-in-syria-hint-at-ancient-burial-rituals-of.html | Artifacts Unearthed in Syria Hint at Ancient Burial Rituals of Elite | False | By John Noble Wilford | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/arts-briefly-high-school-musical-tour.html | Arts, Briefly; 'High School Musical' Tour | False | By Ben Sisario | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/24iht-LON25.3267849.html | An American's bravura on the London stage - Culture - International Herald Tribune | False | By Matt Wolf | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/us/politics/for-a-top-democrat-further-climb-seems-out.html | For a Top Democrat, Further Climb Seems Out | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/americas/24iht-web.1024transcript.3271765.html | Transcript: Opening statements from conference in Baghdad - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-bp.3268283.html | BP net rises, but one-time items muddy results - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/at-us-borders-laptops-have-no-right-to-privacy.html | At U.S. Borders, Laptops Have No Right to Privacy | False | By Joe Sharkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/pageone/ps/corrections-616893.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/classified/paid-notice-deaths-rosenberg-michael.html | Paid Notice: Deaths ROSENBERG, MICHAEL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/arts/24iht-idbriefs25B.3658749.html | Review: The Fellowship - Culture - International Herald Tribune | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-won.3268292.html | U.S.-Korean trade talks falter amid farm protests - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/pageoneplus/corrections-616834.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/us/man-unable-to-remember-is-reunited-with-fiancee.html | Man Unable to Remember Is Reunited With Fiancé's Âce | False | By Martin Forstenzer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/world/europe/24iht-ireland.3660298.html | Blair holds out hope despite North Ireland discord - Europe - International Herald Tribune | False | By Eamon Quinn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/pageoneplus/corrections-616826.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/europe/24iht-hungary.3272413.html | Coalition stands by its leader in Hungary - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/europe/24iht-swiss.3268694.html | Frozen in memories, but receding with time - Europe - International Herald Tribune | False | By John Tagliabue | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/us/politics/in-southwest-a-shifting-away-from-party-ties.html | In Southwest, a Shifting Away From Party Ties | False | By Kirk Johnson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/technology/24iht-sony.3268304.html | Sony issues an apology - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/spitzer-and-faso-back-major-transit-projects.html | Spitzer and Faso Back Major Transit Projects | False | By William Neuman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/24iht-chigolf.3655389.html | Uproar in China as some universities add golf course to the curriculum - Business - International Herald Tribune | False | By Grant Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/classified/paid-notice-deaths-barasch-kenneth.html | Paid Notice: Deaths BARASCH, KENNETH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/football/owens-only-an-afterthought-in-the-end.html | Owens Only an Afterthought in the End | False | By Dave Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/24iht-ibrief.3655557.html | Briefing: O.J. Simpson book lingers on eBay site - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-trade.3272594.html | Europe scolds China on trade and currency - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/africa/24iht-comedy.3268747.html | Tumult of Iraq as must-see comedy - Africa & Middle East - International Herald Tribune | False | By Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/health/child-care-infants-acid-reflux-and-the-question-of-drugs.html | Child Care: Infants, Acid Reflux and the Question of Drugs | False | By Eric Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-france.3272554.html | France hit by steep fall in spending - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-cafe.html | Protest in Paris café's Âcs | False | By Helene Fouquet | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/world/africa/24iht-saddam.3655494.html | Saddam footage shows low-tech weapons planning - Africa & Middle East - International Herald Tribune | False | By Scott Shane | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/classified/paid-notice-deaths-silverstein-leon-larry.html | Paid Notice: Deaths SILVERSTEIN, LEON (LARRY) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-workcol25.3268277.html | The Workplace: European smokers find it's tough to get a break - Business - International Herald Tribune | False | By Jethro Mullen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/24iht-edcarroll.3268769.html | A time to remember our own mortality - Editorials & Commentary - International Herald Tribune | False | James Carroll | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/how-to-tell-one-plane-from-another.html | How to Tell One Plane From Another | False | By Bob Baschä's Âc; as told to Christopher Elliott. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/3-are-bludgeoned-to-death-in-the-bronx.html | 3 Are Bludgeoned to Death in the Bronx | False | By Jennifer 8. Lee and Kate Meyer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/retirement/the-waist-may-expand-but-the-libido-stays-fit.html | The Waist May Expand, but the Libido Stays Fit | False | By Richard A. Friedman, M.d. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/science/the-key-to-contraception-616478.html | The Key to Contraception | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/24iht-pension.3660706.html | China social security fund loses $900 million in fraud - Business - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/world/africa/war-in-sudan-not-where-the-oil-wealth-flows.html | War in Sudan? Not Where the Oil Wealth Flows | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/corrections-616800.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/royal-dutch-shell-seeks-to-buy-the-22-of-shell.html | Royal Dutch Shell Seeks to Buy the 22% of Shell Canada It Doesn'åÑ_Ât Own | False | By Ian Austen and Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/classified/paid-notice-deaths-ange-jean-paul.html | Paid Notice: Deaths ANGE, JEAN, PAUL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/europe/24iht-britain.3272410.html | Britain will restrict some new EU workers - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/us/politics/the-money-starts-talking.html | The Money Starts Talking | False | By Adam Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/science/the-biologist-and-the-sea-lessons-in-marinelife-restoration.html | The Biologist and the Sea: Lessons in Marine-Life Restoration | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/arts/24iht-peepsat.3654762.html | People: Sacha Baron Cohen, Heidi Klum, Catherine Zeta-Jones - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/24iht-nfl.3654629.html | NFL: Romo continues to lift Cowboys - Sports - International Herald Tribune | False | By Karen Crouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/middleeast/israeli-premier-reaches-out-to-far-right.html | Israeli Premier Reaches Out to Far Right | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/24iht-CRICKET.3268205.html | Cricket: Trophy again works its magic for West Indies - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/world/africa/24iht-briefs.3662037.html | Briefly: Ethiopian troops arrive to protect government - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/asia/24iht-asia.3268668.html | Briefly: Next leader of the UN vows to restore trust - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/europe/24iht-russia.3268683.html | Russia begins relaxing ban on foreign groups - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/europe/24iht-briefs.3273200.html | Briefly: UN measure would ban nuclear sales to Iran - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/5-bus-routes-picked-for-highspeed-runs.html | 5 Bus Routes Picked for High-Speed Runs | False | By William Neuman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/obituaries/eric-newby-86-acclaimed-british-travel-writer-dies.html | Eric Newby, 86, Acclaimed British Travel Writer, Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/classified/paid-notice-memorials-schleifer-marjorie-minskoff.html | Paid Notice: Memorials SCHLEIFER, MARJORIE MINSKOFF | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-google.3272198.html | Google eats Web 'noise' - Business - International Herald Tribune | False | By Katie Hafner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/liebermans-words-on-the-war-show-some-shifts-over-the-years.html | Lieberman's Words on the War Show Some Shifts Over the Years | False | By Jennifer Medina and Anne E. Kornblut | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/24iht-ediraq.3268771.html | Trying to contain the disaster in Iraq - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/science/patients-and-their-families-616494.html | Patients and Their Families | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/education/offering-perks-lenders-court-colleges-favor.html | Offering Perks, Lenders Court Colleges'åÑ_Â Favor | False | By Jonathan D. Glater | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/americas/24iht-fund.3272430.html | Democrats urge safe candidates to spread wealth - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-energy.3268286.html | On tour of Asia, Iraq sets stage for oil-field projects - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/one-nation-divisible.html | One Nation, Divisible | False | By John Tierney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/pageoneplus/corrections-616788.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-usecon.3268753.html | Good economic data fail to lift Bush party - Business - International Herald Tribune | False | By Eduardo Porter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/world/africa/24iht-bahrain.3660212.html | Tensions and apathy color Bahrain elections - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/africa/24iht-web.1024iran.3264726.html | Iran reportedly expanding nuclear activities - Africa & Middle East - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/movies/after-weak-flags-debut-studio-may-face-costly-oscar-battle.html | After Weak â€˜Flagsâ€™ Debut, Studio May Face Costly Oscar Battle | False | By David M. Halbfinger and Allison Hope Weiner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/24iht-web.1024giants.3265377.html | Football: After bizarre turn, Giants hold on to win - Sports - International Herald Tribune | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/retirement/if-company-goes-bankrupt-dont-count-on-your-pension.html | If Company Goes Bankrupt, Donâ€™t Count on Your Pension | False | By Fran Hawthorne | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/25/travel/25iht-travel25.3274738.html | Update: Lucy, age 3.2 million, going on tour in U.S. - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/manhattan-two-workers-killed-in-accidents.html | Manhattan: Two Workers Killed in Accidents | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/world/europe/24iht-paris.3661735.html | Officer kills man in Paris soccer mob - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/retirement/still-schussing-after-all-those-years.html | Still Schussing After All Those Years | False | By Katie Zezima | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/travel/24iht-travel25b.3660170.html | Update: Russia to scrap charges for using its airspace - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-eucourt.3272585.html | EU judge calls for a new merger tribunal - Business - International Herald Tribune | False | By Stephanie Bodoni | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/fannie-mae-files-restitution-plan-with-regulator.html | Fannie Mae Files Restitution Plan With Regulator | False | By Stephen Labaton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/classified/paid-notice-memorials-calderon-jack.html | Paid Notice: Memorials CALDERON, JACK | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/pageoneplus/corrections-616818.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/24iht-peepwed.3267861.html | People: Brian May, Snoop Dogg, Wesley Snipes - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/24iht-loomis.3267858.html | A 'Caligula' who speaks to our many demons - Arts & Leisure - International Herald Tribune | False | By George Loomis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/americas/24iht-notes.3273240.html | Briefly: Judge strikes down part of anti-terror law - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/football/after-strange-turn-giants-end-up-on-top.html | After Strange Turn, Giants End Up on Top | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/opinion/24iht-eddeficit.3656355.html | The spoils of defeat - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/24iht-soccer.3268208.html | Soccer: Real wins on grit but covets glamour - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/world/americas/24iht-obits.3655462.html | Obituaries: Philippe Noiret, Anita O'Day - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/world/africa/24iht-web.1124iran.3652766.html | Iran says it will build heavy-water reactor without UN agency's help - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/science/no-skating-on-the-moon-apparently.html | No Skating on the Moon, Apparently | False | By Henry Fountain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/health/science/q-a-fossils-from-the-far-south.html | Q & A; Fossils From the Far South | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/24iht-desai.3267855.html | Kiran Desai's India and its great divides - Arts & Leisure - International Herald Tribune | False | By Dinitia Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/retirement/planning-its-more-than-filling-in-the-blanks.html | Planning Itâ€™s â€˜s More Than Filling in the Blanks | False | By Eric A. Taub | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/ballpark-figuring-answer-key.html | BALLPARK FIGURING; ANSWER KEY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/europe/24iht-obits.3268691.html | Obituary: British writer Eric Newby, author of travel classics - Europe - International Herald Tribune | False | By Margalit Fox | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/first-rename-all-the-lawyers.html | First, Rename All the Lawyers | False | By John Fabian Witt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/ford-posts-loss-of-58-billion-worst-since-92.html | Ford Posts Loss of $5.8 Billion, Worst Since â€˜92 | False | By Micheline Maynard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/retirement/quitting-the-game-but-holding-on-to-the-sport.html | Quitting the Game but Holding on to the Sport | False | By Robert Strauss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/europe/24iht-journal.3272417.html | An effort to spur search for Bosnian Serb leader - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/your-money/24iht-minvest25.3654653.html | Investing US Airways-Delta merger may trigger a trend - Your Money - International Herald Tribune | False | Conrad de Aenlle | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-converse.3272582.html | Ex-executive of Converse pleads guilty - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/asia/24iht-india.3268823.html | India moves to name defense aide as foreign minister - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-laptop.3272201.html | Laptops give up their secrets to U.S. customs agents - Business - International Herald Tribune | False | By Joe Sharkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/baseball/no-sense-arguing-with-the-umpires-rogers-was-clean.html | No Sense Arguing With the Umpires: Rogers Was Clean | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/sports/24iht-round2.3660142.html | Roundup: Miami fires Coker after weak season - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/americas/24iht-web.1024policy.3265530.html | Bush, facing dissent on Iraq, jettisons 'Stay the course' - Americas - International Herald Tribune | False | By Jim Rutenberg and David S. Cloud | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/enrons-skilling-is-sentenced-to-24-years.html | Enronâ€šÃ„Ã´s Skilling Is Sentenced to 24 Years | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/the-french-affair-615234.html | The French Affair | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/washington/brother-of-nfl-star-posts-antiwar-essay.html | Brother of N.F.L. Star Posts Antiwar Essay | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/24iht-flights.3655392.html | EU-Russia accord on ending Siberia flight fees clears Moscow's WTO entry - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/health/worrisome-new-link-aids-drugs-and-leprosy.html | Worrisome New Link: AIDS Drugs and Leprosy | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/americas/24iht-rebuild.3272436.html | Half of Iraq rebuilding funds go to overhead - Americas - International Herald Tribune | False | By James Glanz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-viv.3272579.html | Vivendi's Polish fight moves to a U.S. court - Business - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/design/lights-from-the-dawn-of-modernism.html | Lights From the Dawn of Modernism | False | By Roberta Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/americas/24iht-dems.3272493.html | Barack Obama, asked about drug history, admits he inhaled - Americas - International Herald Tribune | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/africa/24iht-baghdad.3661730.html | Syria is wild card in dueling meetings on Iraq - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/canada-wonders-why-its-the-bought-and-not-the-buyer.html | Canada Wonders Why Itâ€šÃ„Ã´s the Bought and Not the Buyer | False | By Ian Austen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/americas/24iht-campaign.3268653.html | Independents shake up races across Southwest - Americas - International Herald Tribune | False | By Kirk Johnson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/opponent-is-put-on-the-spot-over-remarks-about-clinton.html | Opponent Is Put on the Spot Over Remarks About Clinton | False | By Marc Santora | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/technology/ibm-sues-amazoncom-over-patents.html | I.B.M. Sues Amazon.com Over Patents | False | By Steve Lohr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/classified/paid-notice-deaths-blum-binnie.html | Paid Notice: Deaths BLUM, BINNIE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/europe/24iht-germany.3272393.html | Germans to flex security muscles - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/new-jersey-vows-to-overhaul-environmental-cleanup-work.html | New Jersey Vows to Overhaul Environmental Cleanup Work | False | By Tina Kelley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/corrections-616850.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/memo-to-future-protesters-dont-block-the-lingerie.html | Memo to Future Protesters: Donâ€šÃ„Ã´t Block the Lingerie | False | By Eric Konigsberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-web.1024ford.3265428.html | Ford posts loss of $5.8 billion, worst since '92 - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/news/24iht-rwanda.3660589.html | Rwanda breaks diplomatic relations with France - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-glob25.3268644.html | Managing Globalization: Looking to India - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/health/safety-ice-on-cellphones-an-acronym-for-emergencies.html | Safety: ICE on Cellphones: An Acronym for Emergencies | False | By Eric Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/dance/lunging-and-gyrating-in-a-morass-of-discord.html | Lunging and Gyrating, in a Morass of Discord | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/americas/24iht-web.1024campaign.3266998.html | In Southwest U.S., a shifting away from party ties - Americas - International Herald Tribune | False | By Kirk Johnson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-enron.3268298.html | Skilling sentence ends one Enron saga - Business - International Herald Tribune | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/the-push-for-obama-to-fill-a-vacuum-615269.html | The Push for Obama To Fill a Vacuum | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/us/politics/obama-offers-more-variations-from-the-norm.html | Obama Offers More Variations From the Norm | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/new-chief-at-wrigley-is-outsider.html | New Chief at Wrigley Is Outsider | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/in-final-debate-lieberman-deflects-his-rivals-attacks.html | In Final Debate, Lieberman Deflects His Rivalsâ€™ Attacks | False | By Jennifer Medina and Alison Leigh Cowan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/running-for-office-a-little-advice.html | Running for Office? A Little Advice | False | By Clyde Haberman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/middleeast/bush-abandons-phrase-stay-the-course-on-iraq.html | Bush Abandons Phrase â€˜ÂÂâ€˜Stay the Courseâ€˜ÂÂâ€™ on Iraq | False | By Jim Rutenberg and David S. Cloud | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/health/selfportraits-chronicle-a-descent-into-alzheimers.html | Self-Portraits Chronicle a Descent Into Alzheimerâ€˜ÂÂâ€™s | False | By Denise Grady | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/mayor-vows-to-combat-video-piracy.html | Mayor Vows to Combat Video Piracy | False | By Diane Cardwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/football/mangini-benefits-from-his-extended-familys-experience.html | Mangini Benefits From His Extended Familyâ€˜ÂÂâ€™s Experience | False | By Karen Crouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-ausecon.3268280.html | IMF warns Australia on inflation and rates - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/this-time-its-not-the-economy.html | This Time, Itâ€˜ÂÂâ€™s Not the Economy | False | By Eduardo Porter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/sports/24iht-world.3655014.html | Roundup: Hamilton to race for McLaren in '07 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/24iht-truck.3660722.html | Scania rejects bid from German rival that would form largest European truck maker - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/europe/60-years-later-buried-bombs-still-frighten-germans-and-kill.html | 60 Years Later, Buried Bombs Still Frighten Germans, and Kill | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/opinion/24iht-edpetrov.3656373.html | If not the EU, then who? - Opinion - International Herald Tribune | False | Alexander Petrov | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/classified/paid-notice-deaths-daman-harlan.html | Paid Notice: Deaths DAMAN, HARLAN | | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/theater/reviews/odd-people-oddly-in-search-of-who-they-are.html | Odd People Oddly in Search of Who They Are | False | By Jason Zinoman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/technology/24iht-soft.3268265.html | IBM, long a target, sues Amazon over 5 patents - Technology - International Herald Tribune | False | By Steve Lohr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/out-of-our-gourds.html | Out of Our Gourds | False | By James E. McWilliams | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-trade.3268647.html | EU warns Chinese on 'two-way' trade - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/us/politics/democrats-urge-their-flush-candidates-to-share-the-wealth.html | Democrats Urge Their Flush Candidates to Share the Wealth | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/middleeast/a-tv-comedy-turns-an-unconventional-weapon-on-iraq-high-a.html | A TV Comedy Turns an Unconventional Weapon on Iraqâ€˜ÂÂâ€™s High and Mighty: Fake News | False | By Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/technology/24iht-laptop.3268271.html | Laptops at U.S. border: No privacy rights - Technology - International Herald Tribune | False | By Joe Sharkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-benq.3268295.html | BenQ has 4th straight loss on costs for German unit - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/music/works-of-then-and-now-celebrating-steve-reich.html | Works of Then and Now, Celebrating Steve Reich | False | By Allan Kozinn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/a-new-twist-in-a-russian-cellphone-caper.html | A New Twist in a Russian Cellphone Caper | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/science/space/nasa-seeks-volunteers-to-spend-3-weeks-in-bed-its-tougher.html | NASA Seeks Volunteers to Spend 3 Weeks in Bed (Itâ€™s Tougher Than You Think) | False | By John Schwartz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/is-it-time-to-set-goals-for-baghdad-615242.html | Is It Time to Set Goals for Baghdad? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-hong.3272558.html | Old runway to become Hong Kong cruise port - Business - International Herald Tribune | False | By Ng Tze-wei | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/classified/paid-notice-deaths-greenberg-ann.html | Paid Notice: Deaths GREENBERG, ANN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/iraq-and-your-wallet.html | Iraq and Your Wallet | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/retirement/this-is-a-job-for-senior-move-managers.html | This Is a Job for â€˜Senior Moveâ€™ Managers | False | By Bonnie Desimone | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/americas/24iht-prexy.3272433.html | Bush goes to Florida to urge the faithful to vote - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/world/asia/24iht-asia.3655466.html | Briefly: Oil-for-food inquiry issues its final report - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/technology/like-yahoo-google-adds-customized-search-engine.html | Like Yahoo, Google Adds Customized Search Engine | False | By Katie Hafner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-london.3268289.html | City of London is urged to foster ties with Asia - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/manhattan-woman-stabbed-to-death.html | Manhattan: Woman Stabbed to Death | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/arts/24iht-garmart.3653712.html | A new exhibit highlights cultural decadence of Weimar Germany - Culture - International Herald Tribune | False | By Roberta Smith | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/africa/24iht-sudan.3268650.html | Despite embargo, Sudan builds a booming economy based on oil - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/health/performance-researchers-test-meditations-impact-on-alertness.html | Performance: Researchers Test Meditationâ€™s Impact on Alertness | False | By Eric Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-iraqon.3267268.html | Economic View: War can Iraq's national income 40% - Business - International Herald Tribune | False | By Anna Bernasek | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/americas/24iht-nations.3272407.html | UN speech ridiculing Bush has backfired - Americas - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/classified/paid-notice-deaths-murray-edwards-b.html | Paid Notice: Deaths MURRAY, EDWARDS B. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/health/the-claim-walking-in-the-rain-keeps-you-drier-than-running.html | The Claim: Walking in the Rain Keeps You Drier Than Running | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/us/technology/political-action-popular-vote-if-the-election-were-in-myspace.html | POLITICAL ACTION: POPULAR VOTE; If the Election Were in MySpace | False | By Farhana Hossain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/classified/paid-notice-deaths-gatoff-lucy.html | Paid Notice: Deaths GATOFF, LUCY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/proposals-listed-for-raises-for-citys-elected-officials.html | Proposals Listed for Raises for Cityâ€™s Elected Officials | False | By Diane Cardwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/science/space/knowing-the-universe-in-detail-except-for-that-pesky-96.html | Knowing the Universe in Detail (Except for That Pesky 96 Percent of It) | False | By Dennis Overbye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/europe/frozen-in-memories-but-melting-before-their-eyes.html | Frozen in Memories, but Melting Before Their Eyes | False | By John Tagliabue | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/americas/24iht-bush.3268820.html | U.S. says Iraqis agree to work on security milestones - Americas - International Herald Tribune | False | By John O'Neil | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/retirement/taking-the-money.html | Taking the Money | False | By John Leland | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/opinion/24iht-edweiss.3656369.html | Old nightmare, new danger - Opinion - International Herald Tribune | False | Stanley A. Weiss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/classified/paid-notice-deaths-orans-jacob.html | Paid Notice: Deaths ORANS, JACOB | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/asia/24iht-korea.3268671.html | South Koreans are wary of shunning the North - Asia - Pacific - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/world/americas/24iht-dems.3660639.html | Democrats to press for documents on detainees - Americas - International Herald Tribune | False | By David Johnston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/europe/italys-top-spy-is-expected-to-be-indicted-in-abduction-case.html | Italyâ€™s Top Spy Is Expected to Be Indicted in Abduction Case | False | By Ian Fisher and Elisabetta Povoledo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/gloved-jury-gets-close-look-at-paperwork-from-pianist.html | Gloved Jury Gets Close Look at Paperwork From Pianist | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/metro-briefing-new-york-manhattan-police-inquiry-interrupts-bus.html | Metro Briefing | New York: Manhattan: Police Inquiry Interrupts Bus Service | False | By Colin Moynihan (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/technology/t-mobile-tests-dual-wifi-and-cell-service.html | T-Mobile Tests Dual Wi-Fi and Cell Service | False | By Ken Belson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/science/rays-and-neutrons-for-arts-sake.html | Rays and Neutrons, for Artâ\x80\x99s Sake | False | By William J. Broad | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-vietnam.3272396.html | A thriving Vietnam prepares to join WTO - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/newark-juror-selection-for-seton-hall-arson-trial.html | Newark: Juror Selection for Seton Hall Arson Trial | False | By Ronald Smothers (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/technology/24iht-moto.3268262.html | Cellphones, 'destroyed,' get new life - Technology - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/arts/24iht-idbriefs25C.3658766.html | Review: Jane Goodall - Culture - International Herald Tribune | False | By Deborah Blum | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/classified/paid-notice-deaths-heller-peter-seton.html | Paid Notice: Deaths HELLER, PETER SETON | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/africa/24iht-briefs.3268817.html | Briefly: Spanish photographer kidnapped in Gaza - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/opinion/24iht-edlet.3656371.html | Letters: The realities of depression; Darfur in crisis; A start for Nike - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/classified/paid-notice-deaths-scheider-edward-j.html | Paid Notice: Deaths SCHEIDER, EDWARD J. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/us/texas-janitors-rally-for-wage-increase.html | Texas: Janitors Rally for Wage Increase | False | By Ralph Blumenthal (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/theater/reviews/questioning-religious-faith-and-yet-finding-inspiration.html | Questioning Religious Faith and Yet Finding Inspiration | False | By Rob Kendt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/world/europe/24iht-noiret.3660300.html | Noted French actor dies - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/africa/24iht-comedy.3272427.html | Weapon of mass satire: How Iraqis have a laugh - Africa & Middle East - International Herald Tribune | False | By Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/classified/paid-notice-deaths-denzer-alan-r.html | Paid Notice: Deaths DENZER, ALAN R. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/asia/24iht-viet.3660238.html | An old soldier still fights Vietnam War - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/basketball/nets-may-turn-carter-into-man-for-all-positions.html | Nets May Turn Carter Into Man for All Positions | False | By John Eligon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/media/seeing-promotion-possibilities-in-the-tick-of-the-population-clock.html | Seeing Promotion Possibilities in the Tick of the Population Clock | False | By Patricia Winters Lauro | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/football/at-the-nfls-nerve-center-all-eyes-are-on-the-officials.html | At the N.F.L.â\x80\x99s Nerve Center, All Eyes Are on the Officials | False | By Judy Battista | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/23/news/23iht-OLD24.3261727.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/opinion/24iht-edbastagli.3656351.html | The forgotten referendum - Opinion - International Herald Tribune | False | Francesco Bastagli | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/sri-lankan-rebels-615250.html | Sri Lankan Rebels | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/classified/paid-notice-deaths-breslauer-joel-c.html | Paid Notice: Deaths BRESLAUER, JOEL C. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/pageoneplus/corrections-616796.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/world/africa/24iht-iraq.3660214.html | As carnage rises in Iraq, powerful bloc vows to leave government - Africa & Middle East - International Herald Tribune | False | By Edward Wong and Kirk Semple | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/europe/24iht-web.1024hungary.3265243.html | Clashes disrupt Hungary's celebration of anti-Soviet revolt - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/asia/24iht-shanghai.3268679.html | 2 more officials detained in Shanghai graft inquiry - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/classified/paid-notice-deaths-schneider-jane.html | Paid Notice: Deaths SCHNEIDER, JANE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/medical-views-of-911s-dust-show-big-gaps.html | Medical Views of 9/11â\x80\x99s Dust Show Big Gaps | False | By Anthony Depalma | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/classified/paid-notice-deaths-seiler-jerome-md.html | Paid Notice: Deaths SEILER, JEROME, M.D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/retirement/saving-for-an-uncertain-future.html | Saving for an Uncertain Future | False | By Jan M. Rosen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/museum-of-natural-history-soon-to-grant-degrees-too.html | Museum of Natural History Soon to Grant Degrees, Too | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/baseball/no-regrets-no-looking-back-for-mets-manager.html | No Regrets, No Looking Back for Mets' Manager | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/asia/24iht-beating.3655469.html | Chinese lawyer's wife 'beaten' - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/queens-man-sentenced-for-beating-son.html | Queens: Man Sentenced for Beating Son | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/theater/reviews/a-kiln-test-for-a-30-year-interracial-marriage.html | A Kiln Test for a 30-Year Interracial Marriage | False | By Anita Gates | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/20/business/worldbusiness/24iht-port.3655376.html | Teachers' pension buys port terminals in North America - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/manhattan-ban-on-norwood-bats-is-debated.html | Manhattan: Ban on Norwood Bats Is Debated | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/world/americas/24iht-web.1124dems.3653402.html | Senate Democrats in U.S. revive demand for classified data - Americas - International Herald Tribune | False | By David Johnston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/classified/paid-notice-deaths-beer-bernard-dr.html | Paid Notice: Deaths BEER, BERNARD DR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/middleeast/un-official-says-iran-is-testing-new-enrichment-device.html | U.N. Official Says Iran Is Testing New Enrichment Device | False | By David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/technology/24iht-board.3659988.html | The business of board sports: It takes hardcore credibility, dude - Technology & Media - International Herald Tribune | False | By Matt Higgins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/chrysler-reports-it-has-an-unsold-inventory-of-about-50000.html | Chrysler Reports It Has an Unsold Inventory of About 50,000 Vehicles | False | By Nick Bunkley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/middleeast/iranian-women-should-have-more-children-leader-says.html | Iranian Women Should Have More Children, Leader Says | False | By Nazila Fathi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/americas/24iht-assess.3272521.html | News Analysis: Iraqi Army quandary - Americas - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/20/business/worldbusiness/24iht-mart.3655396.html | Around The Markets: Fears for exporters hurt Asia exchanges - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/arts-briefly-fox-rides-the-tigers-back.html | Arts, Briefly; Fox Rides the Tigers' Back | False | By Benjamin Toff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/us/political-action-money-spending-in-september.html | POLITICAL ACTION: MONEY; Spending in September | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/europe/clashes-disrupt-hungarys-celebration-of-anti-soviet-revolt.html | Clashes Disrupt Hungaryâ€š,Äôs Celebration of Anti-Soviet Revolt | False | By Craig S. Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/24iht-bookweal.3267852.html | Lisey's Story - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/report-says-political-donations-violated-limits.html | Report Says Political Donations Violated Limits | False | By Danny Hakim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/americas/24iht-usecon.3272439.html | Economy fails to help Bush party - Americas - International Herald Tribune | False | By Eduardo Porter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/world-briefing-europe-russia-poll-finds-distrust-over-2002-moscow.html | World Briefing | Europe: Russia: Poll Finds Distrust Over 2002 Moscow Theater Siege | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/movies/new-dvds-hands-over-the-city.html | New DVDs: â€š‚ÄôHands Over the Cityâ€š‚Äô | False | By Dave Kehr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-sony.3272204.html | Sony issues an apology - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/europe/russia-ends-some-suspensions-of-foreign-agencies.html | Russia Ends Some Suspensions of Foreign Agencies | False | By C.j. Chivers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/pagoneplus/corrections-616877.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/americas/24iht-iraq.3272561.html | U.S. general may seek more GIs as Iraq success is called 'possible' - Americas - International Herald Tribune | False | By John F. Burns | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/24iht-edlet.3268777.html | Cheney Country; Putin and women - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/europe/24iht-cia.3268656.html | Indictment looms for Italy's spy chief - Europe - International Herald Tribune | False | By Ian Fisher and Elisabetta Povoledo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/corrections-616770.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/arts/24iht-idbriefs25D.3658796.html | Review: Soldier - Culture - International Herald Tribune | False | By Michael Lewis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/health/hazards-a-study-gauges-the-risks-for-ears-with-ipods.html | Hazards: A Study Gauges the Risks for Ears With iPods | False | By Eric Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/classified/paid-notice-deaths-kurzweil-irene-nee-fishbein.html | Paid Notice: Deaths KURZWEIL, IRENE (NEE FISHBEIN) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/world/asia/24iht-china.3655472.html | Beijing court upholds spying conviction against Hong Kong journalist - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/africa/24iht-web.1024comedy.3266157.html | Fake news pokes fun at Iraq's high and mighty - Africa & Middle East - International Herald Tribune | False | By Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/music/psalms-loudly-and-lustily-offered-with-a-muscular-panache.html | Psalms Loudly and Lustily Offered, With a Muscular Panache | False | By Bernard Holland | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/parking-rules.html | Parking Rules | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/europe/russias-second-party-scores-significant-win.html | RussiaâÂ¸Â´s âÂ¸Â´Second PartyâÂ¸Â´ Scores Significant Win | False | By Michael Schwirtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/us/political-action-the-ad-campaign-pulling-out-the-stops.html | POLITICAL ACTION: THE AD CAMPAIGN; Pulling Out the Stops | False | By John M. Broder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/11/24/world/asia/24iht-taiwan.3655479.html | Third attempt to oust Taiwan's president, Chen Shui-bian, fails - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/world/asia/24iht-late.3268834.html | Cambodia appoints princess as minister - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/injured-boys-father-was-suspected-in-daughters-death.html | Injured BoyâÂ¸Â´s Father Was Suspected in DaughterâÂ¸Â´s Death | False | By Leslie Kaufman and Emily Vasquez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/us/cocacola-is-donating-land-for-proposed-rights-museum.html | Coca-Cola Is Donating Land for Proposed Rights Museum | False | By Shaila Dewan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/television/high-drama-little-spirit-in-a-season-of-telenovelas.html | High Drama, Little Spirit in a Season of Telenovelas | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/business/front page/no-help-from-the-economy.html | No Help From the Economy | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/science/choosing-organic-wheat-616486.html | Choosing Organic Wheat | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 2006-10-24 | https://www.nytimes.com/2006/10/24/health/nausea-theres-no-need-to-suffer-in-silence.html | Nausea? ThereâÂ¸Â´s No Need to Suffer in Silence | False | By Jane E. Brody | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-24 | 0001-01-01 | https://www.nytimes.com/2006/10/25/dining/25rerex.html | Recipe: Miso Carrot Sauce With Ginger | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 0001-01-01 | https://www.nytimes.com/2006/10/25/world/asia/25briefs-004.html | Afghanistan: NATO Mortar Kills Child | False | By Abdul Waheed Wafa | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 0001-01-01 | https://www.nytimes.com/2006/10/25/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 0001-01-01 | https://www.nytimes.com/2006/10/25/sports/football/25cowboys.html | Parcells Underwhelmed by CowboysâÂ¸Â´ Effort vs. Giants | False | By Ken Daley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 0001-01-01 | https://www.nytimes.com/2006/10/25/dining/25mini.html | The Well-Dressed Salad Wears Only Homemade | False | By Mark Bittman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 0001-01-01 | https://www.nytimes.com/2006/10/25/us/politics/25jefferson.html | Though Weakened, New Orleans Lawmaker Is Ebullient and Defiant | False | By Adam Nossiter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 0001-01-01 | https://www.nytimes.com/2006/10/25/sports/baseball/25base.html | Delgado Is Recipient of the Clemente Award | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 0001-01-01 | https://www.nytimes.com/2006/10/25/opinion/l25budapest.html | A Step Into Freedom (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 0001-01-01 | https://www.nytimes.com/2006/10/25/opinion/l25iraq.html | Our State of Desperation in Iraq (6 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 0001-01-01 | https://www.nytimes.com/2006/10/25/nyregion/25clark.html | Dick Clark Selling Rock âÂ¸Â´nâÂ¸Â´ Roll History | False | By James Barron | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 0001-01-01 | https://www.nytimes.com/2006/10/25/dining/25stuff.html | Nibbles in Colors to Make a Goblin Push the Doorbell | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 0001-01-01 | https://www.nytimes.com/2006/10/25/opinion/l25binge.html | Alcohol and College Life (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 0001-01-01 | https://www.nytimes.com/2006/10/25/opinion/l25haley.html | The Brave World of Haley, 10 (3 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 0001-01-01 | https://www.nytimes.com/2006/10/25/opinion/l25space.html | Aggressive in Space (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 0001-01-01 | https://www.nytimes.com/2006/10/25/sports/basketball/25knicks.html | Francis Returns, but Marbury Takes a Seat | False | By Howard Beck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-25 | 0001-01-01 | https://www.nytimes.com/2006/10/25/arts/25arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 0001-01-01 | https://www.nytimes.com/2006/10/25/nyregion/25lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 0001-01-01 | https://www.nytimes.com/2006/10/25/dining/25mrec.html | Recipe: Ranch Dressing | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 0001-01-01 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/25fans.html | Their Fans Prefer Them Vintage | False | By Marc Weingarten | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 0001-01-01 | https://www.nytimes.com/2006/10/25/dining/252mrec.html | Yogurt-Blue Cheese Dressing | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 0001-01-01 | https://www.nytimes.com/2006/10/25/dining/25box.html | Starting Points in Italyâ€šÃ„Ã´s Piedmont and Emilia-Romagna Regions | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 0001-01-01 | https://www.nytimes.com/2006/10/25/sports/baseball/25rogers.html | Controversy Is in the Palm of His Hand | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 0001-01-01 | https://www.nytimes.com/2006/10/25/dining/25dcen.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 0001-01-01 | https://www.nytimes.com/2006/10/25/world/africa/25briefs-001.html | Chad: Rebel Advances Reported | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 0001-01-01 | https://www.nytimes.com/2006/10/25/world/middleeast/25iraq.html | General Weighs 2nd Troop Shift to Calm Baghdad | False | By John F. Burns | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 0001-01-01 | https://www.nytimes.com/2006/10/25/world/europe/25briefs-007.html | France: Election Dates Set | False | By Agence France-Presse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 0001-01-01 | https://www.nytimes.com/2006/10/25/nyregion/25senate.html | Lieberman Often Repeated Key White House Phrase | False | By Jennifer Medina | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 0001-01-01 | https://www.nytimes.com/2006/10/25/dining/25lett.html | Letters | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | | https://www.nytimes.com/2006/10/25/world/europe/25iht-allies.3285060.html | 6 EU nations seek answers to terror - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/driver-18-is-fatally-shot-on-long-island.html | Driver, 18, Is Fatally Shot on Long Island | False | By Jennifer 8. Lee and Nicole J. Cotroneo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/europe/this-film-is-pure-fiction-but-the-chase-is-all-too-real.html | This Film Is Pure Fiction, but the Chase Is All Too Real | False | By Nicholas Wood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-latorre-frank.html | Paid Notice: Deaths LATORRE, FRANK | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/the-station-wagon-spacious-and-efficient-but-not-an.html | The Station Wagon: Spacious and Efficient, but Not an Ego Trip | False | By Eric A. Taub | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-foy-geraldine-f.html | Paid Notice: Deaths FOY, GERALDINE F. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-kormes-arlene.html | Paid Notice: Deaths KORMES, ARLENE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/health/25iht-snhunt.3281449.html | A wasting disease's long road to a cure - Health & Science - International Herald Tribune | False | By Carey Goldberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-drug.3285127.html | Drug delay casts doubt on Pfizer's growth plan - Business - International Herald Tribune | False | By Shannon Pettypiece and Michelle Fay Cortez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/design/14-roman-treasures-on-view-and-debated.html | 14 Roman Treasures, on View and Debated | False | By Alan Riding | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-exchange.3284935.html | NYSE chief woos Europe on exchange deal - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-marquard-william-albert.html | Paid Notice: Deaths MARQUARD, WILLIAM ALBERT | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/pageoneplus/corrections-620548.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/middleeast/general-says-troop-increase-not-part-of-baghdad-plans.html | General Says Troop Increase Not Part of Baghdad Plans | False | By John F. Burns | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-tuition.3286780.html | Price of a university degree rises - Business - International Herald Tribune | False | By Jonathan D. Glater | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/pro-football-parcells-is-underwhelmed-by-the-cowboys-effort.html | PRO FOOTBALL; Parcells Is Underwhelmed By the Cowboys' Effort | False | By Ken Daley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/asia/25iht-korea.3279420.html | 2 ministers in S. Korea quit over bomb test - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/technology/amazon-to-curtail-its-spending.html | Amazon to Curtail Its Spending | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/americas/25iht-assess.3287659.html | News Analysis: Will Bush's gamble help Republicans at polls? - Americas - International Herald Tribune | False | By John M. Broder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-tucker-marcia.html | Paid Notice: Deaths TUCKER, MARCIA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/throwing-back-the-big-fish.html | Throwing Back the Big Fish | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/25iht-web.1025baseball.3276007.html | Baseball: Cardinals take lead in World Series - Sports - International Herald Tribune | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/corrections-620580.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-glob25.3277611.html | Managing Globalization: Is Wal-Mart a win-win model? - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/new-jersey-ruling-on-gay-marriage-is-due.html | New Jersey Ruling on Gay Marriage Is Due | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/books/the-murder-that-made-poe-new-yorks-star-detective.html | The Murder That Made Poe New Yorkâ€š Ã„ Ã´s Star Detective | False | By William Grimes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/music/requiem-for-a-stores-dying-classical-department.html | Requiem for a Storeâ€š Ã„ Ã´s Dying Classical Department | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/dance/a-choreographers-lovehate-relationship-with-ballet.html | A Choreographerâ€š Ã„ Ã´s Love-Hate Relationship With Ballet | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-honda.3279202.html | Honda net falls despite strong sales - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-chirac.3285115.html | China: visiting China to improve business ties - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/asia/25iht-phils.3279397.html | Call for Philippine vote is denied - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-scheider-edward-j.html | Paid Notice: Deaths SCHEIDER, EDWARD J. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/25iht-KATRINA.3279044.html | High School Football: In the wake of Katrina, game is a homecoming in every sense - Sports - International Herald Tribune | False | Jere Longman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/obituaries/spoony-singh-83-dies-created-hollywood-wax-museum.html | Spoony Singh, 83, Dies; Created Hollywood Wax Museum | False | By Douglas Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/25iht-cricket.3279053.html | Cricket: Fleming leads New Zealand turnaround - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/25iht-BASE.3279041.html | Baseball: On a chilly evening, Carpenter cools the Tigers - Sports - International Herald Tribune | False | Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/europe/25iht-berlin.3285063.html | Germany shocked by soldier photos - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/a-congressional-endorsement.html | A Congressional Endorsement | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/europe/suspects-identified-in-killing-of-journalist.html | Suspects Identified in Killing of Journalist | False | By Michael Schwirtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/25iht-edlankov.3280313.html | Why South Korea isn't keen on sanctions - Opinion - International Herald Tribune | False | Andrei Lankov | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/asia/25iht-collect.3281344.html | The flashy cars of a maharajah for modern times - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/editors-note.html | Editors' Note | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-shell.3285227.html | Russia raises pressure on Sakhalin-2 project - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-heller-peter-s.html | Paid Notice: Deaths HELLER, PETER S. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/reviews/for-bond-traders-and-other-carnivores.html | For Bond Traders and Other Carnivores | False | By Frank Bruni | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/baseball/girardi-doesnt-want-to-uproot-his-family-to-be-a-manager.html | Girardi Doesnâ€š Ã„ Ã´t Want to Uproot His Family to Be a Manager Again | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/pagoneplus/corrections-620513.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/a-citys-waterfront-a-place-for-people-or-traffic.html | A Cityâ€š Ã„ Ã´s Waterfront: A Place for People or Traffic? | False | By Keith Schneider | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-hospital.3286777.html | U.S. hospitals try to stem losses with free care - Business - International Herald Tribune | False | By Erik Eckholm | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/americas/25iht-foley.3279367.html | House leader testifies on timing of Foley warnings - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/a-golden-touch-that-runs-in-the-family.html | A Golden Touch That Runs in the Family | False | By Phil Patton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/the-aston-martin-aura-shaken-not-stirred.html | The Aston Martin Aura, Shaken Not Stirred | False | By Braden Phillips | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/orthodox-and-employed-620173.html | Orthodox and Employed | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/realestate/25iht-reberlin.3278107.html | Luxury hotels follow tourists to Berlin - Properties - International Herald Tribune | False | By Andreas Tzortzis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/presidents-chef-now-his-book.html | President's Chef; Now, His Book | False | By Marian Burros | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/baseball/owners-and-union-complete-5-year-deal.html | Owners and Union Complete 5-Year Deal | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/our-state-of-desperation-in-iraq-619000.html | Our State of Desperation in Iraq | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/searching-for-the-sex-appeal-in-a-hybrid.html | Searching for the Sex Appeal in a Hybrid | False | By Alex Williams | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/compact-cars-may-not-be-brawny-but-they-are-getting-safer.html | Compact Cars May Not Be Brawny, but They Are Getting Safer | False | By Nick Bunkley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/my-grandmother-my-car.html | My Grandmother, My Car | False | By John Schwartz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/safety-issues-rise-as-more-disabled-drivers-take-the-road.html | Safety Issues Rise as More Disabled Drivers Take the Road | False | By Bonnie Desimone | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/education/tuition-again-rises-faster-than-inflation.html | Tuition Again Rises Faster Than Inflation | False | By Jonathan D. Glater | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/its-the-racecar-of-the-future-at-least-in-nascars.html | It's the Racecar of the Future, at Least in Nascar's View | False | By John Hanc | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/the-comma-that-costs-1-million-dollars-canadian.html | The Comma That Costs 1 Million Dollars (Canadian) | False | By Ian Austen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-fogelson-allan-philip.html | Paid Notice: Deaths FOGELSON, ALLAN PHILIP | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/washington/world/world-briefing-asia-afghanistan-nato-mortar-kills-child.html | World Briefing | Asia: Afghanistan: NATO Mortar Kills Child | False | By Abdul Waheed Wafa (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-brotman-richard-e.html | Paid Notice: Deaths BROTMAN, RICHARD E. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/americas/25iht-tomb.3285251.html | Town built on granite is not so solid today - Americas - International Herald Tribune | False | By Katie Zezima | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/big-guy-tries-tiny-chassis-taking-jabs-lightly.html | Big Guy Tries Tiny Chassis, Taking Jabs Lightly | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/accomplice-recants-alibi-in-killing-of-li-couple.html | 'Accomplice' Recants Alibi in Killing of L.I. Couple | False | By Bruce Lambert | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/25iht-eddarfur.3280306.html | Sideshow to genocide - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/books/a-new-jersey-state-of-mind.html | A New Jersey State of Mind | False | By Charles McGrath | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/realestate/commercial/cultivating-server-farms.html | Cultivating Server Farms | False | By Kristina Shevory | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/pro-basketball-francis-returns-but-marbury-takes-a-seat.html | PRO BASKETBALL; Francis Returns, but Marbury Takes a Seat | False | By Howard Beck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/toyota-tackles-a-stockcar-challenge.html | Toyota Tackles a Stock-Car Challenge | False | By Dave Caldwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/25iht-cricket**.3284655.html | Cricket: Fleming leads New Zealand into semifinal - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/technology/25iht-hack.html | Car tinkering: Hacking essential | False | By Seá'sÂ°n Captain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/on-bagging-quail-620181.html | On Bagging Quail | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/americas/court-again-rejects-part-of-canadas-antiterror-laws.html | Court Again Rejects Part of Canada's Antiterror Laws | False | By Ian Austen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/pageoneplus/corrections-621455.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/obituaries/lebo-mathosa-29-south-african-singer-dies.html | Lebo Mathosa, 29, South African Singer, Dies | False | By Agence France-Presse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/soccer/scorer-sees-simpler-path-to-mls-final.html | Scorer Sees Simpler Path to M.L.S. Final | False | By Jack Bell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/albany-legislature-ordered-to-detail-spending.html | Albany: Legislature Ordered to Detail Spending | False | By Danny Hakim (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/a-hitch-in-british-law-nearly-thwarted-buffetts-deal.html | A Hitch in British Law Nearly Thwarted Buffett's Deal With Lloyd's | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/europe/25iht-russia.3285048.html | Putin talks of 'influence' after '08 - Europe - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/reviews/korean-simplicity-morphs-into-lavishness.html | Korean Simplicity Morphs Into Lavishness | False | By Dana Bowen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/25iht-world.3279050.html | Roundup: More games abroad but none in L.A. - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/pageoneplus/corrections-620289.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/technology/25iht-techbrief.3285242.html | Briefing EMI shares hit hard by accounting scandal - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/theater/reviews/tale-of-woe-seems-like-a-greek-tragedy.html | Tale of Woe Seems Like a Greek Tragedy | False | By Charles Isherwood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/25iht-peepthu.3281405.html | People: Katie Holmes and Tom Cruise, Paul McCartney, Quincy Jones - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/theater/reviews/struggling-with-the-truth-about-the-men-in-her-life.html | Struggling With the Truth About the Men in Her Life | False | By Charles Isherwood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-chirac.3286771.html | Chirac visiting China to better business ties - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/25iht-edlet.3280322.html | Too soft on China; The UN and religion; The best man for the job; Muslims in Britain; To the voting machines - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/a-promise-to-lower-property-taxes-and-then-the-partisan-disputes.html | A Promise to Lower Property Taxes, and Then the Partisan Disputes | False | By Richard G. Jones | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/candidates-in-new-jersey-try-to-show-a-softer-side.html | Candidates in New Jersey Try to Show a Softer Side | False | By David W. Chen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/realestate/commercial/out-of-the-kitchen-and-into-the-shopping-mall.html | Out of the Kitchen and Into the Shopping Mall | False | By Terry Pristin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/corrections-620491.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/americas/25iht-bush.3280301.html | Selectively, Bush campaigns - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-jaffe-betty-gomberg.html | Paid Notice: Deaths JAFFE, BETTY GOMBERG | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/asbury-park-arrest-in-students-killing.html | Asbury Park: Arrest in Student's Killing | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/europe/25iht-germany.3285163.html | Germany revises defense doctrine - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-allain-emory-edgar.html | Paid Notice: Deaths ALLAIN, EMORY EDGAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/world-briefing-africa-chad-rebel-advances-reported.html | World Briefing | Africa: Chad: Rebel Advances Reported | False | By Lydia Polgreen (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/design/dia-art-foundation-calls-off-museum-project.html | Dia Art Foundation Calls Off Museum Project | False | By Carol Vogel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/movies/arts-briefly-stones-tickets-go-on-sale.html | Arts, Briefly; Stones Tickets Go on Sale | False | By Ben Sisario | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/couple-in-injured-baby-case-met-workers-outside-home.html | Couple in Injured Baby Case Met Workers Outside Home | False | By Emily Vasquez and Leslie Kaufman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/traffic-alert-realtime-data-is-put-to-the-test.html | Traffic Alert: Real-Time Data Is Put to the Test | False | By Michelle Krebs | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/us/politics/judge-voids-measure-to-bar-news-exit-polls.html | Judge Voids Measure to Bar News Exit Polls | False | By Abby Goodnough | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-refco.3279349.html | U.S. indicts a 2nd Refco executive - Business - International Herald Tribune | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/science/space/pair-of-satellites-will-document-sun-in-3d.html | Pair of Satellites Will Document Sun in 3-D | False | By Stefano S. Coledan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-kurzweil-irene-nee-fishbein.html | Paid Notice: Deaths KURZWEIL, IRENE (NEE FISHBEIN) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/woman-with-pianists-papers-is-convicted-of-misdemeanors.html | Woman With Pianistâ€™s Papers Is Convicted of Misdemeanors | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-transcol26.3287158.html | Free Flow: Will German 'ship funds' create a glut of vessels? - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/pageoneplus/correction-lieberman-often-repeated-key-phrase-used-by-621382.html | CORRECTION: Lieberman Often Repeated Key Phrase Used by White House | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/in-triple-slaying-in-the-bronx-investigators-piece-together-the.html | In Triple Slaying in the Bronx, Investigators Piece Together the Details | False | By Al Baker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/24/world/europe/24iht-obits.3272420.html | Obituary: Eric Newby, 86, author of travel classics - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/europe/25iht-russia.3287647.html | Putin talks of 'influence' after '08 - Europe - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/africa/25iht-iraq.3287638.html | Iraqi leader balks on U.S. timeline - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/online-advice-snarky-or-authoritative-or-both.html | Online Advice: Snarky or Authoritative or Both | False | By Ray Wert | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-gm.3285169.html | GM reports loss over all, but operating profit rises - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/newark-judge-chastises-potential-juror.html | Newark Judge Chastises Potential Juror | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-dbank.3285124.html | Bank chief's future is at stake in retrial - Business - International Herald Tribune | False | By Matt Moore | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/no-mob-bosses-in-this-legal-strategy.html | No Mob Bosses in This Legal Strategy | False | By Ken Belson and Kevin J. O'Brien | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/25iht-flagfilm.3281402.html | Real screen drama: Rescuing 'Flags' - Culture - International Herald Tribune | False | By David M. Halbfinger and Allison Hope Weiner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-israeloff-bernard.html | Paid Notice: Deaths ISRAELOFF, BERNARD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/corrections-620572.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/finance-chief-of-refco-is-indicted.html | Finance Chief of Refco Is Indicted | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/football/owners-going-international-for-regular-season-games.html | Owners Going International for Regular-Season Games | False | By Lee Jenkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/europe/25iht-journal.3279400.html | Black comedy evokes hunt for ex-Bosnian Serb leader - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/pagoneplus/correction-lieberman-often-repeated-key-phrase-used-by.html | Correction; Lieberman Often Repeated Key Phrase Used by White House | False | By Jennifer Medina | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-yen.3279217.html | Exports to U.S. and China lift Japan's trade surplus - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/education/parents-weekends-go-beyond-big-game.html | ParentsâˆšÃ‚Â´ Weekends Go Beyond Big Game | False | By Elizabeth Olson and Kate Stone Lombardi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/pagoneplus/corrections-620556.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/gridlock-up-ahead-stay-posted.html | Gridlock Up Ahead? Stay Posted | False | By Matt Villano | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/rappers-come-and-go-serving-justice-and-their-fans.html | Rappers Come and Go, Serving Justice and Their Fans | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/the-brave-world-of-haley-10-618993.html | The Brave World Of Haley, 10 | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/pagoneplus/corrections-620505.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-gatoff-lucy.html | Paid Notice: Deaths GATOFF, LUCY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/football/on-the-defensive-in-cleveland.html | On the Defensive in Cleveland | False | By Clifton Brown | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/technology/talent-agency-is-aiming-to-find-web-video-stars.html | Talent Agency Is Aiming to Find Web Video Stars | False | By David M. Halbfinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/baseball/sputtering-tigers-lose-their-bite-in-st-louis.html | Sputtering Tigers Lose Their Bite in St. Louis | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-fed.3284861.html | Fed holds U.S. rate steady - Business - International Herald Tribune | False | By David Leonhardt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/smallcar-nation.html | Small-Car Nation | False | By Micheline Maynard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-green.3285172.html | Magazines' new story: 'Hidden life' of paper - Business - International Herald Tribune | False | By Louise Story | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/25iht-edisrael.3280309.html | The wrong partner in Israel - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/in-australia-lessons-at-a-winery.html | In Australia, Lessons at a Winery | False | By Bryan Miller | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/arts/food-stuff-nibbles-in-colors-to-make-a-goblin-push-the-doorbell.html | FOOD STUFF; Nibbles in Colors to Make a Goblin Push the Doorbell | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/ncaafootball/dadgummit-hes-not-going-anywhere.html | Dadgummit, He'S Not Going Anywhere | False | By Selena Roberts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/baseball/carpenter-is-in-control-and-now-so-are-the-cardinals.html | Carpenter Is in Control, and Now So Are the Cardinals | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-warshawsky-beatrice-boff.html | Paid Notice: Deaths WARSHAWSKY, BEATRICE BOFF | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-ibrief.3279356.html | Briefing: Icahn named chairman of ImClone Systems - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/americas/25iht-web.1025bush.text.3284498.html | Transcript: President Bush on Iraq - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/need-a-tuneup-become-a-hacker.html | Need a Tuneup? Become a Hacker | False | By SËÎ'sÃ...N CAPTAIN | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-green.3279199.html | Publishers look at 'hidden life' of paper and impact on the globe - Business - International Herald Tribune | False | By Louise Story | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-ballin-stuart-g.html | Paid Notice: Deaths BALLIN, STUART G. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/us/louisiana-and-us-in-accord-to-review-gulf-drilling-plans.html | Louisiana and U.S. in Accord to Review Gulf Drilling Plans | False | By Adam Nossiter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-berman-bernice.html | Paid Notice: Deaths BERMAN, BERNICE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/from-averagejoe-subcompact-to-spymobile.html | From Average Joe Subcompact to Spymobile | False | By Fara Warner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/technology/25iht-payola.3279359.html | With ads, music industry seeks new ways to cheat - Technology & Media - International Herald Tribune | False | By Jeff Leeds | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/aggressive-in-space-619019.html | Aggressive in Space | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/education/an-independent-school-on-the-downscale-side-of-the-seventh-green.html | An Independent School on the Downscale Side of the Seventh Green | False | By Samuel G. Freedman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/whats-the-ultimate-scan-a-male-brain.html | What'S the Ultimate? Scan a Male Brain | False | By Richard A. Friedman, M.d. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/parking-and-paying-get-ezier.html | Parking and Paying Get EZier | False | By David Strom | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-auseecon.3279352.html | Rate rise seen for Australia - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/the-sporty-british-look-by-design.html | The Sporty British Look, by Design | False | By Richard S. Chang | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/theater/reviews/characters-in-search-of-their-humanity.html | Characters in Search of Their Humanity | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-daimler.html | Daimler expects hit from EADS and casts cloud over Chrysler | False | By Carter Dougherty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/americas/25iht-uni.3279373.html | U.S. university costs outpace inflation - Americas - International Herald Tribune | False | By Jonathan D. Glater | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/director-puts-new-jersey-town-on-film-and-on-the-map.html | Director Puts New Jersey Town on Film, and on the Map | False | By Cara Buckley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-brenner-newton-d.html | Paid Notice: Deaths BRENNER, NEWTON D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/reader-responses.html | Reader Responses | False | By David Leonhardt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/europe/25iht-letter.3279403.html | Letter from Italy: Quitters never win? France may be pleased - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/instant-horsepower-in-a-box-delivered-straight-to.html | Instant Horsepower in a Box, Delivered Straight to Your Hot Rod | False | By Joseph Siano | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-green.3286817.html | Magazines' new story: 'Hidden life' of paper - Business - International Herald Tribune | False | By Louise Story | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/arts/food-stuff-in-the-market.html | FOOD STUFF; IN THE MARKET | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-hospital.3285178.html | U.S. hospitals try to stem losses with free care - Business - International Herald Tribune | False | By Erik Eckholm | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-foster-alan.html | Paid Notice: Deaths FOSTER, ALAN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/middleeast/iraqi-realities-undermine-the-pentagons-predictions.html | Iraqi Realities Undermine the Pentagonâ€šÃ„Ã´s Predictions | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/in-democrats-haven-connecticut-republican-faces-fight.html | In Democratsâ€šÃ„Ã´ Haven, Connecticut Republican Faces Fight | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/movies/whats-that-sound-coming-from-the-doctors-cabinet.html | Whatâ€šÃ„Ã´s That Sound Coming From the Doctorâ€šÃ„Ã´s Cabinet? | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-schlefer-marjorie-minskoff.html | Paid Notice: Deaths SCHLEFER, MARJORIE MINSKOFF | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-riesenberg-anne.html | Paid Notice: Deaths RIESENBERG, ANNE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/football/the-barbers-identical-twins-are-not-as-alike-as-they-look.html | The Barbers, Identical Twins, Are Not as Alike as They Look | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/25iht-old25.3277645.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/us/second-suspect-is-convicted-in-murder-of-times-reporter.html | Second Suspect Is Convicted in Murder of Times Reporter | False | By David Stout | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/music/tracing-intertwined-musical-bloodlines-across-the-globe.html | Tracing Intertwined Musical Bloodlines Across the Globe | False | By Bernard Holland | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/manhattan-hearing-on-skyscraper-addition.html | Manhattan: Hearing on Skyscraper Addition | False | By Robin Pogrebin (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/hockey/the-flyers-new-regime-hopes-to-stop-the-slide.html | The Flyersâ€šÃ„Ã´ New Regime Hopes to Stop the Slide | False | By Dave Caldwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/pieces-of-art-collection-were-someone-elses.html | Pieces of Art Collection Were Someone Elseâ€šÃ„Ã´s | False | By Dan Barry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/education/federal-rules-back-singlesex-public-education.html | Federal Rules Back Single-Sex Public Education | False | By Diana Jean Schemo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/asia/25iht-pacific.3279394.html | Howard dismisses Solomons 'victory' - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/the-really-cold-war.html | The Really Cold War | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/middleeast/idle-contractors-add-millions-to-iraq-rebuilding.html | Idle Contractors Add Millions to Iraq Rebuilding | False | By James Glanz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/americas/25iht-prexy.3285207.html | Bush 'not satisfied' with situation in Iraq - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/25iht-world**.3284708.html | Roundup: More games abroad but none in L.A. - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/lens-atmosphere.html | LENS; Atmosphere | False | By Nicole Bengiveno | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/hes-the-hall-with-colbert-not-oates.html | Heâ€šÃ„Ã´s the Hall With Colbert, Not Oates | False | By Peter Applebome | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/technology/25iht-ptend26.3279335.html | Following the money - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/europe/25iht-france.3285160.html | News Analysis: French front-runners both drawing fire - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-koffler-anne-nee-greenberg.html | Paid Notice: Deaths KOFFLER, ANNE (NEE GREENBERG) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/when-jobs-are-bountiful-and-pay-isnt.html | When Jobs Are Bountiful and Pay Isnâ€šÃ„Ã´t | False | By David Leonhardt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/at-home-with-the-leftovers-the-clock-ticking.html | At Home With the Leftovers, the Clock Ticking | False | By Alex Witchel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-comma.3279193.html | A comma valued at $888,000 - Business - International Herald Tribune | False | By Ian Austen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/tracking-the-slowest-buses.html | Tracking the Slowest Buses | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/asia/25iht-asia.3279391.html | Briefly: Journalists are urged to hew to party line - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/us/headstones-too-go-global-and-one-city-pays-the-price.html | Headstones Too Go Global, and One City Pays the Price | False | By Katie Zezima | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/25iht-soccer.3279038.html | Soccer: Croatia and England charged - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/vietnams-roaring-economy-is-set-for-world-stage.html | Vietnamâ€šÃ„Ã´s Roaring Economy Is Set for World Stage | False | By Keith Bradsher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/africa/25iht-web.1025assess.3275468.html | News Analysis: Iraq goal on security seems very distant - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-day-joanne.html | Paid Notice: Deaths DAY, JOANNE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-dbank.3286774.html | Deutsche Bank chief's future is at stake in retrial - Business - International Herald Tribune | False | By Matt Moore | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/washington/speaker-testifies-in-foley-ethics-inquiry.html | Speaker Testifies in Foley Ethics Inquiry | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-transcol26.3279214.html | Will German 'ship funds' create a glut of vessels? - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/spitzer-reconsiders-his-support.html | Spitzer Reconsiders His Support | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/corrections-620602.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-silverstein-fred-heart.html | Paid Notice: Deaths SILVERSTEIN, FRED ("HEART") | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/americas/25iht-web.1025foley.3276428.html | U.S. Republican leader Speaker testifies in Foley ethics inquiry - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/baseball/wilson-in-right-spot-at-right-time-for-st-louis.html | Wilson in Right Spot at Right Time for St. Louis | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/the-wrong-partner-in-israel.html | The Wrong Partner in Israel | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/asia/in-south-korea-softer-feelings-toward-the-north.html | In South Korea, Softer Feelings Toward the North | False | By Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/oh-to-drive-safely-around-the-world.html | Oh, to Drive (Safely) Around the World | False | By Dulcie Leimbach | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-ibrief.3288316.html | Briefing: German morale rises on economic outlook - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/movies/leaving-this-mortal-coil-with-a-plan-and-a-departure-date.html | Leaving This Mortal Coil With a Plan and a Departure Date | False | By Stephen Holden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/24/world/americas/24iht-debate.3268659.html | U.S. election debates keep focus at home - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/arts/food-stuff-halloween-imps-less-scary-than-sweet.html | FOOD STUFF; Halloween Imps, Less Scary Than Sweet | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-gm.3287433.html | GM reports loss over all, but operating profit rises - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/middleeast/new-voice-on-right-in-israeli-cabinet-is-likely-to-be-loud.html | New Voice on Right in Israeli Cabinet Is Likely to Be Loud | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-drug.3286814.html | Drug delay casts doubt on Pfizer's growth plan - Business - International Herald Tribune | False | By Shannon Pettypiece and Michelle Fay Cortez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/americas/venezuelans-diatribe-at-un-may-have-backfired.html | Venezuelanâ€šÃ„Â´s Diatribe at U.N. May Have Backfired | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-shell.3287436.html | Russia raises pressure on Sakhalin-2 project - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/africa/25iht-late.3279423.html | Iran says it has new enrichment cascade - Africa & Middle East - | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/technology/25iht-viv.3279362.html | In U.S. legal long shot, Vivendi sues Telekom - Technology & Media - International Herald Tribune | False | By Ken Belson and Kevin J. O'Brien | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/manhattan-teenager-charged-with-killing-stepmother.html | Manhattan: Teenager Charged With Killing Stepmother | False | By Cara Buckley (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/11/24/opinion/24iht-OLD25.3660623.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/face-facts.html | Face Facts | False | By Lawrence M. Wein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/24/technology/24iht-laptop.3273237.html | Road warriors fret as custom agents rifle laptop disk drives - Technology - International Herald Tribune | False | By Joe Sharkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/us/politics/michael-j-fox-parkinsons-and-stem-cells.html | Michael J. Fox, Parkinsonâ€šÃ„Â´s and Stem Cells | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-shell.3279207.html | Russia raises pressure on Sakhalin-2 - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/brooklyn-navy-yard-expansion-begins.html | Brooklyn: Navy Yard Expansion Begins | False | By Diane Cardwell (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-chinecon.3279187.html | China growth forecast to fall below 10% in '07 - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/asia/25iht-tomb.3279405.html | Town built on granite is not so solid today - Asia - Pacific - International Herald Tribune | False | By Katie Zezima | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/25iht-edmorozov.3280324.html | Meanwhile: Russia's last refuge: the blogosphere - Opinion - International Herald Tribune | False | Evgeny Morozov | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/africa/25iht-tehran.3285245.html | A tourist in space becomes a star in Iran - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/sharing-to-avoid-all-the-hassles.html | Sharing to Avoid All the Hassles | False | By Laura Novak | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/puff-the-magic-preservative-lasting-crunch-but-less-scent.html | Puff the Magic Preservative: Lasting Crunch, but Less Scent | False | By David Karp | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/arts/the-minimalist-the-welldressed-salad-wears-only-homemade.html | THE MINIMALIST; The Well-Dressed Salad Wears Only Homemade | False | By Mark Bittman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-faggen-rose.html | Paid Notice: Deaths FAGGEN, ROSE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/rethinking-auto-showrooms-shark-tanks-anyone.html | Rethinking Auto Showrooms: Shark Tanks, Anyone? | False | By Phil Patton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/americas/25iht-web.1025tuition.3276166.html | Tuition again rises faster than inflation - Americas - International Herald Tribune | False | By Jonathan D. Glater | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/pageoneplus/corrections-620564.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-schneider-jane.html | Paid Notice: Deaths SCHNEIDER, JANE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/basketball/nets-mcinnis-out-of-sight-and-he-minds.html | Netsâ€š,Â¨ McInnis Out of Sight, and He Minds | False | By John Eligon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/dick-clark-puts-some-rock-n-roll-history-up-for-auction.html | Dick Clark Puts Some Rock 'n' Roll History Up for Auction | False | By James Barron | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/realestate/25iht-redomino.3278110.html | Savvy investors look beyond Dubai - Properties - International Herald Tribune | False | By Jon Gorvett | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/world-briefing-europe-france-election-dates-set.html | World Briefing | Europe: France: Election Dates Set | False | By Agence France-Presse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-rice-james-campbell-iii.html | Paid Notice: Deaths RICE, JAMES CAMPBELL, III | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/25iht-bookthu.3281409.html | Roll the Bones - Culture - International Herald Tribune | False | Reviewed by William Grimes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/tires-check-oil-check-nascar-advice-check.html | Tires, Check. Oil, Check. Nascar Advice, Check. | False | By John Hanc | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/theater/reviews/an-unlikely-bond-with-eyes-on-the-clock.html | An Unlikely Bond, With Eyes on the Clock | False | By Rob Kendt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/us-investigates-church-music-director.html | U.S. Investigates Church Music Director | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/us/texas-art-teacher-and-district-reach-settlement.html | Texas: Art Teacher and District Reach Settlement | False | By Ralph Blumenthal (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/europe/25iht-briefs***.3287662.html | Briefly: Prodi's coalition falters in Italian Senate vote - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/a-cappuccino-with-the-2x4s.html | A Cappuccino With the 2x4â€š,Â´s? | False | By Michael Barbaro and Claudia H. Deutsch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/walmarts-chief-says-chain-became-too-trendy-too-quickly.html | Wal-Martâ€š,Â´s Chief Says Chain Became Too Trendy Too Quickly | False | By Michael Barbaro | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/us/politics/bush-finding-welcome-mats-as-gop-looks-for-an-edge.html | Bush Finding Welcome Mats as G.O.P. Looks for an Edge | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/24/technology/24iht-techbrief.3273243.html | Briefing Sony offers apology for laptop battery recall - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/obituaries/s-peter-rosen-73-physicist-who-guided-federal-research-dies.html | S. Peter Rosen, 73, Physicist Who Guided Federal Research, Dies | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-schifrin-arthur.html | Paid Notice: Deaths SCHIFRIN, ARTHUR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/technology/25iht-talent.html | Hollywood agency devotes team to Web video stars | False | By David M. Halbfinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/us/though-weakened-new-orleans-lawmaker-is-ebullient-and-defiant.html | Though Weakened, New Orleans Lawmaker Is Ebullient and Defiant | False | By Adam Nossiter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/running-against-themselves.html | Running Against Themselves | False | By Maureen Dowd | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/a-field-trip-guzzling-gas-among-the.html | A Field Trip Guzzling Gas, Among the Environmentalists | False | By John M. Broder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/skeptical-police-warm-to-clean-fleets.html | Skeptical Police Warm to â€šÃ„Ã¬Cleanâ€šÃ„Ã´ Fleets | False | By Terry Schwadron | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/a-step-into-freedom-618985.html | A Step Into Freedom | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/media/the-hidden-life-of-paper-and-its-impact-on-the-environment.html | The Hidden Life of Paper and Its Impact on the Environment | False | By Louise Story | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world-business-briefing-europe-ukraine-natural-gas-price-to-rise.html | World Business Briefing | Europe: Ukraine: Natural Gas Price To Rise | False | By Andrew Kramer (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/americas/25iht-canada.3279388.html | Judge voids part of law on terror in Canada - Americas - International Herald Tribune | False | By Ian Austen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-crahan-michael.html | Paid Notice: Deaths CRAHAN, MICHAEL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/the-rewards-of-winning-awards.html | The Rewards of Winning Awards | False | By Robert Strauss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-oppenheimer-arthur.html | Paid Notice: Deaths OPPENHEIMER, ARTHUR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/realestate/greathomes/what-you-get-for-800000.html | What You Get for ... $800,000 | False | By Anna Bahney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/health/hospitals-try-free-basic-care-for-uninsured.html | Hospitals Try Free Basic Care for Uninsured | False | By Erik Eckholm | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-gillen-barbara-eyre.html | Paid Notice: Deaths GILLEN, BARBARA EYRE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-kenner-edythe.html | Paid Notice: Deaths KENNER, EDYTHE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-fed.3287400.html | Fed holds U.S. rate steady - Business - International Herald Tribune | False | By David Leonhardt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/europe/25iht-britain.3279376.html | Britain plans to restrict some new EU workers - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/africa/25iht-profile.3285210.html | Divisive force to join a rocky Israeli cabinet - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/repair-shops-see-roadblocks-set-by-dealers.html | Repair Shops See Roadblocks Set by Dealers | False | By Jeffrey Selingo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-addonisio-joann.html | Paid Notice: Deaths ADDONISIO, JOANN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/europe/25iht-justice.3287723.html | Gonzales faults Washington - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/health/25iht-snpres.html | When an art object vexes, nuke it | False | By William J. Broad | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-tuition.3285261.html | Price of a degree rises - Business - International Herald Tribune | False | By Jonathan D. Glater | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/nyregionspecial3/officials-try-to-identify-sites-where-body-parts-still-lie.html | Officials Try to Identify Sites Where Body Parts Still Lie | False | By David W. Dunlap | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/europe/britain-to-restrict-workers-from-bulgaria-and-romania.html | Britain to Restrict Workers From Bulgaria and Romania | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-gm.3279196.html | Smaller loss lifts hope of GM revival - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/alcohol-and-college-life-618977.html | Alcohol and College Life | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-luhrs-marie.html | Paid Notice: Deaths LUHRS, MARIE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/arts-briefly-director-at-getty-research-to-join-nyu-art-institute.html | Arts, Briefly; Director at Getty Research To Join N.Y.U. Art Institute | False | By Carol Vogel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/americas/25iht-notes***.3287656.html | Briefly: Court balks at allowing gay couples to marry - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/media/ads-test-payola-case-settlement.html | Ads Test Payola Case Settlement | False | By Jeff Leeds | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/americas/25iht-web.1025bushCND.3284357.html | Bush acknowledges discontent on Iraq - Americas - International Herald Tribune | False | Christine Hauser | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/still-miles-to-go-for-the-plugin-vehicle.html | Still Miles to Go for the Plug-In Vehicle | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-beer-bernard-phd.html | Paid Notice: Deaths BEER, BERNARD, PHD. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-yuan.3281068.html | Beijing's property rules fail to cool investment - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/africa/25iht-briefs.3279385.html | Briefly: Israeli foreign minister to attend Qatar meeting - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/realestate/greathomes/selling-a-slice-of-luxury.html | Selling a Slice of Luxury | False | By Amy Gunderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/technology/25iht-amazon.3279341.html | Amazon to curtail spending - Technology & Media - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/25iht-old26.3285201.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/europe/25iht-germany.3279382.html | New review of German defense sees 'central role' - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/baseball/duncan-is-making-trust-his-best-pitch-as-a-coach.html | Duncan Is Making Trust His Best Pitch as a Coach | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-chirac.3279190.html | Chirac sets his sights on deals in China - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/25iht-edother25.3282470.html | Other Views: Suddeutsche Zeitung, Toronto Star, The Scotsman - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-memorials-kallir-frank-lilian.html | Paid Notice: Memorials KALLIR, FRANK, LILIAN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-ibrief.3273231.html | Briefing: EU softens position on regulating alcohol - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/pageoneplus/corrections-620530.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/manhattan-environmental-group-does-not-back-incumbents.html | Manhattan: Environmental Group Does Not Back Incumbents | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/arts-briefly-a-hallowed-eve-for-cbs.html | Arts, Briefly; A Hallowed Eve for CBS | False | By Benjamin Toff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/corrections-620599.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/arts/food-stuff-wines-of-spain-and-not-just-mainly.html | FOOD STUFF; Wines of Spain, and Not Just Mainly | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/americas/25iht-camp.3285112.html | Connecticut Republican feels surrounded - Americas - International Herald Tribune | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/just-how-good-can-italy-get.html | Just How Good Can Italy Get? | False | By Frank Bruni | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/25iht-edbowring.3280304.html | All they're looking for is a little respect - Opinion - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/theater/reviews/a-wise-farmer-who-knows-the-waters-may-soon-rise.html | A Wise Farmer Who Knows the Waters May Soon Rise | False | By Rob Kendt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/24/business/worldbusiness/24iht-insure.3273234.html | U.K. law almost sank Lloyd's rescue plan - Business - International Herald Tribune | False | By Joseph Treaster | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/music/trumpeting-freedom-in-spirit-thought-and-jazz.html | Trumpeting Freedom, in Spirit, Thought and Jazz | False | By Nate Chinen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/michelin-guide-cuts-ranks-of-threestar-new-york-restaurants-to-3.html | Michelin Guide Cuts Ranks of Three-Star New York Restaurants to 3 | False | By Florence Fabricant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/china-trade-policies-draw-a-warning-from-europe.html | China Trade Policies Draw a Warning From Europe | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/iraq-and-terrorism-come-to-the-fore-in-staten-island-congressional.html | Iraq and Terrorism Come to the Fore in Staten Island Congressional Race | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/today-a-soupedup-ride-isnt-just-for-a-harley.html | Today, a Souped-Up Ride IsnâЄâ"¢t Just for a Harley | False | By George P. Blumberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/tradition-breaking-choice-to-be-chief-of-mining-giant.html | Tradition-Breaking Choice to Be Chief of Mining Giant | False | By Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/a-man-a-van-a-plan-for-scrappy-baseball.html | A Man, a Van, a Plan for Scrappy Baseball | False | By Sara Rimer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/europe/25iht-libya.3287641.html | Libyans send AIDS victims to Europe - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/pro-football-the-fifth-down.html | PRO FOOTBALL; THE FIFTH DOWN | False | The Fifth Down's contributors are Benjamin Hoffman, Naila-Jean Meyers, Toni Monkovic, John Woods and Andrew Das. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/americas/25iht-mexico.3287644.html | Mexico's drug war brings new brutality - Americas - International Herald Tribune | False | By James C. McKinley Jr. and Marc Lacey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/big-board-moves-to-change-rule-on-proxy-votes.html | Big Board Moves to Change Rule on Proxy Votes | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/25iht-edkim.3280311.html | President Bush: Talk to Kim Jong Il - Opinion - International Herald Tribune | False | Kim Dae Jung | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/where-the-car-nuts-chitchat-share-their-photos-and.html | Where the Car Nuts Chitchat, Share Their Photos and Blog | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/africa/25iht-invade.3285184.html | Iraq war a 'failure,' Blix says - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/mineola-lapses-found-in-monitoring-sex-offenders.html | Mineola: Lapses Found in Monitoring Sex Offenders | False | By Ruthie Ackerman (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/wheels-for-the-weekend-track-racer.html | Wheels for the Weekend Track Racer | False | By Joseph Siano | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/pageoneplus/corrections-620297.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/pressure-builds-on-hevesi-to-resign-in-ethics-case.html | Pressure Builds on Hevesi to Resign in Ethics Case | False | By Michael Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/north-of-the-city-a-minor-airport-is-on-the-brink-of-joining.html | North of the City, a Minor Airport Is on the Brink of Joining the Majors | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/at-your-disposal.html | At Your Disposal | False | By Viv Bernstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/africa/25iht-build.3279379.html | Overhead costs smother the U.S. rebuilding of Iraq - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/queens-vendor-wins-pushcart-award.html | Queens Vendor Wins Pushcart Award | False | By Dana Bowen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-exchange.3287395.html | NYSE chief woos Europe on exchange deal - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/brooklyn-trial-begins-in-attempted-courtroom-escape.html | Brooklyn: Trial Begins in Attempted Courtroom Escape | False | By Michael Brick (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/travel/25iht-travel26**.3284658.html | Update: China sets penalties to protect Great Wall - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/25iht-edsec.3280332.html | Throwing back the big fish - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/football/the-giants-pay-a-price-for-victory-in-dallas.html | The Giants Pay a Price for Victory in Dallas | False | By Ken Daley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-singcon.3279211.html | Singapore is 'positive' on growth - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-memorials-bernstein-sol.html | Paid Notice: Memorials BERNSTEIN, SOL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/these-dark-october-mornings.html | These Dark October Mornings | False | By Verlyn Klinkenborg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/baseball/players-union-to-yankees-no-new-taxes.html | Players Union to Yankees: No New Taxes | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/television/making-stem-cell-issue-personal-and-political.html | Making Stem Cell Issue Personal, and Political | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/washington/congressman-from-arizona-is-the-focus-of-an-inquiry.html | Congressman From Arizona Is the Focus of an Inquiry | False | By David Johnston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/business/worldbusiness/25iht-anglo.3279344.html | New chief for Anglo American - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/world/africa/25iht-iraq.3285039.html | Iraqi leader balks on U.S. timeline - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/theater/reviews/a-sprightly-schlep-down-memory-lane.html | A Sprightly Schlep Down Memory Lane | False | By Anita Gates | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/delgado-is-given-the-clemente-award.html | Delgado Is Given the Clemente Award | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/classified/paid-notice-deaths-van-vranken-nancy-s.html | Paid Notice: Deaths VAN VRANKEN, NANCY S. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-25 | 2006-10-25 | https://www.nytimes.com/2006/10/25/technology/25iht-globe.3285166.html | Bid possible for Boston newspaper - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 0001-01-01 | https://www.nytimes.com/2006/10/26/sports/baseball/26suppan.html | Suppan Delivers a Pitch on a Political Issue | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 0001-01-01 | https://www.nytimes.com/2006/10/26/sports/football/26jets.html | The No-Huddle Offense: Pennington Makes It Go | False | By David Picker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 0001-01-01 | https://www.nytimes.com/2006/10/26/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 0001-01-01 | https://www.nytimes.com/2006/10/26/us/politics/26donate.html | Democratic Coffers Grow | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 0001-01-01 | https://www.nytimes.com/2006/10/26/us/politics/26strain.html | Candidates Show Strain of Tough Election Season | False | By Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 0001-01-01 | https://www.nytimes.com/2006/10/26/opinion/26krugman.html | What Democrats Should Do (if ...) (6 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 0001-01-01 | https://www.nytimes.com/2006/10/26/opinion/26columbia.html | Columbiaâ€™s President (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 0001-01-01 | https://www.nytimes.com/2006/10/26/nyregion/26bloomberg.html | Bloomberg Assails N.R.A. and Supports Lieberman | False | By Sewell Chan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 0001-01-01 | https://www.nytimes.com/2006/10/26/nyregion/26conn.html | Kerrey Offers His Support to Lieberman | False | By Jennifer Medina | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 0001-01-01 | https://www.nytimes.com/2006/10/26/nyregion/26lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 0001-01-01 | https://www.nytimes.com/2006/10/26/us/26brfs-002.html | Louisiana: Report Criticizes Corps of Engineers | False | By John Schwartz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 0001-01-01 | https://www.nytimes.com/2006/10/26/nyregion/26analysis.html | New Jerseyâ€™s Justices Agree on All but the â€˜Â Mâ€™ Word | False | By Adam Liptak | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 0001-01-01 | https://www.nytimes.com/2006/10/26/sports/baseball/26base.html | Jeter Unable to Make It Easier for Rodriguez | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 0001-01-01 | https://www.nytimes.com/2006/10/26/washington/26assess.html | Bush Focuses on Iraq as G.O.P. Tries to Change Subject | False | By John M. Broder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 0001-01-01 | https://www.nytimes.com/2006/10/26/garden/26natsale.html | Residential Sales | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 0001-01-01 | https://www.nytimes.com/2006/10/26/sports/baseball/26chass.html | When Rain Falls, Rotation Becomes Harder to Forecast | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 0001-01-01 | https://www.nytimes.com/2006/10/26/opinion/26bet.html | Online Gambling Is Dangerous (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 0001-01-01 | https://www.nytimes.com/2006/10/26/nyregion/26jersey.html | Republicans Intensify Push in New Jersey | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 0001-01-01 | https://www.nytimes.com/2006/10/26/world/europe/26briefs-002.html | Russia: Sea-Launched Missile Test Fails | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 0001-01-01 | https://www.nytimes.com/2006/10/26/opinion/26hungary.html | Protests in Budapest (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 0001-01-01 | https://www.nytimes.com/2006/10/26/opinion/26entree.html | The $40 Entree, and Other Dining Follies (3 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 0001-01-01 | https://www.nytimes.com/2006/10/26/nyregion/26justices.html | Party Lines Are No Guide to Opinions by Justices | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 0001-01-01 | https://www.nytimes.com/2006/10/26/arts/26arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/27/technology/27iht-web.1026soft.3303744.html | Games and servers lift Microsoft profit and revenue 11% - Technology & Media - International Herald Tribune | False | By Steve Lohr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/books/in-search-of-the-dark-muse-of-a-master-of-the-macabre.html | In Search of the Dark Muse of a Master of the Macabre | False | By Janet Maslin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/movies/a-new-film-directors-agonizing-lessons.html | A New Film Directorâ€™s Agonizing Lessons | False | By Sharon Waxman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/business/worldbusiness/26iht-economists1.3668525.html | Democratic Congress in U.S. may take new look at globalization - Business - International Herald Tribune | False | By Louis Uchitelle | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/more-than-a-road-map-and-you-dont-have-to-fold-it.html | More Than a Road Map, and You Donâ€™t Have to Fold It | False | By John Biggs | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/pageoneplus/corrections-624179.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/world/asia/26iht-afghan.3675078.html | Bomber kills 15 in Afghan restaurant - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/crosswords/bridge/in-china-a-costly-missed-sign.html | In China, a Costly Missed Sign | False | By Phillip Alder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/design/a-builder-dusts-off-his-starry-rolodex.html | A Builder Dusts Off His Starry Rolodex | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-drill.3300351.html | Drilling boom divides a Texas town - Business - International Herald Tribune | False | By Clifford Krauss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/americas/with-beheadings-and-attacks-drug-gangs-terrorize-mexico.html | With Beheadings and Attacks, Drug Gangs Terrorize Mexico | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-sony.3298736.html | Sony profit plunges 94% amid battery ills - Business - International Herald Tribune | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/pageoneplus/corrections-622338.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-exxon.3295593.html | Exxon Mobil posts profit of $10 billion - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/fashion/60-minutes-to-a-foil-dress.html | 60 Minutes to a Foil Dress | False | By Eric Wilson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-green.3298720.html | Sales to rise for carbon credits in '06 - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/25/technology/25iht-ptpogue26.3285224.html | Price is the main hang-up for gorgeous B&O; phone - Technology & Media - International Herald Tribune | False | By David Pogue | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/africa/26iht-mideast.3298952.html | Money for Palestinians - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/protests-in-budapest-623261.html | Protests in Budapest | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/business/worldbusiness/26iht-ibrief.3666608.html | Briefing Holiday sales in U.S. get mixed reviews - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/26iht-papers.3295466.html | When multimillionaires crave local papers - Technology & Media - International Herald Tribune | False | By Andrew Ross Sorkin and Katharine Q. Seelye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/americas/26iht-justice.3294833.html | U.S. official asks Europe for help with detainees - Americas - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-salary.3300366.html | Creating shareholder value; Diller takes home $295 million - Business - International Herald Tribune | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/pageoneplus/corrections-624233.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/obituaries/benjamin-meed-88-who-was-a-key-advocate-for-holocaust-survivors.html | Benjamin Meed, 88, Who Was a Key Advocate for Holocaust Survivors, Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/front page/next-stop-for-advocates-state-house-in-trenton.html | Next Stop for Advocates: State House in Trenton | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/basketball/thomas-asks-curry-to-stop-being-so-nice.html | Thomas Asks Curry to Stop Being So Nice | False | By Howard Beck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/pageoneplus/corrections-624217.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/corrections-624284.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/brooklyn-exsergeant-sentenced-for-murder.html | Brooklyn: Ex-Sergeant Sentenced for Murder | False | By Michael Brick (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/ruling-on-samesex-marriage-party-lines-are-no-guide-to-opinions-by.html | RULING ON SAME-SEX MARRIAGE; Party Lines Are No Guide To Opinions By Justices | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-wilking-leo-fj-md.html | Paid Notice: Deaths WILKING, LEO F.J., M.D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/asia/26iht-web.1026china.3292102.html | Airbus deal with China opens Chirac visit - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/travel/26iht-trqa27.3294563.html | Frequent Traveler Q & A: Searching for Asia deals - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/television/frankenstein-meet-your-forefathers.html | Frankenstein, Meet Your Forefathers | False | By Susan Stewart | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/health/26iht-cancer.3299660.html | CT scan a lifesaver in lung cancer study - Health & Science - International Herald Tribune | False | By Gina Kolata | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-london.3298949.html | The financial capital of the universe? - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/cardinal-egans-angry-response-to-priests-critical-letter-revives.html | Cardinal EganâÃ¢Ã¬Ã¢s Angry Response to PriestsâÃ¢Ã¬Ã¢ Critical Letter Revives Diocesan Dispute | False | By Andy Newman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/arts-briefly-abc-still-dancing-on-top.html | Arts, Briefly; ABC Still 'Dancing' on Top | False | By Benjamin Toff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-virgin.3300619.html | Virgin will delay its order for A380s - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/front page/gay marriage-ruling-turns-on-a-single-word.html | Gay-Marriage Ruling Turns on a Single Word | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-green.3300357.html | Sales to rise for carbon credits in '06 - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/basketball/nets-enthusiastic-about-their-bench.html | Nets Enthusiastic About Their Bench | False | By John Eligon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/court-outlines-rights-it-says-gay-couples-are-due.html | Court Outlines Rights It Says Gay Couples Are Due | False | By Kareem Fahim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/europe/26iht-france.3299992.html | 4 buses set afire in suburbs of Paris - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/realestate/26iht-reprov.html | Rebuilding with style in a year in Provence | False | By Jean Rafferty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/us/politics/a-new-campaign-tactic-manipulating-google-data.html | A New Campaign Tactic: Manipulating Google Data | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-wto.3300343.html | WTO to study China's tax on car parts - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/26iht-sony.3295433.html | Sony net plunges 94% on recall of batteries - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/opinion/26iht-edlell.3668157.html | NATO summit II: Winning the peace in Afghanistan - Opinion - International Herald Tribune | False | Pierre Lellouche | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/americas/26iht-notes2.3300258.html | Briefly: Bush signs bill to build new fences on border - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/asia/26iht-border.3298155.html | China's Korean border stays open - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/style/for-a-million-bucks-a-lot-of-car.html | For a million bucks, a lot of car | False | By Brad Spurgeon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/middleeast/conceding-missteps-bush-urges-patience-on-iraq.html | Conceding Missteps, Bush Urges Patience on Iraq | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/media/exchief-of-ge-may-want-newspaper.html | Ex-Chief of G.E. May Want Newspaper | False | By Andrew Ross Sorkin and Katharine Q. Seelye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/television/face-the-nation-demure-madonna-and-anxious-president.html | Face the Nation: Demure Madonna and Anxious President | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/style/physical-culture-looking-great-with-no-strain.html | Physical Culture; Looking Great With No Strain | False | By Ellen Tien | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/americas/26iht-york.3300183.html | Proof offered of Sergeant York's war exploits - Americas - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-airbus.3298739.html | With big order, China gives Airbus a boost - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/africa/26iht-libya.3294468.html | As it prosecutes nurses at home, Libya sends AIDS cases abroad - Africa & Middle East - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/arts-briefly-lucy-goes-on-tour.html | Arts, Briefly; Lucy Goes on Tour | False | By Adam Sank | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/26iht-bike.3301009.html | Cycling: Tour de France unveils route - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/obituaries/leonid-hambro-86-pianist-with-an-astounding-memory-dies.html | Leonid Hambro, 86, Pianist With an Astounding Memory, Dies | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-exchange.3295436.html | NYSE chief woos Europe with reshaped merger beard - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-klein-mina.html | Paid Notice: Deaths KLEIN, MINA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-cone-george-e.html | Paid Notice: Deaths CONE, GEORGE E. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/pageoneplus/corrections-624276.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/what-democrats-should-do-if-623270.html | What Democrats Should Do (If ) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/fashion/this-city-can-leave-you-so-drained.html | This City Can Leave You So Drained | False | Text by Ruth La Ferla | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/style/home and garden/personal-shopper-hot-slim-and-multitalented.html | PERSONAL SHOPPER; Hot, Slim And Multitalented | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/26iht-fmreview27.3294548.html | Review: Sleights of hand and dirty tricks - Culture - International Herald Tribune | False | By A.O. Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/26iht-sevso.html | A Roman silver treasure with a blemish | False | By Alan Riding | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/news/26iht-briefs.3671911.html | Briefly: Armed forces retake key military center - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-ratliff-norbert-c.html | Paid Notice: Deaths RATLIFF, NORBERT C. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/bloomberg-assails-nra-and-supports-lieberman.html | Bloomberg Assails N.R.A. and Supports Lieberman | False | By Sewell Chan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/26iht-world.3294603.html | Roundup: Morning finals for Beijing Games - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/americas/26iht-trade.3294471.html | Trade issue dominates race in textile district - Americas - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/americas/26iht-assess.3294449.html | News Analysis: Bush's gamble: Turning a spotlight on Iraq war - Americas - International Herald Tribune | False | By John M. Broder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/dance/dance-as-confrontation-a-landmark-french-work-comes-to-new-york.html | Dance as Confrontation: A Landmark French Work Comes to New York | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/africa/26iht-web.1026mideast.3664824.html | Israeli troops withdraw from Gaza after surprise cease-fire deal - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/26iht-peepfri.3294551.html | People: Dolly Parton, Janet Jackson, Foxy Brown - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/shell-could-face-criminal-charges-in-russia.html | Shell Could Face Criminal Charges in Russia | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/news/26iht-old27.3298964.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-wto.3299017.html | WTO to study China's tax on car parts - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/europe/26iht-cosmos.3298885.html | Space station crew safe despite mechanical problem - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/hockey/rangers-worst-enemy-is-their-own-defense.html | Rangersâ€šÃ„Ã´ Worst Enemy Is Their Own Defense | False | By Lynn Zinser | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/world/asia/26iht-flu26.3669260.html | South Korea begins slaughtering poultry to stem spread of bird flu virus - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/style/home and garden/currents-houseplants-if-youre-all-thumbs-none-green.html | CURRENTS: HOUSEPLANTS; If You're All Thumbs, None Green | False | By Stephen Treffinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/music/a-veteran-sideman-shows-that-he-knows-how-to-lead.html | A Veteran Sideman Shows That He Knows How to Lead | False | By Nate Chinen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/26iht-arena.3294597.html | The wired fan can stay local but dream global - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/brooklyn-man-shot-to-death.html | Brooklyn: Man Shot to Death | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/garden/new-wave-musicians-in-an-oldage-home.html | New Wave Musicians in an Old-Age Home | False | By Claudia Steinberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/europe/26iht-denmark.3300177.html | Danish Muslims lose lawsuit against newspaper - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/pageoneplus/style/corrections-622346.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/altria-moves-closer-to-spinoff-of-kraft-foods-unit.html | Altria Moves Closer to Spinoff of Kraft Foods Unit | False | By Andrew Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/fashion/industrial-athletes-men-with-the-goods.html | â€šÃ„Ã'Industrial Athletesâ€šÃ„Ã': Men With the Goods | False | By Bradley Melekian | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/26iht-edbergen.3296191.html | What Osama wants - Opinion - International Herald Tribune | False | Peter Bergen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/world/asia/26iht-wheat.3666839.html | Report due in Australian kickback investigation - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/world/americas/26iht-letter.3674428.html | Letter From Washington: Pelosi needs better advice - Americas - International Herald Tribune | False | Albert R. Hunt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/26iht-edsachs.3295814.html | Orphans or not, they need a home - Opinion - International Herald Tribune | False | Dana Sachs | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/music/by-any-name-music-that-still-finds-a-groove.html | By Any Name, Music That Still Finds a Groove | False | By Peter Keepnews | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-selvern-hilda-caplan.html | Paid Notice: Deaths SELVERN, HILDA (CAPLAN) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-pay.3295439.html | Australia increases minimum wage by 5.6% - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/nyse-chief-now-willing-to-reshape-merged-board.html | NYSE Chief Now Willing to Reshape Merged Board | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/with-each-redesign-a-sparer-penn-station-emerges.html | With Each Redesign, a Sparer Penn Station Emerges | False | By David W. Dunlap | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/fashion/do-you-have-a-smaller-size.html | Do You Have a Smaller Size? | False | By Alex Kuczynski | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/americas/26iht-gays.3294452.html | New Jersey sides with gay couples - Americas - International Herald Tribune | False | By David W. Chen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/as-news-sinks-in-plaintiffs-who-call-themselves-secondclass.html | As News Sinks In, Plaintiffs Who Call Themselves â€šÃ„Ã²Second-Class Citizensâ€šÃ„Ã´ Are Optimistic | False | By Tina Kelley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/sports/26iht-world.3666648.html | Roundup: Spanish cyclist dies after crash in race - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/books/correction-621684.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-wysong-arlene.html | Paid Notice: Deaths WYSONG, ARLENE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/media/radio-chain-is-said-to-be-in-sale-talks.html | Radio Chain Is Said to Be in Sale Talks | False | By Ken Belson and Andrew Ross Sorkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/books/a-writer-looks-to-her-history-and-reaps-an-award.html | A Writer Looks to Her History and Reaps an Award | False | By Dinitia Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/manhattan-gristedes-accused-of-discrimination.html | Manhattan: Gristedes Accused of Discrimination | False | By Steven Greenhouse (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/world/europe/26iht-gypsy.3675074.html | Slovene villagers turn back Roma seeking to go home - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/world/europe/26iht-journal.3674426.html | Germany preserves bunker with history running back to World War I - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/phones-for-that-other-system.html | Phones for That Other System | False | By Roy Furchgott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/africa/libya-sends-children-with-aids-to-hospitals-in-europe.html | Libya Sends Children With AIDS to Hospitals in Europe | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/gm-posts-smallest-loss-in-two-years.html | G.M. Posts Smallest Loss in Two Years | False | By Nick Bunkley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/americas/26iht-google.3294465.html | New campaign tactic rises from the blogs - Americas - International Herald Tribune | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/slabs-are-joining-scoops-in-ice-cream-retailing.html | Slabs Are Joining Scoops in Ice Cream Retailing | False | By Kate Murphy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/americas/26iht-iraq.3299843.html | No ultimatums for Iraq, Rumsfeld says - Americas - International Herald Tribune | False | By Brian Knowlton and Kirk Semple | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-sony.3300340.html | Sony profit plunges 94% amid battery ills - Business - International Herald Tribune | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/americas/26iht-mexico.3294439.html | Drug violence at barbaric peak in Mexico - Americas - International Herald Tribune | False | By James C. McKinley Jr. and Marc Lacey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-apn.3295460.html | Foreign interest in APN News - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/online-gambling-is-dangerous-623237.html | Online Gambling Is Dangerous | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/asia/26iht-web.1026corrupt.3292270.html | Chinese anti-corruption probe spreads to Beijing - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-levine-lawrence-w.html | Paid Notice: Deaths LEVINE, LAWRENCE W. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/pageoneplus/corrections-624322.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/manhattan-pay-raises-proposed-for-council.html | Manhattan: Pay Raises Proposed for Council | False | By Damien Cave (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/26iht-edvote.3295816.html | It's voter-fooling time - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-lewin-anne.html | Paid Notice: Deaths LEWIN, ANNE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/fashion/love-the-new-lips-from-the-mall.html | Love the New Lips? From the Mall? | False | By Natasha Singer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/a-treo-makeover-less-bulk-but-much-more-color.html | A Treo Makeover: Less Bulk but Much More Color | False | By John Biggs | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/europe/26iht-briefs.3300298.html | Briefly: Moroccan sentenced to 9 years in bomb plot - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/us/a-playboy-party-at-the-super-bowl-a-wink-and-an-invitation.html | A Playboy Party at the Super Bowl, a Wink and an Invitation | False | By John Files | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/pageoneplus/corrections-624330.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/americas/after-41-un-ballots-venezuelaguatemala-legjam-persists.html | After 41 U.N. Ballots, Venezuela-Guatemala Logjam Persists | False | By Warren Hoge | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/icahn-wins-control-of-imclone-systems-and-companys-chief-leaves.html | Icahn Wins Control of ImClone Systems and Companyâ€™s Chief Leaves | False | By Andrew Pollack | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/world/africa/26iht-iraq.3675087.html | Iraq's leaders plead for end to sectarian conflict - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/world/americas/26iht-web.1126hip.3670210.html | Cities compete in hipness battle to attract young - Americas - International Herald Tribune | False | Shaila Dewan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/europe/in-germany-us-official-addresses-rift-with-allies.html | In Germany, U.S. Official Addresses Rift With Allies | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/world/africa/26iht-web.1126war.3666145.html | News Analysis: Is Iraq in a civil war? - Africa & Middle East - International Herald Tribune | False | Edward Wong | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/an-i-do-from-mcgreevey-he-would.html | An â€˜Iâ€™ Doâ€™â€™ From McGreevey? He Would. | False | By David W. Chen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-gold.3300354.html | Judge urges search for Pinochet gold - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-israeloff-bernard.html | Paid Notice: Deaths ISRAELOFF, BERNARD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/26iht-techbrief2.3299002.html | Briefing Capgemini to purchase outsourcing company - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/26iht-ednoko.3295806.html | Fire on the water - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/a-ruling-for-equality-in-new-jersey.html | A Ruling for Equality in New Jersey | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-kolb-lawrence-c-md.html | Paid Notice: Deaths KOLB, LAWRENCE C., M.D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/health/26iht-web.1025lung.3291362.html | CT scans linked to gains on lung cancer - Health & Science - International Herald Tribune | False | By Gina Kolata | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/fashion/a-deluxe-vacation-your-friends-included.html | A Deluxe Vacation, Your Friends Included | False | By Shivani Vora | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/baseball/leyland-shuffles-the-lineup-and-hopes-for-a-boost.html | Leyland Shuffles the Lineup and Hopes for a Boost | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/style/home and garden/currents-who-knew-an-east-side-boutique-expands-with.html | CURRENTS: WHO KNEW?; An East Side Boutique Expands With Furniture From India | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-green.3295442.html | Greenhouse gas credits to top $3 billion in 2006 - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/on-baseball-when-rain-falls-rotation-becomes-harder-to-forecast.html | ON BASEBALL; When Rain Falls, Rotation Becomes Harder to Forecast | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-horowitz-norma-bercovsky.html | Paid Notice: Deaths HOROWITZ, NORMA BERCOVSKY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/pageoneplus/corrections-624349.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/26iht-fmdupont.html | Lady Chatterley: Mining the sensual, without the scandal | False | By Joan Dupont | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/young-woman-fears-deportation-and-mutilation.html | Young Woman Fears Deportation, and Mutilation | False | By Nina Bernstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/26iht-edlet.3296195.html | Russia's reach; North Korea; South Korea-Japan relations; Iraq burns - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/africa/26iht-web.1026inq.3290127.html | Iraqi leader balks on U.S. timeline - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/business/worldbusiness/26iht-gretchen.3666613.html | Gretchen Morgenson: Before Sunrise stock fell, insiders bailed out - Business - International Herald Tribune | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-shell.3295472.html | Shell logs 34% drop in profit - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/inquiry-says-free-papers-make-subway-floods-worse.html | Inquiry Says Free Papers Make Subway Floods Worse | False | By William Neuman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/world/asia/26iht-wall.3674431.html | Once neglected, the Great Wall of China may now be overloved - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/fashion/the-selling-of-st-andy.html | The Selling of St. Andy | False | By Ruth La Ferla | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/disney-movies-on-a-tiny-disney-screen.html | Disney Movies on a Tiny Disney Screen | False | By Warren Buckleitner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/26iht-cricket.3294600.html | Cycling: Landis absent as Tour unveils route - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/the-supreme-courts-crusade-fairness-for-the-powerful.html | The Supreme Courtâ€™s Crusade: Fairness for the Powerful | False | By Adam Cohen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/us/democratic-coffers-grow.html | Democratic Coffers Grow | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/sports/26iht-golf.3666284.html | Golf: Justin Rose wins Australian Masters golf tournament in Melbourne - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/education/scientists-endorse-candidate-over-teaching-of-evolution.html | Scientists Endorse Candidate Over Teaching of Evolution | False | By Cornelia Dean | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-airbus.3300334.html | With big order, China gives Airbus a boost - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/from-your-ipod-to-the-stereo-with-bluetooth.html | From Your iPod to the Stereo With Bluetooth | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/europe/26iht-italy.3300461.html | Illegal spying on Prodi? - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/us/killer-of-5-florida-students-is-executed.html | Killer of 5 Florida Students Is Executed | False | By Abby Goodnough | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/money-down-the-drain-in-iraq.html | Money Down the Drain in Iraq | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/garden/can-you-judge-an-antique-by-its-owner.html | Can You Judge an Antique by Its Owner? | False | By Christopher Mason | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/books/a-french-sensation-finds-a-us-publisher.html | A French Sensation Finds a U.S. Publisher | False | By Julie Bosman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/media/walmart-makes-it-a-clean-break.html | Wal-Mart Makes It a Clean Break | False | By Stuart Elliott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/front page/a-gop-push-in-new-jersey.html | A G.O.P. Push in New Jersey | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/26iht-edother26.3297120.html | Other Views: Haaretz, Korea Times, Daily Telegraph - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/asia/48-taliban-die-in-new-wave-of-fighting-nato-says.html | 48 Taliban Die in New Wave of Fighting, NATO Says | False | By Abdul Waheed Wafa | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/27/world/americas/27iht-policy.3302089.html | On Iraq, the alternatives are murky - Americas - International Herald Tribune | False | By John M. Broder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-seymour-mary-nee-denker.html | Paid Notice: Deaths SEYMOUR, MARY (NEE DENKER) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/manhattan-increase-in-cab-fares.html | Manhattan: Increase in Cab Fares | False | By William Neuman (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/football/a-steady-giants-defense-is-forced-to-regroup.html | A Steady Giants Defense Is Forced to Regroup | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/pro-football-the-nohuddle-offense-pennington-makes-it-go.html | PRO FOOTBALL; The No-Huddle Offense; Pennington Makes It Go | False | By David Picker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/music/pomp-and-significance-tempered-by-a-twerpy-side.html | Pomp and Significance, Tempered by a Twerpy Side | False | By Jon Pareles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/theater/arts/arts-briefly-staging-woody-allen.html | Arts, Briefly; Staging Woody Allen | False | By Steven McElroy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-drill.3298714.html | Drilling boom divides a Texas town - Business - International Herald Tribune | False | By Clifford Krauss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/opinion/26iht-edother27.3668161.html | Other Views: Asahi Shimbun, Irish Times, Deccan Herald - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/manhattan-tutoring-contract-suspended.html | Manhattan: Tutoring Contract Suspended | False | By David M. Herszenhorn (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/columbias-president-623245.html | Columbia's President | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/sports/26iht-cup.3674872.html | Chelsea battles Manchester United to a 1-1 draw - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-frishman-sara.html | Paid Notice: Deaths FRISHMAN, SARA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-omoore-john-j.html | Paid Notice: Deaths O'MOORE, JOHN J. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-steinhart-george.html | Paid Notice: Deaths STEINHART, GEORGE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/africa/chad-says-sudan-is-arming-rebels.html | Chad Says Sudan Is Arming Rebels | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-kenner-edythe.html | Paid Notice: Deaths KENNER, EDYTHE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/theater/reviews/those-two-tramps-again-stuck-in-place-after-50-years.html | Those Two Tramps Again, Stuck in Place After 50 Years | False | By Charles Isherwood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/africa/26iht-iran.3300331.html | Russia opposes plan for sanctions on Iran - Africa & Middle East - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/washington/in-opening-remarks-president-urges-steadfastness-in-a-difficult.html | In Opening Remarks, President Urges Steadfastness in a Difficult Fight | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/26iht-base.3294332.html | As the rain falls, managers rethink - Sports - International Herald Tribune | False | Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/americas/26iht-stump.3300261.html | In New Jersey contest, the anti-Bush factor - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/26iht-world.3299014.html | Roundup: Morning finals for Beijing Games - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/garden/garden-qa.html | Garden Q.&A. | False | By Leslie Land | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/books/currents-housekeeping-the-joy-of-cleaning.html | CURRENTS: HOUSEKEEPING; The Joy of Cleaning | False | By Stephen Treffinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/style/home and garden/currents-interiors-making-the-fireplace-feminine.html | CURRENTS: INTERIORS; Making The Fireplace Feminine | False | By Stephen Treffinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-walbridge-john-r.html | Paid Notice: Deaths WALBRIDGE, JOHN R. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/pageoneplus/corrections-624187.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-linder-cortland-d.html | Paid Notice: Deaths LINDER, CORTLAND D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/the-cellphone-costs-1275-in-love-yet.html | The Cellphone Costs $1,275. In Love Yet? | False | By David Pogue | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/26iht-soccer.3294606.html | Soccer: Lowly Ecija thwarts Real Madrid's stars - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/washington/world/the-reach-of-war-news-analysis-bushs-gamble-turning-the.html | THE REACH OF WAR: NEWS ANALYSIS; Bush's Gamble: Turning the Spotlight on the Iraq War as Republicans Try to Dim It | False | By John M. Broder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/corrections-624195.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/music/the-abcs-of-the-shostakovich-symphonies.html | The ABC‰ÛÒ‰Û÷s of the Shostakovich Symphonies | False | By Allan Kozinn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/us/the-2006-campaign-candidates-show-strain-of-tough-election-season.html | THE 2006 CAMPAIGN; Candidates Show Strain Of Tough Election Season | False | By Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-dong.3298733.html | Asians and Europeans get head start in Vietnam - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/europe/26iht-rights.3300180.html | Dissident from Belarus wins award - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/26iht-edbarra.3295800.html | Gunfight at the OK Corral (cont'd) - Opinion - International Herald Tribune | False | Allen Barra | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/theater/reviews/zingers-shoot-forth-from-inside-a-toxic-fog.html | Zingers Shoot Forth From Inside a Toxic Fog | False | By Ben Brantley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/world/africa/26iht-brief6.3675080.html | Briefly: Rebels approach capital after army retakes town - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/asia/26iht-afghan.3300328.html | Dozens of Afghan villagers reported dead after NATO attack - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/pageoneplus/corrections-624225.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/garden/a-good-year-for-beets-and-selfreliance.html | A Good Year for Beets and Self-Reliance | False | By Anne Raver | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/26iht-radio.3295469.html | Radio firm said to be in talks to sell itself - Technology & Media - International Herald Tribune | False | By Ken Belson and Andrew Ross Sorkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/style/home and garden/currents-lighting-glowing-jewel-cases-of-recycled.html | CURRENTS: LIGHTING; Glowing Jewel Cases Of Recycled Glassware | False | By Stephen Treffinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/garden/for-a-professional-phobic-the-scariest-night-of-all.html | For a Professional Phobic, the Scariest Night of All | False | By Penelope Green | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/25/sports/25iht-soccer.3288325.html | Soccer: Ecija holds Real to 1-1 draw - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/us/1867-mormon-tabernacle-pews-are-casualties-of-a-facelift.html | 1867 Mormon Tabernacle Pews Are Casualties of a Face-Lift | False | By Martin Stolz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/books/whiting-winners-are-chosen.html | Whiting Winners Are Chosen | False | By Julie Bosman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/europe/26iht-journal.3299512.html | British drivers wage war on speed cameras - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-dong.3295424.html | Asians and Europeans get head start in Vietnam - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/health/baseball-suppan-weighs-in-on-a-political-issue-and-the.html | BASEBALL; Suppan Weighs In on a Political Issue, and the Ramifications Are Playing Out | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/baseball/rain-foils-plans-again-and-more-is-coming.html | Rain Foils Plans Again, and More Is Coming | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-schuman-walter-z-dds.html | Paid Notice: Deaths SCHUMAN, WALTER Z., DDS. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-growth.3295445.html | Money isn't a cure-all, but it can improve health - Business - International Herald Tribune | False | By Robert H. Frank | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-virgin.3298742.html | Virgin to delay delivery of A380s - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/us/politics/rights-group-fires-publisher-of-foley-email.html | Rights Group Fires Publisher of Foley E-Mail | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/ruling-on-samesex-marriage-news-analysis-justices-agree-on-all-but.html | RULING ON SAME-SEX MARRIAGE: NEWS ANALYSIS; Justices Agree on All but the 'M' Word and Its Attached Symbolism | False | By Adam Liptak | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/world/africa/26iht-iraq.3676983.html | Maliki says violence is caused by politics - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/asia/26iht-pinochet.3294458.html | HSBC checking report on Pinochet - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/washington/kerrey-supports-lieberman-and-offers-his-views-on-iraq.html | Kerrey Supports Lieberman, And Offers His Views on Iraq | False | By Jennifer Medina | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-ads.3295454.html | Wal-Mart dismisses 2 longtime ad agencies - Business - International Herald Tribune | False | By Stuart Elliott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/26iht-web.1026base.3290403.html | Baseball: Rain postpones Game 4 of World Series - Sports - International Herald Tribune | False | Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/hockey/mellow-at-73-not-john-brophy.html | Mellow at 73? Not John Brophy | False | By Lew Serviss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-duke-james-daryl.html | Paid Notice: Deaths DUKE, JAMES DARYL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/25/technology/25iht-ptgadgets26.3285221.html | Rock the house - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/us/vermont-man-is-charged-in-killing-of-student.html | Vermont: Man Is Charged in Killing of Student | False | By Katie Zezima (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-glick-malvina-nee-katz.html | Paid Notice: Deaths GLICK, MALVINA (NEE KATZ) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/baseball-jeter-unable-to-make-it-easier-for-rodriguez.html | BASEBALL; Jeter Unable to Make It Easier for Rodriguez | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/garden/room-to-improve.html | Room to Improve | False | By Eva Hagberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/20/world/asia/26iht-lanka.3666834.html | Sri Lanka troops kill rebels - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-nissan.3295430.html | Japan and U.S. sales fall at rises - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-schleifer-marjorie-minskoff.html | Paid Notice: Deaths SCHLEIFER, MARJORIE MINSKOFF | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/gay-marriage-backers-plan-big-push-to-sway-trenton-lawmakers.html | Gay Marriage Backers Plan Big Push to Sway Trenton Lawmakers | False | By David Kocieniewski | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/two-pedestrians-killed-in-accidents.html | Two Pedestrians Killed in Accidents | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/the-era-of-whats-next.html | The Era of WhatâÂ¿Â¿s Next | False | By David Brooks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/diller-takes-the-prize-for-highest-paid.html | Diller Takes the Prize for Highest Paid | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/brooklyn-fourth-arrest-in-bias-attack.html | Brooklyn: Fourth Arrest in Bias Attack | False | By Michael Brick (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/27/world/africa/27iht-web.1127iraq.3678549.html | Iraqi leader says politicians are causing violence - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/asia/26iht-letter.3294437.html | India wants the world to see it as it sees itself - Asia - Pacific - International Herald Tribune | False | Amelia Gentleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/big-law-firms-from-2-coasts-move-closer-to-a-merger.html | Big Law Firms From 2 Coasts Move Closer to a Merger | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/with-cash-influx-republicans-intensify-push-to-wrest-new-jersey.html | With Cash Influx, Republicans Intensify Push to Wrest New Jersey Senate Seat from Menendez | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-dong.3300337.html | Asians and Europeans get head start in Vietnam - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/washington/watchdog-group-accuses-churches-of-political-action.html | Watchdog Group Accuses Churches of Political Action | False | By Stephanie Strom | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/music/shyness-is-nice-but-not-when-reaching-for-grandeur.html | Shyness Is Nice, but Not When Reaching for Grandeur | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/new-jersey-court-backs-full-rights-for-gay-couples.html | New Jersey Court Backs Full Rights for Gay Couples | False | By David W. Chen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-london.3300721.html | London: Financial capital of the universe? - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/26iht-bookfri.3294542.html | The Beautiful Cigar Girl - Culture - International Herald Tribune | False | Reviewed by William Grimes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-fed.3295427.html | Fed signals that U.S. rates might not move for months - Business - International Herald Tribune | False | By David Leonhardt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-metz-eve.html | Paid Notice: Deaths METZ, EVE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/us/town-hopes-casino-brings-new-gilded-age.html | Town Hopes Casino Brings New Gilded Age | False | By Michael Rubino | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/20/world/europe/26iht-italy.3675251.html | Is Berlusconi preparing to leave public life? - Europe - International Herald Tribune | False | By Peter Kiefer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-fuermann-joan-elizabeth-obrien.html | Paid Notice: Deaths FUERMANN, JOAN ELIZABETH O'BRIEN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/democrats-eyeing-upstate-races-in-their-effort-to-retake-congress.html | Democrats Eyeing Upstate Races in Their Effort to Retake Congress | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/dance/distilling-a-wisdom-found-under-the-waters-surface.html | Distilling a Wisdom Found Under the WaterâÂ¿Â¿s Surface | False | By Gia Kourlas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/baseball/flood-missed-a-fly-but-made-a-stand-that-changed-baseball.html | Flood Missed a Fly, but Made a Stand That Changed Baseball | False | By George Vecsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/europe/putin-promises-to-remain-influential.html | Putin Promises to Remain Influential | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/a-home-entertainment-center-for-the-night-stand.html | A Home Entertainment Center for the Night Stand | False | By Ivan Berger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/26iht-edgrono.3295802.html | What comes first, peace or justice? - Opinion - International Herald Tribune | False | Nick Grono | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-dbank.3300348.html | Deutsche Bank chief to testify next week in bonus case - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/26iht-firmreview27.html | Movies: The jumble of Babel as tour-de-force cinema | False | By A.O. Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/hevesi-in-debate-offers-apology-and-some-defiance.html | Hevesi, in Debate, Offers Apology and Some Defiance | False | By Danny Hakim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/the-40-entree-and-other-dining-follies-623253.html | The $40 Entree, and Other Dining Follies | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/middleeast/draft-iran-resolution-would-restrict-students.html | Draft Iran Resolution Would Restrict Students | False | By Helene Cooper and Thom Shanker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/television/in-galactica-its-politics-as-usual-or-is-it.html | In Galactica, Itâ€™s Politics as Usual. Or Is It? | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/world/africa/26iht-insurge.3675085.html | Insurgents in Iraq finance themselves - Africa & Middle East - International Herald Tribune | False | By John F. Burns and Kirk Semple | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/asia/26iht-letter.3299515.html | India wants the world to see it as it sees itself - Asia - Pacific - International Herald Tribune | False | Amelia Gentleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/world/europe/26iht-spy.3667068.html | Poisoning of Russian joins history of spy intrigue - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/ncaabasketball/the-gamesmanship-before-the-games-begin.html | The Gamesmanship Before the Games Begin | False | By Bill Finley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/travel/26iht-restos.3294557.html | Would you pay $40 for this dish? - Travel & Dining - International Herald Tribune | False | By Jodi Kantor | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-meed-benjamin.html | Paid Notice: Deaths MEED, BENJAMIN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/arts-briefly-janet-jacksons-producerquits-her-label.html | Arts, Briefly; Janet Jackson's ProducerQuits Her Label | False | By Jeff Leeds | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/spitzers-vow-to-clean-up-albany-faces-test-in-hevesis-troubles.html | Spitzerâ€™s Vow to Clean Up Albany Faces Test in Hevesiâ€™s Troubles | False | By Michael Cooper and Danny Hakim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/opinion/26iht-edhamil.3668151.html | NATO summit I: In area, or in trouble - Opinion - International Herald Tribune | False | Daniel S. Hamilton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-redhat.3300495.html | Oracle flexes its muscle with assault on Red Hat - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/opinion/26iht-edsafire.3668110.html | Language: 'To - be' or not 'to - be' - Opinion - International Herald Tribune | False | William Safire | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/pageoneplus/corrections-624306.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/americas/26iht-prison.html | Guatemala regains control of notorious prison | False | By Marc Lacey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-google.3300485.html | Republicans hit in 'Google bombing' - Business - International Herald Tribune | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/on-the-horizon-a-vista-upgrade.html | Server software lifts Microsoft - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/fashion/who-cares-about-the-issues-is-that-botox.html | Who Cares About the Issues: Is That Botox? | False | By Marc Santora | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/weakening-the-fight-for-mine-safety.html | Weakening the Fight for Mine Safety | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/health/study-sees-gain-on-lung-cancer.html | Study Sees Gain in Lung Cancer | False | By Gina Kolata | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/their-political-tombstone.html | Their Political Tombstone | False | By Allen Barra | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/on-the-horizon-a-vista-upgrade.html | On the Horizon: A Vista Upgrade | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-ibrief.3295457.html | Briefly: Strong sales fuel profit at Indian vehicle maker - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-riesenberg-anne.html | Paid Notice: Deaths RIESENBERG, ANNE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/football/merriman-and-randrolone-a-2006-riddle.html | Merriman and Nandrolone: A 2006 Riddle | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/opinion/26iht-edlet.3668140.html | Letters: A view with history, A bipolar world, Lessons from the election - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/travel/26iht-travel27.3299005.html | Update: Ancient Pompeii brothel restored to former glory - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/middleeast/iraqs-leader-jabs-at-us-on-timetables-and-militias.html | Iraqâ€™s Leader Jabs at U.S. on Timetables and Militias | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-salary.3295451.html | Who got highest pay in the U.S.? - Business - International Herald Tribune | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-yuan.3296978.html | Yuan is not the answer, official says - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26iht-ediraq.3295804.html | Wasting money in Iraq - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/us/politics/ad-seen-as-playing-to-racial-fears.html | Ad Seen as Playing to Racial Fears | False | By Robin Toner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/us/politics/in-old-textile-district-the-freetrade-issue-dominates.html | In Old Textile District, the Free-Trade Issue Dominates | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/europe/26iht-allies.3300238.html | Joint effort pledged on extremism - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-crahan-michael.html | Paid Notice: Deaths CRAHAN, MICHAEL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/us/national-briefing-south-louisiana-report-criticizes-corps-of-engineers.html | National Briefing | South: Louisiana: Report Criticizes Corps Of Engineers | False | By John Schwartz (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/fed-again-leaves-rate-unchanged.html | Fed Again Leaves Rate Unchanged | False | By David Leonhardt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/pageoneplus/corrections-624250.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-dbank.3298711.html | Deutsche Bank chief to testify in bonus case - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/fashion/to-be-stunning-below-the-knees.html | To Be Stunning Below the Knees | False | By Michelle Slatalla | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/americas/eulogy-for-an-outlaw-prison-it-was-a-jungle-in-there.html | Eulogy for an Outlaw Prison (It Was a Jungle in There) | False | By Marc Lacey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/baseball/espn-revisits-tumultuous-time-in-and-around-yankee-stadium.html | ESPN Revisits Tumultuous Time in and Around Yankee Stadium | False | By Richard Sandomir | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-stenham-cob.html | Paid Notice: Deaths STENHAM, COB | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/music/jazz-without-borders-and-coated-in-blues.html | Jazz Without Borders, and Coated in Blues | False | By Stephen Holden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/arts-briefly-diddy-back-at-no-1.html | Arts, Briefly; Diddy Back at No. 1 | False | By Ben Sisario | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-east.3300363.html | Old Communist brands don't die, they go 'retro' - Business - International Herald Tribune | False | By Kristen Schweizer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/27/world/americas/27iht-web.102ediplo.3303587.html | Dissent grows over silent treatment for 'axis of evil' - Americas - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/26iht-outsource.3295463.html | Capgemini to pay $1.25 billion for Indian outsourcer - Technology & Media - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/asia/26iht-corrupt.3294532.html | Chinese corruption inquiry expands to Beijing party leaders - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/daimler-minus-chrysler-pure-speculation.html | Daimler Minus Chrysler = Pure Speculation | False | By Micheline Maynard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/technology/26iht-midway.3666321.html | Video games: Redstone's quiet, losing battle - Technology & Media - International Herald Tribune | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/sports/26iht-cricket.3666270.html | Cricket: Australia has England deep in a hole during Ashes opener - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-decter-philip.html | Paid Notice: Deaths DECTER, PHILIP | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/travel/26iht-trdeals27.3294560.html | Roger Collis: Travel Deals - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/world/americas/26iht-memo.3675090.html | Bush faces uncertain path in a changed Washington - Americas - International Herald Tribune | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/25/technology/25iht-ptask26.3285213.html | Help File: Prepare in advance for Microsoft's Vista - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/prospering-may-not-make-people-happier-but-it-may-make-them.html | Prospering May Not Make People Happier, but It May Make Them Healthier | False | By Robert H. Frank | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/us/florida-more-accusations-against-priest-named-by-excongressman.html | Florida: More Accusations Against Priest Named by Ex-Congressman | False | By Terry Aguayo (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/technology/26iht-wireless27.3666319.html | Wireless: When Wi-Fi goes too far - Technology & Media - International Herald Tribune | False | By Matt Richtel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/world-briefing-europe-russia-sealaunched-missile-test-fails.html | World Briefing | Europe: Russia: Sea-Launched Missile Test Fails | False | By Andrew E. Kramer (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/asia/26iht-make.3294455.html | Seoul set to enforce sanctions on N. Korea - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-gold.3298717.html | Judge urges search for Pinochet gold - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-polgas.html | Poland looking to diversify its energy sources | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/americas/26iht-web.1026commercial.3297434.html | Ad seen as playing to racial fears - Americas - International Herald Tribune | False | Robin Toner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/fed-up-with-everybody.html | Fed Up With Everybody | False | By Bob Herbert | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/asia/26iht-asia.3294446.html | At least 60 die in week of NATO-militant fights - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/africa/26iht-tehran.3294462.html | Space tourist's voyage makes her a star in Iran - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/fed-panels-statement-on-interest-rates.html | Fed Panel's Statement on Interest Rates | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/what-osama-wants.html | What Osama Wants | False | By Peter Bergen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/11/26/business/worldbusiness/26iht-sinopec.3666316.html | Sinopec set to sign deal with Tehran - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/africa/26iht-prize.3300689.html | Africa leaders offered prize for ruling well - Africa & Middle East - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/world/americas/26iht-camp.3299657.html | Harried hopefuls suffer foot-in-mouth disease - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/classified/paid-notice-deaths-koffler-anne-nee-greenberg.html | Paid Notice: Deaths KOFFLER, ANNE (NEE GREENBERG) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-26 | 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-chirac.3294529.html | China gives Airbus lift with order for 150 jets - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29iicable.html | Latest Round in Cablevision vs. Verizon Is Cable TV | False | By Stewart Ain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29nyvoices.html | When Voters Speak | False | By Paul Vitello | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29icol.html | Defense Sees Shades of Gray in a Conviction | False | By Robin Finn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/arts/music/27classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/arts/design/27art.html | Museum and Gallery Listings | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29wenoticed.html | Taking the Edge Away From Identity Thieves | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29njtheat.html | A Classic Fails to Sizzle, but Still Manages to Charm | False | By Naomi Siegel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29listings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29fivines.html | Three for the Weekend | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29nctdine.html | An Eclectic Menu in Mediterranean Guise | False | By Stephanie Lyness | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29njpol.html | Ethics Panel Ducks Look at Senator's Conduct | False | By Richard G. Jones | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/arts/dance/27dance.html | Dance Listings | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29ctmachines.html | A New Way to Fulfill an Old Civic Duty | False | By Fran Silverman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29fiarts.html | Nestled Among the Trees, Shapes for All Seasons | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29gjgdella.html | From Stargazer to Icon, and Now a Bold-Face Name Himself | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29liking.html | King in a Race to Remain as L.I.'s Lone House Republican | False | By Bruce Lambert | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/arts/design/27gall.html | Art in Review | False | By Holland Cotter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/movies/27movie.html | Movie Guide and Film Series | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29wecarvel.html | Sale of Lot Could Mean Last Stand for First Carvel | False | By Erin Duggan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/region/regionspecial2/29wedine.html | The Mushrooms Alone Are Worth the Drive | False | By Alice Gabriel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29njqbite.html | More Than a Bagel and a Schmear | False | By Millicent K. Brody | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/world/27diplo.html | Dissent Grows Over Silent Treatment for â€šÃ„Â³Axis of Evilâ€šÃ„Â´ Nations | False | By Helene Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29njvoices.html | A Race That Could Tip the Balance | False | By Andrew Jacobs | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29ctpolitics.html | Rell Still Poses Big Challenge for DeStefano | False | By Stacey Stowe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/opinion/127marriage.html | An Enlightened Ruling on Gays (5 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29weweek.html | The Week in Westchester | False | By Erin Duggan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29lIhalloween.html | Season When Stores Wear Costumes, Too | False | By Dave Caldwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29njlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/realestate/27live.html | In With the Old | False | As told to Amy Gunderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/27poll.html | Family Ties Help Kean in Senate Race, Poll Says | False | By David W. Chen and Marjorie Connelly | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29njcenter.html | A Spur to Growth, With Stage and Screen | False | By Steve Strunsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/sports/baseball/27base.html | Mattingly Moves Up Yankee Ladder | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/us/politics/27canada.html | Republican Attack Ad Offends Canada | False | By Ian Austen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/arts/music/27pop.html | Pop and Rock Listings | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29welistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29ctlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/arts/27arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29njcool.html | Still a Presence on the Field He Left Behind | False | By Kevin Coyne | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29CTVOICESNU.html | In Connecticut, Politics as Usual? Hardly | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/theater/27theater.html | Theater Listings | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/travel/escapes/27correct.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29njdine.html | Indian-Fusion Fare a Hit, Once You Clear the Hurdles | False | By Karla Cook | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/world/europe/27briefs-001.html | France: Youths Set Fire to Buses Outside Paris | False | By KATRIN BENNHOLD IHT | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29Rgm.html | The Final Farewell, in a Childâ€šÃ„Â´s Eyes | False | By Keith Ablow, M.D. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29Rparenting.html | Halloween, Unmasked | False | By Michael Winerip | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/opinion/127friedman.html | In Case of World Trouble, Donâ€šÃ„Â´t Turn to Europe (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29ctqbite.html | Standing Room Only | False | By Patricia Brooks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29lipols.html | Islip Supervisor Race Tops Local Card | False | By John Rather | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29weqbite.html | Fowl Thatâ€šÃ„Â´s as Fresh as Can Be | False | By Emily DeNitto | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29wepols.html | Following an Anti-Iraq Track to Take On the Incumbent | False | By FERNANDA SANTOS and JULI STEADMAN CHARKES | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/world/americas/27briefs-005.html | Ministers Fail to Break Deadlock Over Seat | False | By DANIEL B. SCHNEIDER | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/opinion/127plane.html | Frequent Litterbugs, Yucky Cabins in the Sky (3 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/arts/music/27musi.html | Music in Review | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29we1arts.html | Those Who Teach, Can | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29njweek.html | The Week in New Jersey | False | By Kareem Fahim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/travel/escapes/27letters.html | Letters to the Editor: A Tradition to Sip | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/arts/music/27jazz.html | Jazz Listings | False | By Nate Chinen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/business/worldbusiness/27fobriefs-001.html | Indian Outsourcing Company Acquired | False | By Saritha Rai | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29njcongress.html | With Few Exceptions, Incumbents Are Sitting Pretty | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/opinion/l27morgan.html | Morganâ€šÃ„Â´s Chief Executive (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29we2art.html | Show of Feminine Celebs Only Paparazzi Could Love | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/opinion/l27iraq.html | American Patience and the War in Iraq (4 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29fidine.html | Look Out the Window for the Catch of the Day | False | By Joanne Starkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29ctweek.html | The Week in Connecticut | False | By Jeff Holtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/27mbox.html | How the Poll Was Conducted | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29ctpols.html | In Bid for House Control, Three Races Draw Scrutiny | False | By Stacey Stowe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29ctarts.html | Triple Play | False | By Anita Gates | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/27lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29liweek.html | The Week on Long Island | False | By Linda Saslow | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29wecool.html | Each Girl a Felicity and Traveling Through Time | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29ctool.html | In Fairfield, Another One Bites the Dust | False | By Gerri Hirshey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/arts/music/27bclub.html | Bands on the Marathon Run | False | By Ben Sisario | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/sports/baseball/27gaillen.html | Guillâ€šÃ‰Ã©n Can Do It All Except Gain Attention | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 0001-01-01 | https://www.nytimes.com/2006/10/27/nyregion/nyregionspecial2/29ticlock.html | Despite Repair Hurdles, a Clock Tower Is Saved | False | By Ruthie Ackerman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/27iht-edlakoff.3307608.html | Meanwhile: Staying the course right over a cliff - Opinion - International Herald Tribune | False | George Lakoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/world-briefing-united-nations-ministers-fail-to-break-deadlock-over.html | World Briefing | United Nations: Ministers Fail To Break Deadlock Over Seat | False | By Daniel B. Schneider (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/media/putting-the-horror-back-in-halloween.html | Putting the Horror Back in Halloween | False | By Stuart Elliott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/a-tradition-to-sip-626538.html | A Tradition to Sip | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/us/4-firefighters-killed-by-blaze-in-california.html | 4 Firefighters Killed by Blaze in California | False | By Randal C. Archibold and Jennifer Steinhauer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/in-case-of-world-trouble-dont-turn-to-europe-629693.html | In Case of World Trouble, Don't Turn to Europe | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/27iht-modern.html | Dreier and Duchamp, modernism's dynamic duo | False | By Roberta Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/football/league-and-union-troubled-by-leak-in-merriman-case.html | League and Union Troubled by Leak in Merriman Case | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/battery-recall-exacts-steep-toll-on-sony.html | Battery Recall Exacts Steep Toll on Sony | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/asia/karzai-orders-investigation-into-bombing-by-nato.html | Karzai Orders Investigation Into Bombing by NATO | False | By Abdul Waheed Wafa | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/movies/arts-briefly-london-architects-chosen-for-cleveland-museum.html | Arts, Briefly; London Architects Chosen For Cleveland Museum | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/design/works-that-called-out-to-the-gods-and-offered-them-a-place-to.html | Works That Called Out to the Gods and Offered Them a Place to Dwell | False | By Grace Glueck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/technology/27iht-techbrief.3691292.html | Briefing EU tells U.K. regulator to change its rules - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/movies/wicked-scary.html | Wicked Scary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/world/americas/27iht-dems.3688439.html | Chris Carney, a new Democratic congressman with unusual knowledge of Iraq - Americas - International Herald Tribune | False | By James Risen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-deaths-constantine-virginia.html | Paid Notice: Deaths CONSTANTINE, VIRGINIA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/baseball/soggy-field-undermines-granderson-and-tigers.html | Soggy Field Undermines Granderson and Tigers | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/business/worldbusiness/27iht-yuan.3681874.html | Yuan reaches new high against dollar - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/art-in-review-joseph-kosuth.html | Art in Review; Joseph Kosuth | False | By Roberta Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/aging-pier-forces-change-in-intrepids-interim-home.html | Aging Pier Forces Change in Intrepidâ€šÃ„Ã´s Interim Home | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/style/27iht-IDSIDE28.3306028.html | An Everyday Hero, large as life - International Herald Tribune | False | By A.O. Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/american-patience-and-the-war-in-iraq-629707.html | American Patience And the War in Iraq | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/27iht-tse.3306979.html | New York and Tokyo exchanges talk of link - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-deaths-ruskin-clara-lee.html | Paid Notice: Deaths RUSKIN, CLARA LEE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/business/worldbusiness/27iht-heart.3681162.html | 'Holy grail' of cardiology draws funds and research - Business - International Herald Tribune | False | By Barnaby Feder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/27iht-whchem.3306181.html | Would 'cleaner' perfumes smell just as sweet? - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/golf/golf-coach-resigns-over-trip-to-strip-club.html | Golf Coach Resigns Over Trip to Strip Club | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/an-epic-of-salvation.html | An Epic of Salvation | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/travel/living-here-vintage-houses-in-with-the-old.html | LIVING HERE | Vintage Houses; In With the Old | False | As told to Amy Gunderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/generic-rivals-inroads-hurt-bristol-myers-squibb.html | Generic Rivalâ€šÃ„Ã´s Inroads Hurt Bristol-Myers Squibb | False | By Stephanie Saul | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/manhattan-immigration-officers-charged.html | Manhattan; Immigration Officers Charged | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/movies/the-listings-oct-27-nov-2-medeski-martin-wood.html | The Listings: Oct. 27 - Nov. 2; MEDESKI MARTIN & WOOD | False | By Nate Chinen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/othersports/tour-looks-forward-with-the-past-closing-fast.html | Tour Looks Forward, With the Past Closing Fast | False | By Nathaniel Vinton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/opinion/27iht-edkramer.3681100.html | Why, Kramer? - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/business/worldbusiness/27iht-lone.3681872.html | Seoul seeks arrest of ex-official - Business - International Herald Tribune | False | By Sang-Hun Choe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/people.html | People | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/ethanol-could-corrode-pumps-testers-say.html | Ethanol Could Corrode Pumps, Testers Say | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/art-in-review-tauba-auerbach.html | Art in Review; Tauba Auerbach | False | By Roberta Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/football/barlow-says-more-runs-would-make-him-better.html | Barlow Says More Runs Would Make Him Better | False | By David Picker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/europe/cameras-catch-speeding-britons-and-lots-of-grief.html | Cameras Catch Speeding Britons and Lots of Grief | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/world/americas/27iht-obits.3688437.html | Phyllis Cerf Wagner, 90, collaborator with Dr. Seuss - Americas - International Herald Tribune | False | By Rick Lyman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/27iht-world.3312187.html | Roundup: South Africa gains semifinal berth - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/music/where-the-beat-goes-on.html | Where the Beat Goes On | False | By Ben Sisario | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/asia/27iht-intel.3306207.html | 'Collapse' theory tilted U.S. policy on N. Korea - Asia - Pacific - International Herald Tribune | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/27iht-wbmarket28.3311347.html | Off the Charts: College fees - A stock answer? - Business - International Herald Tribune | False | By Floyd Norris | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/design/french-art-glass-begins-auction-series-at-christies.html | French Art Glass Begins Auction Series at Christieâ€šÃ„Ã´s | False | By Wendy Moonan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/technology/27iht-ecom26.3681120.html | Online shopping rises with retailer savvy - Technology & Media - International Herald Tribune | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/world-briefing-europe-france-youths-set-fire-to-buses-outside-paris.html | World Briefing | Europe: France: Youths Set Fire To Buses Outside Paris | False | By Katrin Bennhold (IHT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/technology/sun-reports-higher-sales-and-a-rise-in-optimism.html | Sun Reports Higher Sales, and a Rise in Optimism | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/movies/the-spaces-between-people-even-lovers-in-images-of-deceptive.html | The Spaces Between People, Even Lovers, in Images of Deceptive Simplicity | False | By Manohla Dargis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-memorials-savage-david.html | Paid Notice: Memorials SAVAGE, DAVID | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/world/americas/27iht-gop.3681309.html | The Yankee Republican: An endangered species? - Americas - International Herald Tribune | False | By Pam Belluck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/world/europe/27iht-italy.3681784.html | Berlusconi faints and political speculation grows - Europe - International Herald Tribune | False | By Peter Kiefer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/ncaabasketball/uconn-women-preseason-favorites-again.html | UConn Women Preseason Favorites Again | False | By Frank Litsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/spitzer-withdraws-endorsement-of-hevesi.html | Spitzer Withdraws Endorsement of Hevesi | False | By Michael Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/sprint-nextel-posts-52-decline-in-quarterly-earnings.html | Sprint Nextel Posts 52% Decline in Quarterly Earnings | False | By Ken Belson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/warning-auditor-jokes-are-being-told.html | Warning: Auditor Jokes Are Being Told | False | By Floyd Norris | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/theater/nightmare-face-your-fear.html | Nightmare: Face Your Fear | False | By Steven McElroy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/pageoneplus/corrections-631493.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/your-money/27iht-mmanage28.3306390.html | How Do You Manage?: Firing - a guide for the humane boss - Your Money - International Herald Tribune | False | By Shelley Emling | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/movies/music-in-review-sphinx-chamber-orchestra.html | Music in Review; Sphinx Chamber Orchestra | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/asia/27iht-afghan.3306204.html | 14 killed in Afghan roadside explosion - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-deaths-kolb-lawrence-c-md.html | Paid Notice: Deaths KOLB, LAWRENCE C., MD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/americas/27iht-cheney.3311218.html | What did Cheney mean? - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/technology/27iht-gamble.3311267.html | U.K. pushes global rules on gambling - Technology & Media - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/law-firms-are-starting-to-adopt-outsourcing.html | Law Firms Are Starting to Adopt Outsourcing | False | By Julie Creswell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/world/europe/27iht-union.3689158.html | EU drops bid to end Cyprus dispute - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/pageoneplus/corrections-631566.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-memorials-davies-david.html | Paid Notice: Memorials DAVIES, DAVID | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/27iht-london.3306189.html | London moving up fast as a world financial capital - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/basketball/marbury-francis-pairing-may-decide-knicks-season.html | Marbury-Francis Pairing May Decide Knicks Season | False | By Howard Beck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/travel/escapes/on-the-trail-of-wisconsins-icy-past.html | On the Trail of Wisconsinâ€™s Icy Past | False | By Stephen Regenold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/for-new-york-comptroller.html | For New York Comptroller | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/your-money/27iht-minvest28.3306175.html | Investing: 2 cheers for the Dow - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/travel/escapes/high-mountain-hiking-with-a-golden-reward-in-washington.html | High Mountain Hiking with a Golden Reward in Washington State | False | By Linda Baker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/27iht-ediraq.3307594.html | Real timetables for Iraq - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/26/business/worldbusiness/26iht-skyitalia.3676697.html | Murdoch pulls ahead of Berlusconi in Italian media - Business - International Herald Tribune | False | By Peter Kiefer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/real-timetables-for-iraq.html | Real Timetables for Iraq | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-deaths-manning-eileen-m.html | Paid Notice: Deaths MANNING, EILEEN M. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-deaths-rubin-hanan.html | Paid Notice: Deaths RUBIN, HANAN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/movies/music-in-review-ben-heppner.html | Music in Review; Ben Heppner | False | By Allan Kozinn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/pageoneplus/corrections-631558.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/27iht-IDLEDE28.3306025.html | Hungary's uprising and Stalin's demise - Culture - International Herald Tribune | False | By Jacob Heilbrunn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/movies/the-listings-oct-27-nov-2-katrin-sigurdardottir.html | The Listings: Oct. 27 - Nov. 2; KATRIN SIGURDARDOTTIR | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/travel/27iht-TRAVEL28*.3311034.html | Udpate: Germany's rail operator resists Auschwitz exhibit - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/theater/arts-briefly-utopia-opening-postponed.html | Arts, Briefly; 'Utopia' Opening Postponed | False | By Campbell Robertson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/football/coaches-use-laminated-game-outlines-for-any-situation.html | Coaches Use Laminated Game Outlines for Any Situation | False | By Judy Battista | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/movies/film-in-review-20-centimeters.html | Film in Review; 20 Centimeters | False | By Laura Kern | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/not-the-best-of-timing-for-the-industrys-obituary.html | Not the Best of Timing for the Industry's Obituary | False | By Miguel Helft | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/pageoneplus/corrections-630780.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/europe/27iht-chirac.3311222.html | As China's tenure ebbs, his critics settle old scores - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/design/two-new-sculptures-for-the-frick-collection.html | Two New Sculptures for the Frick Collection | False | By Carol Vogel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/spare-times.html | Spare Times | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/27iht-idbriefs28A.3307231.html | Review: The End of Mr. Y - Culture - International Herald Tribune | False | By Gregory Cowles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/27iht-edlet.3307610.html | Puerto Rico's economy; Mideast deadlock; If Iraq gets worse; Addressing Sudan; Voting machines - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/pageoneplus/corrections-631523.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/world/europe/27iht-turkey.3689333.html | Turkey's long road to a reawakening - Europe - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-deaths-kress-richard-q.html | Paid Notice: Deaths KRESS, RICHARD Q. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/americas/27iht-policy.3306201.html | Democrats unite in opposition to Iraq war - Americas - International Herald Tribune | False | By John M. Broder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-deaths-meed-benjamin.html | Paid Notice: Deaths MEED, BENJAMIN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/movies/a-culture-built-of-guns-drugs-and-blood.html | A Culture Built of Guns, Drugs and Blood | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/obituaries/arthur-hill-actor-who-won-tony-for-virginia-woolf-dies-at-84.html | Arthur Hill, Actor Who Won Tony for â€˜Â¿â€˜Virginia Woolfâ€˜Â¿Â· Dies at 84 | False | By Douglas Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/27iht-idbriefs28C.3307471.html | Review: Blood and Thunder - Culture - International Herald Tribune | False | By N. Scott Momaday | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/opinion/27iht-edlet.3681116.html | Russia and the EU; The Bolton nomination - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/27iht-edcamp.3307592.html | A political outrage - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/brooklyn-injured-baby-dies.html | Brooklyn: Injured Baby Dies | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/27iht-mart.3311295.html | Stocks: Shares fall on fears profits will decline - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/asia/27iht-north.3307157.html | Golf event in N. Korea beckons foreign investors - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/pageoneplus/corrections-631515.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/27iht-embargo.3312013.html | Lithuania suspects Russian oil grab - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-norris27.3300724.html | Floyd Norris: An auditor walks into a bar... - Business - International Herald Tribune | False | By Floyd Norris | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/dance/a-battle-is-waged-to-defeat-the-many-enemies-of-motion.html | A Battle Is Waged to Defeat the Many Enemies of Motion | False | By Gia Kourlas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/news/27iht-old28.3311319.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/movies/in-an-instant-country-stars-became-political-casualties.html | In an Instant, Country Stars Became Political Casualties | False | By Stephen Holden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/asia/chinas-corruption-inquiry-targets-beijing.html | Chinaâ€šÃ„Â´s Corruption Inquiry Targets Beijing | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/27iht-wbreach.3306192.html | Chemicals: A tale of fear and lobbying - Business - International Herald Tribune | False | By Matthew Saltmarsh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/the-arithmetic-of-failure.html | The Arithmetic of Failure | False | By Paul Krugman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/business/worldbusiness/27iht-store.3682239.html | Wal-Mart set to open hundreds of India stores - Business - International Herald Tribune | False | By Anand Giridharadas and Saritha Rai | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/opinion/27iht-edother27.3683300.html | Other Views: The Economist, Globe and Mail, Bangkok Post - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/27iht-chinaauto.3306966.html | WTO to hear China auto parts case - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/world/africa/27iht-iraq.3689162.html | Seeking Iranian assist, Iraq gets a pledge - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/27iht-idbriefs28D.3307524.html | Review: Falling Upwards - Culture - International Herald Tribune | False | By Michael Wood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/us/the-164-million-question-whats-overdue-in-los-angeles.html | The $164 Million Question: Whatâ€šÃ„Â´s Overdue in Los Angeles? | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/asia/sanctions-dont-dent-n-koreachina-trade.html | Sanctions Donâ€šÃ„Â´t Dent N. Korea-China Trade | False | By Jim Yardley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/opinion/27iht-edcarroll.3681096.html | Israel's land-rights problem - Opinion - International Herald Tribune | False | James Carroll | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/staying-the-course-right-over-a-cliff.html | Staying the Course Right Over a Cliff | False | By George Lakoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/football/after-6-games-giants-reveal-split-personality.html | After 6 Games, Giants Reveal Split Personality | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/world/africa/27iht-iraq.3312026.html | U.S. envoy and Maliki state goals - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/realestate/where-weekenders-find-ways-to-stick-around.html | Where Weekenders Find Ways to Stick Around | False | By Wendy Knight | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/washington/us/republican-attack-ad-offends-canada.html | Republican Attack Ad Offends Canada | False | By Ian Austen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/26/business/worldbusiness/26iht-ibrief.3300488.html | Briefing: Ford to increase buying China-made auto parts - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/technology/27iht-midway.3680145.html | Video games: Redstone's quiet, losing battle - Technology & Media - International Herald Tribune | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/americas/27iht-notes.3689167.html | Briefly: Crowd protests killing of black bridegroom - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/terms-approved-for-vietnams-admission-to-wto.html | Terms Approved for Vietnamâ€šÃ„Â´s Admission to W.T.O. | False | By Keith Bradsher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/americas/27iht-camp.3306195.html | U.S. election: For frazzled candidates, losing it is easy - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/technology/27iht-techbrief.3688730.html | Briefing: EU tells U.K. regulator to change its rules - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/business/worldbusiness/27iht-rusecon.3689522.html | OECD says Russian control of important sectors endangers growth - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-deaths-gussenhoven-jean-c-nini.html | Paid Notice: Deaths GUSSENHOVEN, JEAN C. (NINI) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/manhattan-domestic-violence-initiative.html | Manhattan: Domestic Violence Initiative | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/baseball/cardinals-one-win-away-from-world-series-championship.html | Cardinals One Win Away From World Series Championship | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/sports/27iht-world.3681533.html | Roundup: Blatter promises goal-line device - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/spare-times-for-children.html | Spare Times: For Children | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/us/bush-signing-bill-for-border-fence-urges-wider-overhaul.html | Bush, Signing Bill For Border Fence, Urges Wider Overhaul | False | By David Stout | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/sergeant-is-shot-foiling-killing-police-say-gunman-dies.html | Sergant Is Shot Foiling Killing, Police Say; Gunman Dies | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/us/politics/incumbents-on-the-ropes-over-ties-to-abramoff.html | Incumbents on the Ropes Over Ties to Abramoff | False | By Jesse McKinley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/27iht-law.3306972.html | Law firms get outsourcing bug - Business - International Herald Tribune | False | By Julie Creswell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/27iht-bux.3306963.html | Currencies: Won snaps decline on swelling surplus - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/technology/27iht-windows.3311799.html | Patent case goes to U.S. high court - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/frequent-litterbugs-yucky-cabins-in-the-sky-629731.html | Frequent Litterbugs, Yucky Cabins in the Sky | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/washington/democrats-are-divided-on-a-solution-for-iraq.html | Democrats Are Divided on a Solution for Iraq | False | By John M. Broder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/education/loan-company-cancels-a-trip-for-educators.html | Loan Company Cancels a Trip for Educators | False | By Jonathan D. Glater | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/adirondacks-are-hot-thats-good-or-not.html | Adirondacks Are Hot. That'sÃ‚Â¿ Is Good. Or Not. | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/baseball-mattingly-moves-up-yankee-ladder.html | BASEBALL; Mattingly Moves Up Yankee Ladder | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/asia/27iht-web.1027korea.3303991.html | Ban visits China for North Korea talks - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/27iht-edseale.3307602.html | Israel's scandalous siege of Gaza - Opinion - International Herald Tribune | False | Patrick Seale | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-11-27 | https://www.nytimes.com/2006/10/27/world/asia/27iht-asia.3684643.html | Briefly: Interception of missile successful, officials say - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/corrections-631531.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/africa/27iht-bomb.3307104.html | Nuclear holocaust: A risk too big even for martyrs? - Africa & Middle East - International Herald Tribune | False | By Noah Feldman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/americas/27iht-diplo.3307107.html | Dissent grows over U.S. silent treatment for 'axis of evil' - Americas - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/27iht-mart.3306975.html | Stocks: U.S. rally fails to lift markets in Asia - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-deaths-kepes-dr-edith.html | Paid Notice: Deaths KEPES, DR. EDITH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/europe/27iht-france.3312032.html | More buses are torched near Paris - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/us/reprimand-for-a-justice-who-met-with-inmates.html | Reprimand for a Justice Who Met With Inmates | False | By Adam Liptak | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/27iht-workcol28.3681142.html | The Workplace: Dealing with a younger boss - Business - International Herald Tribune | False | Matt Villano | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/back-of-the-envelope.html | Back of the Envelope | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/us/california-samples-match-e-coli-strain.html | California Samples Match E. Coli Strain | False | By Libby Sander (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/airbus-to-supply-planes-and-a-factory-to-china.html | Airbus to Supply Planes and a Factory to China | False | By David Lague | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/theater/reviews/tharp-and-dylan-on-the-circus-door.html | Tharp and Dylan, a KnockinÃ¢Â€Â¨ on the Circus Door | False | By Ben Brantley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/your-money/27iht-mwine.3306178.html | Asia develops a taste for fine wines - Your Money - International Herald Tribune | False | By Holly Hubbard Preston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/front page/spitzer-withdraws-support-for-hevesi.html | Spitzer Withdraws Support for Hevesi | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/business/worldbusiness/27iht-dogs.3681134.html | Few rules and fewer protesters draw animal testing to China - Business - International Herald Tribune | False | By Jehangir S. Pocha | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/diners-guide-the-morgan-dining-room.html | Diner's Guide; The Morgan Dining Room | False | By Julia Moskin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-deaths-eyer-lisa-auchincloss.html | Paid Notice: Deaths EYER, LISA AUCHINCLOSS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/opinion/27iht-edfoer.3681114.html | Meanwhile: My life as a dog - Opinion - International Herald Tribune | False | Jonathan Safran Foer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/pageoneplus/corrections-629243.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/27iht-idbriefs28E.3307541.html | Review: John Fowles: The Journals Vol. II - Culture - International Herald Tribune | False | By James Campbell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/art-in-review-michaela-meise.html | Art in Review; Michaela Meise | False | By Holland Cotter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/africa/27iht-iran.3311282.html | Iran reports more progress on uranium enrichment - Africa & Middle East - International Herald Tribune | False | By Christine Hauser | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-deaths-garel-e-fred-jr.html | Paid Notice: Deaths GAREL, E. FRED, JR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-deaths-maltz-william.html | Paid Notice: Deaths MALTZ, WILLIAM | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/27ht-wbview28.3306982.html | ViewPoints: Dual debut for single IPO - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-deaths-miller-ward-m-jr.html | Paid Notice: Deaths MILLER, WARD M., JR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/realestate/brightwater-club-roco-ki.html | Brightwater Club; Roxo Ki | False | By Nick Kaye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/spitzer-suit-accuses-company-of-abuses-in-insurance-for-elderly.html | Spitzer Suit Accuses Company of Abuses in Insurance for Elderly and Ill | False | By Charles Duhigg and Joseph B. Treaster | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/allies-dressed-in-green.html | Allies Dressed in Green | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/exxon-and-shell-post-strong-quarter-profits.html | Exxon and Shell Post Strong Quarter Profits | False | By Clifford Krauss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/diners-guide-intent.html | Diner's Guide; InTent | False | By Julia Moskin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/world/europe/27iht-web.1127charles.3686833.html | Prince Charles battles over unauthorized publication of private journals - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/27iht-peepsat.3306018.html | People: Jonathan Littell, Pete Townshend, Nicole Richie - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/business/worldbusiness/27iht-benefit.3681131.html | Europe reaping benefits of growing global trade - Business - International Herald Tribune | False | By Simon Kennedy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/rigs-on-the-skyline-and-gas-far-below.html | Rigs on the Skyline and Gas Far Below | False | By Clifford Krauss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/movies/dispatches-from-beyond-via-herzog.html | Dispatches From Beyond, via Herzog | False | By Manohla Dargis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/asia/27iht-nuke.3306210.html | UN figure in China for talks on sanctions - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/theater/arts-briefly-wicked-glitch-hexes-mary-poppins.html | Arts, Briefly; Wicked Glitch Hexes 'Mary Poppins' | False | By Campbell Robertson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/africa/27iht-bombforweb.3310676.html | Nuclear holocaust: A risk too big even for martyrs? - Africa & Middle East - International Herald Tribune | False | By Noah Feldman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/asia/27iht-asia.3309951.html | Briefly: Return of airspace aids airport expansion - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/movies/a-heart-riled-to-sabotage-apartheid.html | A Heart Riled to Sabotage Apartheid | False | By Manohla Dargis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/americas/27iht-briefs***.3312063.html | Briefly: Pinochet is indicted over abuses at prison - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/world/africa/27iht-brief6.3689151.html | Briefly: Military plane crash kills 36 in elite unit - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/27iht-base.3306948.html | Baseball: Dynamo powers Cardinals' victory - Sports - International Herald Tribune | False | Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-deaths-braisted-charles-hb.html | Paid Notice: Deaths BRAISTED, CHARLES H.B. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/27iht-ibrief.3311272.html | Briefly: Volkswagen's profit drops on job-cut costs - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/movies/an-avantgarde-enigma-made-personal-and-concrete.html | An Avant-Garde Enigma Made Personal and Concrete | False | By A.o. Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, MALVIN PEACE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/americas/27iht-fence.3309182.html | Bush, unsatisfied, signs bill for fence at border - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/corrections-631469.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/us/politics/gop-moves-fast-to-reignite-issue-of-gay-marriage.html | G.O.P. Moves Fast to Reignite Issue of Gay Marriage | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/27iht-edmine.3307598.html | Weakening mine safety - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/style/27iht-aballot.3306169.html | Voices from afar struggle to be heard - At Home Abroad - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/27iht-icbc.3307154.html | China bank surges 15% on its first trading day - Business - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/world/americas/27iht-obits.3681971.html | Obituary: David Hermance, 59, key figure in Toyota hybrid car - Americas - International Herald Tribune | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-deaths-fidler-leo.html | Paid Notice: Deaths FIDLER, LEO | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/movies/music-in-review-andras-schiff.html | Music in Review; Andras Schiff | False | By Bernard Holland | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/asia/in-97-us-panel-said-north-korea-could-collapse-in-5-years.html | In â€˜Ã¢Â'97, U.S. Panel Said North Korea Could Collapse in 5 Years | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/front page/kean-name-vs-doubt-on-bush-makes-for-tossup-in-new.html | Kean Name vs. Doubt on Bush Makes for Tossup in New Jersey | False | By David W. Chen and Marjorie Connelly | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/movies/music-in-review-buju-banton.html | Music in Review; Buju Banton | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-deaths-lipkind-camilla.html | Paid Notice: Deaths LIPKIND, CAMILLA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/politics-reborn-as-soap-opera-of-family-woe.html | Politics Reborn as Soap Opera of Family Woe | False | By Clyde Haberman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/americas/27iht-york.3306218.html | U.S. officer finds proof of Sergeant York's stand - Americas - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/27iht-web.5102?base.3303914.html | Baseball: Cardinals are one win away from World Series title - Sports - International Herald Tribune | False | Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/world/asia/27iht-afghan.3681545.html | Afghanistan mission may redefine NATO - Asia - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/americas/27iht-profile.3311325.html | Bush's man in Caracas enjoys the challenges - Americas - International Herald Tribune | False | By Simon Romero | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/world/americas/27iht-memoir.3688420.html | Jew, turned Muslim, offers knowledge of Al Qaeda - Americas - International Herald Tribune | False | By Marc Perelman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/world/europe/27iht-poland.3688427.html | Poland divides in local elections - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/gathering-neighbors-dreams-for-a-shabby-playground.html | Gathering Neighborsâ€šÃ„Ã' Dreams for a Shabby Playground | False | By Cara Buckley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/us/blizzard-hits-colorado-setting-off-avalanches-and-rockslides.html | Blizzard Hits Colorado, Setting Off Avalanches and Rockslides | False | By Mindy Sink | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/europe/officer-says-he-found-site-of-yorks-heroics-in-1918.html | Officer Says He Found Site of Yorkâ€šÃ„Ã´s Heroics in 1918 | False | By Craig S. Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/business/worldbusiness/27iht-ibrief.3681122.html | Briefing: Foreign banks in China are to get better access - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/africa/prize-to-honor-heroes-in-african-democracy.html | Prize to Honor Heroes in African Democracy | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/opinion/27iht-edsmoke.3681110.html | When don't smoke means do - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/business/worldbusiness/27iht-web.1127rich.3679607.html | Very rich are leaving the merely rich behind - Business - International Herald Tribune | False | By Louis Uchitelle | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/business/worldbusiness/27iht-embargo.3311139.html | Lithuania suspects Russian oil grab - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/on-a-trail-of-ill-fortune-pirro-camp-perseveres.html | On a Trail of Ill Fortune, Pirro Camp Perseveres | False | By Leslie Eaton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/new-york-isnt-the-worlds-undisputed-financial.html | New York Isn'A…Ã't the World'A…Ã's Undisputed Financial Capital | False | By Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/26/business/worldbusiness/26iht-ibrief.3677239.html | Briefing New EU nations win Swiss economic aid - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/clinton-on-campaign-trail-for-democratic-house-seats.html | Clinton on Campaign Trail for Democratic House Seats | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/europe/27iht-opera.3312019.html | Berlin to bring back an opera canceled over terrorism fears - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-deaths-wysong-arlene.html | Paid Notice: Deaths WYSONG, ARLENE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/business/worldbusiness/27iht-truck.3681169.html | Car industry in Thailand starting to think small - Business - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/comptrollers-political-trouble-draws-big-donors-to-his-side.html | Comptroller'A…Ã's Political Trouble Draws Big Donors to His Side | False | By Danny Hakim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/theater/reviews/some-jamaica-some-basquiat-and-a-bit-of-me-roger.html | Some Jamaica, Some Basquiat and a Bit of Me, Roger | False | By Anne Midgette | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/staten-island-bravery-award-for-officers.html | Staten Island: Bravery Award for Officers | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/movies/emotion-needs-no-translation.html | Emotion Needs No Translation | False | By A.o. Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/27iht-ibrief.3306969.html | Briefly: Virgin Atlantic puts Airbus order on hold - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/27iht-IDSIDE28ed.3306028.html | An Everyday Hero, large as life - Culture - International Herald Tribune | False | By A.O. Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/travel/escapes/historic-manuscript-exhibitions-from-cuneiform-to-walts-will.html | Historic Manuscript Exhibitions: From Cuneiform to Walt'Ã…Ã's Will | False | By Austin Considine | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-deaths-kenner-edythe.html | Paid Notice: Deaths KENNER, EDYTHE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/compounding-a-political-outrage.html | Compounding a Political Outrage | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-deaths-klein-bernie.html | Paid Notice: Deaths KLEIN, BERNIE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/europe/27iht-ireland.3311289.html | Paisley supports peace deal in Ulster - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/27iht-world.3306934.html | Roundup: Colombo ruled out as site for qualifiers - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/arts-briefly-getty-adopts-new-antiquities-standard.html | Arts, Briefly; Getty Adopts New Antiquities Standard | False | By Randy Kennedy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nurse-who-shook-baby-causing-brain-damage-is-sent-to-prison.html | Nurse Who Shook Baby, Causing Brain Damage, Is Sent to Prison | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-deaths-schleifer-marjorie.html | Paid Notice: Deaths SCHLEIFER, MARJORIE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/design/more-of-washington-but-still-mysterious.html | More of Washington, but Still Mysterious | False | By Edward Rothstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-deaths-field-miriam-g.html | Paid Notice: Deaths FIELD, MIRIAM G. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/world/europe/27iht-spy.3681788.html | British police search for clues in dead ex-spy's last movements - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-deaths-reddy-robert-k.html | Paid Notice: Deaths REDDY, ROBERT K. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/manhattan-asylum-hearing-adjourned.html | Manhattan: Asylum Hearing Adjourned | False | By Nina Bernstein (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/morgans-chief-executive-629723.html | Morgan's Chief Executive | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/the-accidental-union-boss.html | The Accidental Union Boss | False | By Robin Finn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/27iht-melik28.html | Discovering the many facets of Cubism | False | By Souren Melikian | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/world/asia/27iht-china.3681547.html | Human rights groups applaud China's move to give blind activist another trial - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/world/africa/27iht-iraq.3681967.html | Britain announces possible troop withdrawal, as curfew lifted in Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/americas/27iht-diplo.3311230.html | U.S. urged to begin 'talking to enemies' - Americas - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/middleeast/hamas-gets-2-million-to-help-offset-cutoff.html | Hamas Gets $2 Million to Help Offset Cutoff | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/europe/27iht-serbs.3689154.html | Ultranationalist Serb refuses to appear at UN hearing - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/27iht-wblobby.3310161.html | Lobbying, European style - Business - International Herald Tribune | False | By Matthew Saltmarsh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/diners-guide-harrys-steak-and-cafe.html | Diner's Guide; Harry's Steak and Cafe | False | By Frank Bruni | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/asia/27iht-obit.3310648.html | Obituary: Ghulam Ishaq Khan, 91, ex-president of Pakistan - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/style/27iht-fgiles.3681082.html | Giles Deacon named Daks designer - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/suit-against-atlantic-yards-challenges-eminent-domain.html | Suit Against Atlantic Yards Challenges Eminent Domain | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/26/business/26iht-xerox.3676699.html | Now you see it, later you won't - Business - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/washington/irs-going-slow-before-election.html | I.R.S. Going Slow Before Election | False | By David Cay Johnston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/europe/27iht-kosovo.3311292.html | Serbs to vote on constitution asserting Kosovo claim - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/an-enlightened-ruling-on-gays-629715.html | An Enlightened Ruling on Gays | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/business/worldbusiness/27iht-brief.3691271.html | Briefing EU seeks to resolve a deadlock on taxes - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/astrazeneca-stroke-drug-fails-in-a-clinical-trial.html | AstraZeneca Stroke Drug Fails in a Clinical Trial | False | By Andrew Pollack | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/africa/27iht-sudan.3311331.html | In land of many wars, a forgotten conflict - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/world/europe/27iht-journal.3681311.html | Germany preserves bunker with history running back to World War I - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/technology/microsoft-profit-and-revenue-up-11-on-strength-of-games-and.html | Microsoft Profit and Revenue Up 11% on Strength of Games and Servers | False | By Steve Lohr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/design/scratched-in-ink-a-sacred-narrative-of-a-biblical-family.html | Scratched in Ink, a Sacred Narrative of a Biblical Family | False | By Holland Cotter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/arts/27iht-booklun.3680483.html | Short Stories Review: Permanent Visitors and Things Kept, Things Left Behind - Culture - International Herald Tribune | False | Reviewed by S Kirk Walsh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/27iht-usecon.3312023.html | Economy in the U.S. slams on the brakes - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/style/27iht-asmoke.html | For café'ã© smokers, what a drag! | False | By Dale Fuchs | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/corzine-tells-legislators-he-backs-civil-unions-over-samesex.html | Corzine Tells Legislators He Backs Civil Unions Over Same-Sex Marriage | False | By Laura Mansnerus and Patrick Healy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/movies/arts-briefly-marvel-heroes-on-stamps.html | Arts, Briefly; Marvel Heroes on Stamps | False | By George Gene Gustines | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/technology/world-business-briefing-asia-india-outsourcing-company.html | World Business Briefing | Asia: India: Outsourcing Company Acquired | False | By Saritha Rai (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/28/sports/28iht-web.1027series.3314360.html | Baseball: Cardinals win World Series - Sports - International Herald Tribune | False | Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/opinion/27iht-edcoal.3681098.html | Taming King Coal - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/your-money/27iht-mjoe28.html | Funds: Piercing the veil of Japanese savers | False | By Miki Tanikawa | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/27iht-airbus.3311203.html | Major Airbus A380 customer sending in the auditors - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/art-in-review-john-marin.html | Art in Review; John Marin | False | By Martha Schwendener | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/clinton-wouldnt-block-law-if-albany-backs-gay-marriage.html | Clinton Wouldn't Block Law if Albany Backs Gay Marriage | False | By Patrick Healy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/pageoneplus/corrections-631540.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/exploring-old-haunts-and-a-few-hauntings.html | Exploring Old Haunts (and a Few Hauntings) | False | By Laurel Graeber | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-deaths-emerling-barbara-anne-nee-schmidt.html | Paid Notice: Deaths EMERLING, BARBARA ANNE (NEE "SCHMIDT") | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/movies/the-listings-oct-27-nov-2.html | The Listings: Oct. 27 - Nov. 2 | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/27iht-peepsatad.3306018.html | People: Nicole Richie, Jonathan Littell, Pete Townshend - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/movies/law-order8217-with-a-touch-of-zapruder.html | â€šÃ„Law & Orderâ€šÃ„Â With a Touch of Zapruder | False | By A.o. Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/corrections-631507.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/lamont-boosts-his-republican-opponent-in-hope-of-drawing-votes.html | Lamont Boosts His Republican Opponent in Hope of Drawing Votes From Lieberman | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/sports/27iht-CRICKET.3681090.html | Cricket: Australia wins first Ashes test - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/othersports/todd-skinner-a-pioneer-of-free-climbing-dies-at-47.html | Todd Skinner, a Pioneer of Free Climbing, Dies at 47 | False | By Jason Stallman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/us/politics/democrats-fear-disillusionment-in-black-voters.html | Democrats Fear Disillusionment in Black Voters | False | By Ian Urbina | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/27iht-usecon.3311149.html | Economy in the U.S. slams on the brakes - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/world/europe/27iht-italy.3688422.html | Berlusconi is told to stay in hospital for checkup - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/ncaafootball/rutgers-revival-gets-an-amen-from-an-old-foe.html | Rutgers Revival Gets an Amen From an Old Foe | False | By Harvey Araton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/27iht-edkuttab.3307596.html | Bread or democracy - Opinion - International Herald Tribune | False | Daoud Kuttab | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/pageoneplus/corrections-630772.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-deaths-sutton-dennis-m.html | Paid Notice: Deaths SUTTON, DENNIS M. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/washington/world/dissent-grows-over-silent-treatment-for-axis-of-evil.html | Dissent Grows Over Silent Treatment for 'Axis of Evil' Nations | False | By Helene Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/manhattan-new-effort-against-child-abuse.html | Manhattan: New Effort Against Child Abuse | False | By Leslie Kaufman (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/asia/27iht-afghan.3312029.html | NATO blames Taliban for deaths - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/news/27iht-briefs.3684646.html | Briefly: Turkey's EU bid stalls on Cyprus issue again - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/baseball/suppan-in-spotlight-on-and-off-the-mound.html | Suppan in Spotlight on and Off the Mound | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/art-in-review-robert-colescott.html | Art in Review; Robert Colescott | False | By Holland Cotter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/newhome-prices-fall-sharply.html | New-Home Prices Fall Sharply | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/27iht-IDLEDE28d.3306025.html | Hungary's uprising and Stalin's demise - Culture - International Herald Tribune | False | By Jacob Heilbrunn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/diners-guide-lat-elier-de-joel-robuchon.html | Diner's Guide; L'Atelier de Joël'ŠÃ Robuchon | False | By Frank Bruni | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/news/27iht-briefs.3307098.html | Briefly: Police and insurgents clash, leaving 43 dead - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/theater/reviews/in-this-parlor-the-silence-has-a-sting.html | In This Parlor, the Silence Has a Sting | False | By Charles Isherwood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/travel/escapes/watching-eagles-soar-on-hawk-mountain.html | Watching Eagles Soar on Hawk Mountain | False | By Keith Mulvihill | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/soccer/klinsmann-says-hes-open-to-coaching-us-national-team.html | Klinsmann Says Heâ€šÃ„Â's Open to Coaching U.S. National Team | False | By Jack Bell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/pageoneplus/corrections-631485.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/27iht-idbriefs28B.3307318.html | Review: Magic Time - Culture - International Herald Tribune | False | By Christopher Dickey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/movies/the-listings-oct-27-nov-2-the-armando-diaz-experience.html | The Listings: Oct. 27 - Nov. 2; 'THE ARMANDO DIAZ EXPERIENCE' | False | By Steven McElroy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/27iht-warhol.3306022.html | 20 years on, the branding of Warhol - Culture - International Herald Tribune | False | By Ruth La Ferla | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/travel/escapes/in-minnesota-a-big-fish-in-a-big-lake.html | In Minnesota, a Big Fish in a Big Lake | False | By Greg Breining | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/design/the-man-who-persevered-when-painting-was-stalled.html | The Man Who Persevered When Painting Was Stalled | False | By Roberta Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/white-plains-ny-teacher-admits-sex-offense.html | White Plains, N.Y.: Teacher Admits Sex Offense | False | By Abby Gruen (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/europe/27iht-ukraine.3311336.html | EU 'not ready' to invite Ukraine to join the bloc - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/movies/arts-briefly-springer-loses-abc-wins.html | Arts, Briefly; Springer Loses, ABC Wins | False | By Benjamin Toff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/27iht-wbspot28.3306186.html | Spotlight: Americans are bracing for green tea latte - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/movies/that-beautiful-but-deadly-san-francisco-span.html | That Beautiful but Deadly San Francisco Span | False | By Stephen Holden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/books/when-the-beer-was-bitter-and-its-future-cloudy.html | When the Beer Was Bitter, and Its Future Cloudy | False | By William Grimes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/27iht-box.3311215.html | Currencies: Slower U.S. growth pulls down dollar - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-deaths-schuman-walter-z-dds.html | Paid Notice: Deaths SCHUMAN, WALTER Z. , DDS. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/27iht-nfl.3306221.html | NFL: Strategy by cheat sheet - Sports - International Herald Tribune | False | Judy Battista | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/middleeast/42-iraqis-die-as-insurgents-attack-police-near-baquba.html | 42 Iraqis Die as Insurgents Attack Police Near Baquba | False | By Richard A. Oppel Jr. and Kirk Semple | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-11-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/27iht-retail.3681164.html | Malls top discounters in U.S. over holiday weekend - Business - International Herald Tribune | False | By Michael Barbaro | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/pageoneplus/corrections-631477.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/virgin-atlantic-postpones-deliveries-of-a380.html | Virgin Atlantic Postpones Deliveries of A380 | False | By Nicola Clark | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/europe/27iht-opera.3311145.html | Berlin opera, despite protests, to show severed head of prophet - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/americas/27iht-gay.3306198.html | Opponents of gay rights reinvigorated by court ruling - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/movies/the-hard-road-to-divine-inspiration.html | The Hard Road to Divine Inspiration | False | By Andy Webster | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/us/marine-on-trial-tells-of-killing-unarmed-iraqi.html | Marine on Trial Tells of Killing Unarmed Iraqi | False | By Carolyn Marshall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-deaths-klein-mina.html | Paid Notice: Deaths KLEIN, MINA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/baseball/a-way-with-words-helps-jones-in-his-second-job.html | A Way With Words Helps Jones in His Second Job | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/sec-facing-wide-review-of-practices.html | S.E.C. Facing Wide Review of Practices | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/americas/nicaragua-passes-total-ban-on-abortion.html | Nicaragua Passes Total Ban on Abortion | False | By Marc Lacey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/baseball/deluge-of-doubles-leaves-tigers-treading-water.html | Deluge of Doubles Leaves Tigers Treading Water | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/us/politics/tennessee-controversy-shaped-by-spin-expert.html | Tennessee Controversy Shaped by Spin Expert | False | By Anne E. Kornblut and Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/realestate/visions-and-revisions-an-editors-dream.html | Visions and Revisions: An Editorâ€š,Â,´s Dream | False | By Cathleen Medwick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/classified/paid-notice-deaths-duke-james-daryl.html | Paid Notice: Deaths DUKE, JAMES DARYL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/a-softer-cuomo-a-stronger-candidate.html | A Softer Cuomo, a Stronger Candidate | False | By Leslie Eaton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/world/africa/27iht-congo.3311225.html | Congo set for a tense election - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/27/world/asia/27iht-lanka.3688147.html | Tamil Tigers leader declares Sri Lanka cease-fire "defunct" - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/will-play-for-food.html | Will Play for Food | False | By Harlan Coben | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/business/media/editor-at-los-angeles-times-urges-others-to-question-cuts.html | Editor at Los Angeles Times Urges Others to Question Cuts | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/pro-football-turning-things-around-with-a-fivestep-program.html | PRO FOOTBALL; Turning Things Around With a Five-Step Program | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/11/26/news/26iht-old27.3675347.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/27iht-edother27.3308610.html | Other Views: The Guardian, Jordan Times, Times of India - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/television/blood-gore-demons-and-the-suburban-life.html | Blood, Gore, Demons and the Suburban Life | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/basketball/rapper-jayz-crosses-over-to-nets-and-nba-on-tnt.html | Rapper Jay-Z Crosses Over to Nets and N.B.A. on TNT | False | By Richard Sandomir | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/27iht-soccer.html | Soccer: Klinsmann keeps hat in U.S. ring | False | Jack Bell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-27 | 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/art-in-review-anant-joshi.html | Art in Review; Anant Joshi | False | By Holland Cotter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 0001-01-01 | https://www.nytimes.com/2006/10/28/world/americas/28briefs-005.html | Mexico: American Among Dead in Oaxaca | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 0001-01-01 | https://www.nytimes.com/2006/10/28/nyregion/28lottery.html | Lottery | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 0001-01-01 | https://www.nytimes.com/2006/10/28/sports/football/28bucs.html | With Understudy in Lead Role, Simms Could Be Out of Picture | False | By Clifton Brown | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 0001-01-01 | https://www.nytimes.com/2006/10/28/movies/28saw.html | Bones Will Pop, but He's No Chiropractor | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 0001-01-01 | https://www.nytimes.com/2006/10/28/opinion/28satcn.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 0001-01-01 | https://www.nytimes.com/2006/10/28/arts/28arts.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 0001-01-01 | https://www.nytimes.com/2006/10/28/opinion/28iraq.html | Boxed in on Iraq: Which Way Out? (6 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 0001-01-01 | https://www.nytimes.com/2006/10/28/world/americas/28briefs-004.html | Chile: Pinochet's Arrest Ordered | False | By Larry Rohter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 0001-01-01 | https://www.nytimes.com/2006/10/28/world/28zelikowbox.html | In His Own Words | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 0001-01-01 | https://www.nytimes.com/2006/10/28/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 0001-01-01 | https://www.nytimes.com/2006/10/28/opinion/28celebrity.html | Don't Belittle Do-Gooders (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 0001-01-01 | https://www.nytimes.com/2006/10/28/opinion/28station.html | Moynihan Station (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 0001-01-01 | https://www.nytimes.com/2006/10/28/opinion/28corr.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 0001-01-01 | https://www.nytimes.com/2006/10/28/sports/baseball/28yankees.html | In Off-Season, It's As the Yanks Turn | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 0001-01-01 | https://www.nytimes.com/2006/10/28/us/politics/28dirty.html | In Clean Politics, Flesh Is Pressed, Then Sanitized | False | By Mark Leibovich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 0001-01-01 | https://www.nytimes.com/2006/10/28/opinion/28mideast.html | Why Ask Israel to Make More Concessions? (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 0001-01-01 | https://www.nytimes.com/2006/10/28/opinion/28marriage.html | Gay Marriage and the G.O.P. Base (4 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 0001-01-01 | https://www.nytimes.com/2006/10/28/world/europe/28briefs-007.html | Germany: Soldiers Suspended Over Photos | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 0001-01-01 | https://www.nytimes.com/2006/10/28/world/middleeast/28briefs-006.html | West Bank: Israeli Fire Kills 3 | False | By Dina Kraft | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 0001-01-01 | https://www.nytimes.com/2006/10/28/opinion/28entree.html | The Price of an Entree (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 0001-01-01 | https://www.nytimes.com/2006/10/28/opinion/28heart.html | Treating Heart Disease (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 0001-01-01 | https://www.nytimes.com/2006/10/28/world/asia/28briefs-002.html | India: Police Say Bangalore Plot Foiled | False | By Hari Kumar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 0001-01-01 | https://www.nytimes.com/2006/10/28/us/politics/28walmart.html | Wal-Mart Dismisses Adviser Who Created G.O.P. Ad | False | By Michael Barbaro | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 0001-01-01 | https://www.nytimes.com/2006/10/28/sports/football/28anderson.html | Knock Out the Star and Lose 15 Yards? Hmm, Let Me See | False | By Dave Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 0001-01-01 | https://www.nytimes.com/2006/10/28/nyregion/28hevesi.html | Pataki Picks Ex-Prosecutor to Weigh In on Hevesi Case | False | By Michael Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/opinion/brothels-sex-kittens-pedophilia.html | Brothels, Sex Kittens, Pedophilia | False | By Maureen Dowd | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/driver-backs-a-stolen-car-into-an-officer.html | Driver Backs a Stolen Car Into an Officer | False | By Al Baker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/opinion/preparations-for-a-flu-pandemic.html | Preparations for a Flu Pandemic | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/travel/28iht-travel29.3702506.html | Update: Plan to expand transport is vital, mayor says - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/pageoneplus/corrections-635979.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/classified/paid-notice-deaths-lym-robert.html | Paid Notice: Deaths LYM, ROBERT | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/technology/28iht-adco.3695972.html | Dating Web site finds a match on television - Technology & Media - International Herald Tribune | False | By Stuart Elliott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/television/a-seafaring-adventure-turned-nightmare.html | A Seafaring Adventure Turned Nightmare | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/football/giants-defensive-tackle-finds-role-and-the-ball.html | Giants Defensive Tackle Finds Role, and the Ball | False | By Dave Caldwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/music/a-newmusic-portfolio-complete-with-twigs-rice-and-grunts.html | A New-Music Portfolio, Complete With Twigs, Rice and Grunts | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/dance/when-tangos-are-slippery-and-dreadlocks-are-frosty.html | When Tangos Are Slippery and Dreadlocks Are Frosty | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/28iht-trade.3695960.html | U.S. and China discuss fixing trade imbalance - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/classified/paid-notice-deaths-daniels-jim.html | Paid Notice: Deaths DANIELS, JIM | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/pageoneplus/corrections-635936.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/classified/paid-notice-deaths-thacher-thomas-h.html | Paid Notice: Deaths THACHER, THOMAS H. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/books/a-slave-story-is-rediscovered-and-a-dispute-begins.html | A Slave Story Is Rediscovered, and a Dispute Begins | False | By Dinitia Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/sports/28iht-NBA.3695458.html | NBA: Orlando Magic goes west and thrives - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/opinion/conserving-that-compassion.html | Conserving That Compassion | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/us/a-candidateââ,Â's Sister Steps in to defend-him-on-stem-cell-issue.html | A Candidateââ,Â's Sister Steps in to Defend Him on Stem Cell Issue | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/baseball-in-offseason-its-as-the-yanks-turn.html | BASEBALL; In Off-Season, It's 'As the Yanks Turn' | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/world/europe/28iht-briefsb.3704052.html | Briefly: Bill would clear path for women in politics - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/opinion/gay-marriage-and-the-gop-base-635499.html | Gay Marriage And the G.O.P. Base | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/business/worldbusiness/mexican-cement-company-bids-for-australian-concern.html | Mexican Cement Company Bids for Australian Concern | False | By Elisabeth Malkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/world/rices-counselor-gives-advice-others-may-not-want-to-hear.html | Riceââ,Â's Counselor Gives Advice Others May Not Want to Hear | False | By Helene Cooper and David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/world/asia/gingerly-south-korea-imposes-first-sanction-on-north.html | Gingerly, South Korea Imposes First Sanction on North | False | By Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/business/worldbusiness/price-surges-on-debut-day-for-shares-in-china-bank.html | Price Surges on Debut Day for Shares in China Bank | False | By David Barboza | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/world/americas/28iht-notesb.3704055.html | Briefly: For 2007, air force seeks $33.4 billion more - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/world/world-briefing-americas-chile-pinochets-arrest-ordered.html | World Briefing | Americas: Chile: Pinochet's Arrest Ordered | False | By Larry Rohter (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/washington/furor-over-cheney-remark-on-tactics-for-terror-suspects.html | Furor Over Cheney Remark on Tactics for Terror Suspects | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/us/florida-call-on-lawmaker-to-quit.html | Florida: Call on Lawmaker to Quit | False | By Abby Goodnough (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/golf/tired-woods-to-skip-tour-championship.html | Tired Woods to Skip Tour Championship | False | By Damon Hack | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/world/middleast/fighting-split-us-and-iraq-renew-vow-to-work-for-peace.html | Fighting Split, U.S. and Iraq Renew Vow to Work for Peace | False | By John F. Burns | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/world/europe/speeches-and-arson-recall-last-years-unrest-in-france.html | Speeches and Arson Recall Last Yearââ,Â's Unrest in France | False | By Ariane Bernard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/pageoneplus/corrections-636002.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/world/europe/28iht-minsk.3702070.html | Russia to lift ban on imports of meat and wine from Moldova - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/civil-union-or-marriage-a-long-wait-in-new-jersey.html | Civil Union or Marriage? A Long Wait in New Jersey | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/business/worldbusiness/28iht-glob29.3695965.html | Managing Globalization:Bretton Woods, reversed - Business - International Herald Tribune | False | By Daniel Altman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/officer-who-fatally-shot-gunman-leaves-hospital.html | Officer Who Fatally Shot Gunman Leaves Hospital | False | By Cara Buckley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/28iht-power.3702029.html | Iberdrola to purchase Scottish utility - Business - International Herald Tribune | False | By Renwick McLean and Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/classified/paid-notice-deaths-davis-beatrice.html | Paid Notice: Deaths DAVIS, BEATRICE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/world/europe/28iht-spy.3698698.html | 3 Londoners are all with symptoms like ex-spy's - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/a-gop-redoubt-upstate-suddenly-seems-less-sturdy.html | A.G.O.P. Redoubt Upstate Suddenly Seems Less Sturdy | False | By Fernanda Santos | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/29/world/africa/29iht-web.1129iraq.3705942.html | Sunnis suspected in deaths of 8 in Iraq as curfew extended - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/classified/paid-notice-deaths-quick-beatrice-brady.html | Paid Notice: Deaths QUICK, BEATRICE BRADY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/world/americas/american-pilots-were-at-correct-altitude-over-brazil-lawyer.html | American Pilots Were at Correct Altitude Over Brazil, Lawyer Says | False | By Paulo Prada and Matthew L. Wald | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/classified/paid-notice-deaths-krobot-charles-j-jr.html | Paid Notice: Deaths KROBOT, CHARLES J., JR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/us/burst-of-winddriven-flames-engulfed-firefighters.html | Burst of Wind-Driven Flames Engulfed Firefighters | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/business/the-workplace-as-solar-system.html | The Workplace as Solar System | False | By Paul B. Brown | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/us/politics/moderate-republicans-feeling-like-endangered-species.html | Moderate Republicans Feeling Like Endangered Species | False | By Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/business/media/village-voice-stalwart-resigns-in-latest-postmerger-shakeup.html | Village Voice Stalwart Resigns in Latest Post-Merger Shake-up | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/how-to-socialize-with-an-expresident-finance-his-good-deeds.html | How to Socialize With an Ex-President? Finance His Good Deeds. | False | By Patrick Healy and Eric Konigsberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/opinion/dont-belittle-dogooders-634379.html | Don't Belittle Do-Gooders | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/technology/new-york-bets-on-hightech-to-aid-upstate.html | New York Bets on High-Tech to Aid Upstate | False | By Steve Lohr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/world/europe/28iht-putin.3704507.html | Putin, sought-after guest, to skip China's birthday - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/world/middleeast/report-says-iraq-contractor-is-hiding-data-from-us.html | Report Says Iraq Contractor Is Hiding Data From U.S. | False | By James Glanz and Floyd Norris | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/us/taking-on-a-coal-mining-practice-as-a-matter-of-faith.html | Taking On a Coal Mining Practice as a Matter of Faith | False | By Neela Banerjee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/sports/28iht-CRICKET.3695441.html | Cricket: West Indies batsmen rebuild slowly - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/pageoneplus/corrections-635960.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/business/reluctance-and-silence-on-recalls.html | Reluctance and Silence on Recalls | False | By Damon Darlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/arts/28iht-leeds.3696980.html | Figuring out how to woo the graying boomers - Culture - International Herald Tribune | False | By Jeff Leeds | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/business/fewer-eggs-more-baskets-in-the-incubator.html | Fewer Eggs, More Baskets in the Incubator | False | By Joe Nocera | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/television/fighting-for-ratings-dominance-at-the-same-time.html | Fighting for Ratings Dominance at the Same Time | False | By Edward Wyatt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/peace-at-last-after-a-life-on-the-run.html | Peace at Last After a Life on the Run | False | By Dan Barry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/28iht-air.3702031.html | Airline lobbyists warn that EU emissions plan would devastate profit - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/classified/paid-notice-deaths-wysong-arlene.html | Paid Notice: Deaths WYSONG, ARLENE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/opinion/why-ask-israel-to-make-more-concessions-635537.html | Why Ask Israel to Make More Concessions? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/pageoneplus/corrections-635995.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/opinion/the-price-of-an-entree-634387.html | The Price of an Entree | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/world/middleeast/using-a-2nd-network-iran-raises-enrichment-ability.html | Using a 2nd Network, Iran Raises Enrichment Ability | False | By Nazila Fathi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/opinion/28iht-edwarm.3695854.html | Global warming goes to court - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/27/opinion/27iht-old28.3689274.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/pro-football-extra-points.html | PRO FOOTBALL; EXTRA POINTS | False | By John Branch (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/opinion/pageoneplus/corrections-634360.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/business/anyone-seen-the-mormon-choir.html | Anyone Seen the Mormon Choir? | False | By Dan Mitchell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/technology/28iht-moto.3695978.html | Mistrial in case against Motorola - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/technology/28iht-censor.3695976.html | Web tool called psiphon has found a better way to circumvent government censors - Technology & Media - International Herald Tribune | False | By Christopher Mason | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/sports/28iht-NFL.3695461.html | NFL: Alexander runs hot in rare Seattle snow - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/opinion/stuck-in-the-canal.html | Stuck in the Canal | False | By David Fromkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/28iht-ibrief.3704143.html | Briefing EU investigates Thales over deal with Alcatel - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/pageoneplus/corrections-636029.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/obituaries/lawrence-w-levine-73-historian-and-multiculturalist-dies.html | Lawrence W. Levine, 73, Historian and Multiculturalist, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/opinion/treating-heart-disease-634395.html | Treating Heart Disease | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/28iht-ibrief.3695969.html | Briefing Supreme Court upholds cigarette-award reversal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/washington/white-house-is-trimming-army-budget-for-next-year-officials-say.html | White House Is Trimming Army Budget for Next Year, Officials Say | False | By David S. Cloud | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/world/africa/28iht-web.1029africa.3315443.html | Africa's world of forced labor in a 6-year-old's eyes - Africa & Middle East - International Herald Tribune | False | By SHARON LaFRANIERE | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/music/after-a-decade-away-an-elusive-figure-returns.html | After a Decade Away, an Elusive Figure Returns | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/world/asia/in-first-month-as-japans-premier-abe-veers-to-center.html | In First Month as Japan's Â…Â's Premier, Abe Veers to Center | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/football/jets-punter-takes-wind-in-stride.html | Jetsâ€šÃ„Â' Punter Takes Wind in Stride | False | By David Picker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/television/a-crimson-demon-back-on-the-beat-summoned-to-duty-as-a.html | A Crimson Demon Back on the Beat, Summoned to Duty as a Cartoon | False | By George Gene Gustines | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/pageoneplus/corrections-635944.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/world/technology/world-briefing-americas-mexico-american-among-dead-in.html | World Briefing | Americas: Mexico: American Among Dead In Oaxaca | False | By James C. McKinley Jr. (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/mayor-expands-search-for-911-remains.html | Mayor Expands Search for 9/11 Remains | False | By David W. Dunlap | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/basketball/nets-know-that-defense-is-their-problem.html | Nets Know That Defense Is Their Problem | False | By John Eligon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/world/americas/goodwill-ambassador-venezuela-is-leery-of-us-envoy.html | Good-Will Ambassador? Venezuela Is Leery of U.S. Envoy | False | By Simon Romero | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/world/americas/28iht-detain.3702068.html | Report assails collusion in Europe with CIA - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/world/europe/28iht-solar.3701459.html | Solar energy to power trans-Atlantic voyage - Europe - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/a-reminder.html | A Reminder | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/bloomberg-sends-troops-to-help-lieberman.html | Bloomberg Sends Troops to Help Lieberman | False | By Diane Cardwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/washington/man-linked-to-abramoff-is-sentenced-to-18-months.html | Man Linked to Abramoff Is Sentenced to 18 Months | False | By Philip Shenon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/30/world/africa/28iht-iraq.3702224.html | Sunnis suspected in deaths of 8 in Iraq as curfew extended - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/30/world/americas/28iht-web.1128jfk.3697704.html | Does anyone remember JFK? - Americas - International Herald Tribune | False | By Peter S. Canellos | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/ncaafootball/surprise-surprise-princeton-leads-ivy.html | Surprise, Surprise, Princeton Leads Ivy | False | By Bill Finley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/crosswords/bridge/us-makes-a-late-charge-but-china-gets-the-victory.html | U.S. Makes a Late Charge, but China Gets the Victory | False | By Phillip Alder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/baseball/action-wasnt-always-on-camera.html | Action WasnâÄôt Always on Camera | False | By Richard Sandomir | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/classified/paid-notice-deaths-schuman-walter-z-dds.html | Paid Notice: Deaths SCHUMAN, WALTER Z. , DDS. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/classified/paid-notice-deaths-rubin-hanan.html | Paid Notice: Deaths RUBIN, HANAN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/music/proud-sons-of-hungary-either-native-or-honorary.html | Proud Sons of Hungary, Either Native or Honorary | False | By Bernard Holland | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/27/business/worldbusiness/27iht-banks.3690800.html | For U.S. and European banks, China foothold is a bet - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/28iht-worldb.3704049.html | Roundup: Bid for Matsuzaka is made by Red Sox - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/othersports/tergat-says-the-fire-still-burns-and-new-york-fans-the.html | Tergat Says the Fire Still Burns, and New York Fans the Flame | False | By Joshua Robinson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/world/world-briefing-asia-sri-lanka-talks-set-to-open-in-geneva.html | World Briefing | Asia: Sri Lanka: Talks Set To Open In Geneva | False | By Shimali Senanayake (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/books/israel-and-palestine-explored-in-an-unlikely-friendship.html | Israel and Palestine Explored in an Unlikely Friendship | False | By Ethan Bronner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/arts-briefly-world-series-and-reruns.html | Arts, Briefly; World Series and Reruns | False | By Benjamin Toff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/pageoneplus/corrections-635952.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/ncaafootball/acc-makeover-is-starting-to-show-up-in-the-standings.html | A.C.C.âÄôs Makeover Is Starting to Show Up in the Standings | False | By Viv Bernstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/world/world-briefing-middle-east-west-bank-israeli-fire-kills-3.html | World Briefing | Middle East: West Bank: Israeli Fire Kills 3 | False | By Dina Kraft (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/world/africa/misery-churns-in-eastern-sudan-away-from-spotlight.html | Misery Churns in Eastern Sudan, Away From Spotlight | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/us/politics/virginia-senate-candidate-attacked-over-his-novels.html | Virginia Senate Candidate Attacked Over His Novels | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/business/growth-slackened-in-summer.html | Growth Slackened in Summer | False | By Eduardo Porter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/28iht-euro.3704203.html | As euro pushes higher, European finance ministers hold steady - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/baby-girls-death-in-brooklyn-is-ruled-a-homicide-by-officials.html | Baby GirlâÄôs Death in Brooklyn Is Ruled a Homicide by Officials | False | By Cara Buckley and Daryl Khan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/opinion/no-taxes-until-after-the-election.html | No Taxes Until After the Election | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/business/hindsight-advice-on-paying-for-college-buy-stocks-in-1982.html | Hindsight Advice on Paying for College: Buy Stocks in 1982 | False | By Floyd Norris | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/pageoneplus/corrections-635910.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/us/the-2006-campaign-faultfinding-walmart-dismisses-adviser-who-created.html | THE 2006 CAMPAIGN: Faultfinding; Wal-Mart Dismisses Adviser Who Created G.O.P. Ad | False | By Michael Barbaro | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/opinion/28iht-edisrael.3695840.html | Olmert's offer of dialogue - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/business/media/tribune-is-said-to-get-bids-from-private-equity-firms.html | Tribune Is Said to Get Bids From Private Equity Firms | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/pageoneplus/corrections-636045.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/world/asia/explosion-in-south-afghan-suburb-kills-14-and-wounds-3.html | Explosion in South Afghan Suburb Kills 14 and Wounds 3 | False | By Abdul Waheed Wafa | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/convicted-killers-see-new-trial-over-court-chaos.html | Convicted Killers See New Trial Over Court Chaos | False | By Michael Brick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/28iht-bank.3702033.html | Bribery case exposes corruption in China - Business - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/world/africa/28iht-web.1128diplo.3693578.html | Bush asking Arab friends for Iraq help - Africa & Middle East - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/baseball/cardinals-paint-crown-red.html | Cardinals Paint Crown Red | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/football/for-bucs-solution-to-one-problem-sets-the-stage-for-another.html | FOOTBALL; For Bucs, Solution to One Problem Sets the Stage for Another One | False | By Clifton Brown | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/sports-of-the-times-knock-out-the-star-and-lose-15-yards-hmm-let-me.html | SPORTS OF THE TIMES; Knock Out the Star and Lose 15 Yards? Hmm, Let Me See | False | By Dave Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/books/arts/arts-briefly-questioning-an-author.html | Arts, Briefly; Questioning an Author | False | By Julie Bosman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/for-gay-couples-ruling-has-a-cash-value.html | For Gay Couples, Ruling Has a Cash Value | False | By Tina Kelley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/world/world-briefing-europe-germany-soldiers-suspended-over-photos.html | World Briefing | Europe: Germany: Soldiers Suspended Over Photos | False | By Mark Landler (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/pageoneplus/corrections-635987.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/opinion/28iht-edother29.3695894.html | Other Views: The Independent, Daily Nation, Jerusalem Post - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/suspicious-letter-shuts-clintons-harlem-office.html | Suspicious Letter Shuts Clintonâ€šÃ„Ã´s Harlem Office | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/world/asia/28iht-lanka.3695640.html | Rebels fire on troops in Sri Lanka, milita says - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/world/28iht-web.1028rice.3315228.html | Rice's counselor gives advice others may not want to hear - Homepage - International Herald Tribune | False | By Helene Cooper and David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/moving-to-end-the-practice-that-lets-lawmakers-draw-their-own.html | Moving to End the Practice That Lets Lawmakers Draw Their Own Districts | False | By Sewell Chan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/opinion/28iht-ednato.3695846.html | Slouching toward Riga - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/world/africa/28iht-lebanon.3702228.html | Islamic militant kills himself at Syrian border - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/world/americas/28iht-leak.3695661.html | U.S. Supreme Court permits prosecutor to access reporters' records - Americas - International Herald Tribune | False | By Adam Liptak | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/television/one-grannys-long-walk-to-urge-political-reform.html | One Grannyâ€šÃ„Ã´s Long Walk to Urge Political Reform | False | By Susan Stewart | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/27/world/americas/27iht-notes.3691283.html | Briefly: 'Excessive force' used in shooting, mayor says - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/business/some-numbers-soar-while-some-others-slump.html | Some Numbers Soar While Some Others Slump | False | By Mark A. Stein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/28iht-oecd.3702026.html | U.S. slowdown to be mitigated by EU and Asian growth - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/world/asia/28iht-korea.3695638.html | N.Korea ready for six-party talks any time, says top envoy - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/classified/paid-notice-deaths-schandler-jack.html | Paid Notice: Deaths SCHANDLER, JACK | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/pataki-picks-exprosecutor-to-weigh-in-on-hevesi-case.html | Pataki Picks Ex-Prosecutor To Weigh In on Hevesi Case | False | By Michael Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/world/americas/28iht-shoot.3695665.html | New York mayor moves to quell anger over killing - Americas - International Herald Tribune | False | By Diane Cardwell and Sewell Chan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/baseball/an-mvp-cast-in-billy-martins-image.html | An M.V.P. Cast in Billy Martinâ€šÃ„Ã´s Image | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/28iht-oecd.3704113.html | U.S. slowdown to be mitigated by EU and Asian growth - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/28iht-air.3704109.html | Airline lobbyists warn that EU emissions plan would devastate profit - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/pageoneplus/corrections-636037.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/world/africa/28iht-iraq.3704483.html | U.S. soldiers kill 5 girls in Iraq - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/classified/paid-notice-deaths-ruedi-mary-sophie.html | Paid Notice: Deaths RUEDI, MARY, SOPHIE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/exposing-an-ancient-rock-and-the-bigger-picture.html | Exposing an Ancient Rock and the Bigger Picture | False | By Andy Newman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/ncaafootball/sharing-the-ball-and-a-teams-success.html | Sharing the Ball and a Team&#39;s Success | False | By Bill Pennington | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/world/africa/un-to-limit-the-role-of-its-envoy-expelled-by-sudan.html | U.N. to Limit the Role of Its Envoy Expelled by Sudan | False | By Daniel B. Schneider | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/washington/world/in-his-own-words.html | In His Own Words | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/baseball/a-pitching-staff-throws-it-all-away.html | A Pitching Staff Throws It All Away | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/us/proposed-religion-based-program-for-federal-inmates-is-canceled.html | Proposed Religion-Based Program for Federal Inmates Is Canceled | False | By Neela Banerjee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/washington/the-2006-campaign-in-clean-politics-flesh-is-pressed-then.html | THE 2006 CAMPAIGN; In Clean Politics, Flesh Is Pressed, Then Sanitized | False | By Mark Leibovich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/movies/negative-publicity-is-the-new-hot-hype.html | Negative Publicity Is the New Hot Hype | False | By David M. Halbfinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/opinion/pageoneplus/correction-634557.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/business/in-credit-card-rates-trust-but-verify.html | In Credit Card Rates, Trust but Verify | False | By Alina Tugend | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/embracing-a-constant-over-the-years.html | Embracing a Constant Over the Years | False | By John Rockwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/movies/film-review-bones-will-pop-but-hes-no-chiropractor.html | FILM REVIEW; Bones Will Pop, but He's No Chiropractor | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/28iht-oil.3702035.html | Alaska to dissolve major oil and gas field lease - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/classified/paid-notice-deaths-ostrove-cecil.html | Paid Notice: Deaths OSTROVE, CECIL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/dance/surging-and-wheeling-to-philip-glass.html | Surging and Wheeling to Philip Glass | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/business/end-of-the-line-for-ford-taurus.html | End of the Line for Ford Taurus | False | By Micheline Maynard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/opinion/give-the-vixens-the-day-off.html | Give the Vixens the Day Off | False | By John Tierney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/opinion/28iht-edbeam.3695838.html | Meanwhile: iPod, therefore iAm - Opinion - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/world/africa/kidnapping-and-turmoil-ahead-of-congo-vote.html | Kidnapping and Turmoil Ahead of Congo Vote | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/28iht-oecd.3695952.html | U.S. slump to be mitigated by EU and Asian growth - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/sports/28iht-world.3695452.html | Roundup: Bid for Matsuzaka is made by Red Sox - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/business/worldbusiness/sushi-is-to-mrs-pauls-as-green-tea-lattes-are-to.html | Sushi Is to Mrs. Paul&#39;s as Green Tea Lattes Are to ...? | False | By Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/faso-plays-up-the-woes-of-a-spitzer-ally.html | Faso Plays Up the Woes of a Spitzer Ally | False | By Patrick Healy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/us/politics/democrats-get-late-donations-from-business.html | Democrats Get Late Donations From Business | False | By Jeff Zeleny and Aron Pilhofer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/sports/28iht-FABIO.3695444.html | Soccer: Cannavaro voted best in Europe - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/classified/paid-notice-deaths-daniel-jim.html | Paid Notice: Deaths DANIEL, JIM | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/mafia-figure-is-sentenced-to-life-term-in-2-murders.html | Mafia Figure Is Sentenced to Life Term in 2 Murders | False | By William K. Rashbaum | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/washington/the-disillusionment-of-a-young-white-house-evangelical.html | The Disillusionment of a Young White House Evangelical | False | By Peter Steinfels | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/football-campus-playbook.html | FOOTBALL: CAMPUS PLAYBOOK | False | By Frank Litsky (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/television/he-found-big-laughs-by-looking-at-the-small-stuff.html | He Found Big Laughs by Looking at the Small Stuff | False | By Bill Carter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/classified/paid-notice-memorials-neuman-robert-nathan.html | Paid Notice: Memorials NEUMAN, ROBERT NATHAN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/business/barbie-gets-some-help-from-elmo.html | Barbie Gets Some Help From Elmo | False | By Juston Jones | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/pagoneplus/corrections-636010.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/lawrence-c-kolb-95-leader-in-mental-health-movement-dies.html | Lawrence C. Kolb, 95, Leader in Mental Health Movement, Dies | False | By Benedict Carey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/classified/paid-notice-deaths-long-lawrence-k-larry.html | Paid Notice: Deaths LONG, LAWRENCE K. (LARRY) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/opinion/moynihan-station-634433.html | Moynihan Station | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/world/europe/28iht-montenegro.3701457.html | Montenegro bridles at a Russian 'invasion' - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/technology/28iht-itv.3704111.html | BBC chief defects to rival broadcaster ITV - Technology & Media - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/business/worldbusiness/lithuanians-are-given-a-taste-of-how-russia-plays.html | Lithuanians Are Given a Taste of How Russia Plays the Oil Game | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/world/world-briefing-asia-india-police-say-bangalore-plot-foiled.html | World Briefing | Asia: India: Police Say Bangalore Plot Foiled | False | By Hari Kumar (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/business/misgivings-on-the-rise-of-the-dow.html | Misgivings on the Rise of the Dow | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/world/asia/ghulam-ishaq-khan-91-former-president-of-pakistan-dies.html | Ghulam Ishaq Khan, 91, Former President of Pakistan, Dies | False | By Salman Masood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/othersports/on-the-east-end-its-a-fall-full-of-frenzied-fishing.html | On the East End, It&#x27;s a Fall Full of Frenzied Fishing | False | By Peter Kaminsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/opinion/boxed-in-on-iraq-which-way-out-635553.html | Boxed In on Iraq: Which Way Out? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/music/three-notable-debuts-one-grimly-realistic-opera.html | Three Notable Debuts, One Grimly Realistic Opera | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/business/today-in-business-bank-workers-strike-in-india.html | Today In Business | Bank Workers Strike In India | False | By Saritha Rai (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/us/4-are-linked-to-the-killing-of-a-family-on-a-roadside.html | 4 Are Linked to the Killing of a Family on a Roadside | False | By Terry Aguayo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/opinion/building-better-citizens.html | Building Better Citizens | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/us/los-angeles-abuse-cases-are-settled-for-10-million.html | Los Angeles Abuse Cases Are Settled for $10 Million | False | By Neela Banerjee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/world/asia/28iht-asia.3697285.html | Briefly: Martial law to be lifted in 41 Thai provinces - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/28/sports/28iht-GAMES.3695447.html | Asian Games: China wants gold now and in 2008 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/empire-state-building-stuntman-asks-to-have-charge-dismissed.html | Empire State Building Stuntman Asks to Have Charge Dismissed | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-28 | 2006-10-28 | https://www.nytimes.com/2006/11/27/world/americas/27iht-dems.3691267.html | Chris Carney, a new Democratic congressman with unusual knowledge of Iraq - Americas - International Herald Tribune | False | By James Risen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/opinion/l29flu.html | Preparedness and a Flu Epidemic (5 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/books/review/Letters.t-1.html | â€˜The Discomfort Zone&#x27; | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/fashion/weddings/29rosen.html | Leah Rosen, Matthew Schrag | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/nyregion/29lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/nyregion/thecity/29list.html | Recently Published | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/travel/29mail.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/travel/29comings.html | Comings and Goings | False | By Hilary Howard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/magazine/29funny_serial.html | The Overlook | False | By Michael Connelly | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/opinion/l29adopt.html | Alternatives to Adoption (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/opinion/l29portugal.html | Portuguese Spoken Here (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/realestate/29qa.html | Who Removed the Asbestos? | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/sports/29inbox.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/arts/29alscorr.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/weekinreview/29laugh.html | David Letterman | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/opinion/nyregionopinions/29jersey.html | Giving Advice to a New Mayor; Hopewell Threatened by Overdevelopment; My Happy Youth in Jersey City; The Sweet Pleasures of Music-Making (4 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/fashion/weddings/29MCGRATH.html | Aileen McGrath, Jason Gillenwater | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/magazine/29food.html | Recipe Redux: 1975: Dick Taeuberâ€šÃ‚Ã´s Cordial Pie | False | By Amanda Hesser | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/opinion/nyregionopinions/29west.html | A School Board That Polls Parents; Too Many Problems at Indian Point; The Sweet Pleasures of Music-Making (4 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/business/yourmoney/29backpage.html | Letters | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/fashion/weddings/29FOWLER.html | Lucy Fowler, Travis Glasson | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/magazine/29snow.html | What Heâ€šÃ‚Ã´s Trying to Say | False | By BEN WALLACE-WELLS | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/weekinreview/29romerotext.html | Book Excerpts: â€šÃ‚Ã¹If We Didnâ€šÃ‚Ã´t Do It to Them, Theyâ€šÃ‚Ã´d Do It to Us, Compadreâ€šÃ‚Ã¹ | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/fashion/weddings/29ABRAMS.html | Leanne Abrams, Brandon Bortner | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/opinion/29rent.html | The Lure of Kansas (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/magazine/29letters.html | Letters | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/weekinreview/29corr.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/arts/29alsmail.html | Letters: Starbucks, Yiddish â€šÃ‚Ã‚'Penzanceâ€šÃ‚Ã‚' | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/opinion/29puerto.html | Gains in Puerto Rico (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/sports/baseball/29niekro.html | Joe Niekro, 61, a Master of the Knuckleball, Is Dead | False | By Richard Goldstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/fashion/29cons.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/realestate/29snow.html | Homes for Every Season, With Room Service and Linen | False | By Wendy Knight | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/realestate/29wczo.html | Seeking Middle Ground on Big Houses | False | By Lisa Prevost | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/fashion/weddings/29riviera.html | Gloria Riviera and Jim Sciutto | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/business/yourmoney/29suits.html | A Better Pitchman May Be Hard to Find | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/nyregion/29conn.html | A Senate Race Riding on Cash Flow | False | By Jennifer Medina | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/arts/29back.html | 48 Years and Still Painting | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/travel/29QNA.html | Flying to Hong Kong and Beyond | False | By Roger Collis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/realestate/29europe.html | Homes With a European Accent | False | By Kevin Brass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/books/review/Upfront.t.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/realestate/29ccon.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/realestate/29santa.html | A Church Development Project Evokes Passion in Santa Fe | False | By Fred A. Bernstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/books/review/Letters.t-3.html | â€šÃ‚Ã‚'Maoâ€šÃ‚Ã‚'s Last Revolutionâ€šÃ‚Ã‚' | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/opinion/nyregionopinions/29city.html | Atlantic Yards: Be Afraid. Very Afraid; Oscar Wildeâ€šÃ‚Ã´s Debt to Samuel Johnson (3 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/sports/baseball/29chass.ready.html | Series Is Over; Let the Bidding Begin | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/books/review/Letters.t-4.html | What Verona â€šÃ‚Ã‚'Provesâ€šÃ‚Ã‚' | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/arts/29cmi.html | New CDs | False | By Steve Smith, Vivien Schweitzer and Allan Kozinn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/realestate/commercial/29sqft.html | Luxury Hotels Breaking a Million-Dollar Barrier | False | By Alison Gregor | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/world/americas/29brazil.html | President Holds a Big Lead as Brazil Votes | False | By Larry Rohter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/fashion/weddings/29zauderer.html | Marjorie Zauderer, David Griffel | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/us/politics/29bush.html | A Warm Welcome for Bush the Campaigner, in Indiana | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/books/review/Letters.t-2.html | â€šÃ„Ã²Johnny Cash: The Biographyâ€šÃ„Ã´ | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/books/review/Morris.t.html | Old Money | False | By Charles R. Morris | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/opinion/l29lawyers.html | Trial Lawyers Group: The New Name Fits (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/opinion/nyregionopinions/l29conn.html | Going All the Way for Child Support; My Wonderful Years of Music-Making (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/opinion/nyregionopinions/l29island.html | Extreme Accusations From a Congressman; The Sweet Pleasures of Music-Making (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 0001-01-01 | https://www.nytimes.com/2006/10/29/opinion/l29brooks.html | Conservatism Abandoned (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/the-week-ahead-oct-29-nov-4-television.html | THE WEEK AHEAD: Oct. 29 - Nov. 4; TELEVISION | False | By Mike Hale | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-ansell-leonard.html | Paid Notice: Deaths ANSELL, LEONARD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/29iht-soccer.3317614.html | Soccer: Bad news for Berlusconi - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/archives/play-departments.html | PLAY: DEPARTMENTS | True | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/africa/29iht-israel.3317449.html | Israeli president is urged to step aside during probe - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/archives/equipment-swing-cleaning.html | EQUIPMENT; Swing Cleaning | True | By Paul Hochman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/jobs/channeling-that-energy.html | Channeling That Energy | False | By Bruce A. Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-brunn-john-william.html | Paid Notice: Deaths BRUNN, JOHN WILLIAM | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/television/dont-touch-that-dial.html | Donâ€šÃ„Ã´t Touch That Dial | False | By Bill Carter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/world/americas/29iht-iran.3709461.html | Draft resolution on Iran drops threat of sanctions - Americas - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/yiddish-penzance-my-mother-the-pirate-622524.html | YIDDISH 'PENZANCE'; My Mother the Pirate | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/cowboys-and-indians.html | Cowboys and Indians | False | By N. Scott Momaday | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/racing-the-chase.html | Racing the Chase | False | By Robert Weintraub With Rusty Wallace | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/the-tiara-comes-off.html | The Tiara Comes Off | False | By Paul Hochman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/29iht-moto.3321399.html | Motorcycling: Hayden takes title as Rossi tumbles - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/following-an-antiiraq-track-to-take-on-the-incumbent.html | Following an Anti-Iraq Track to Take On the Incumbent | False | By Fernanda Santos and Juli Steadman Charkes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/pageoneplus/arts/corrections-622559.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/business/worldbusiness/29iht-emit.3715354.html | EU demands cuts in greenhouse gases - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-saslow-george-md.html | Paid Notice: Deaths SASLOW, GEORGE, M.D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/world/americas/29iht-swift.3715964.html | Monitoring panel appointed by White House impressed by controls on data spying - Americas - International Herald Tribune | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/voting-a-new-way-to-fulfill-an-old-civic-duty-626406.html | VOTING; A New Way to Fulfill An Old Civic Duty | False | By Fran Silverman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/world/europe/29iht-pope.3709481.html | EU issue overshadows pontiff's visit to Turkey - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/safety-note.html | Safety Note | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/we-lived-in-the-present-then-the-future-arrived.html | We Lived in the Present, Then the Future Arrived | False | By Francine Maroukian | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/business/worldbusiness/29iht-endesa.3715362.html | Spain violated EU law with Endesa conditions, commission says - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/jennifer-quinzi-christopher-dagnes.html | Jennifer Quinzi, Christopher DâêŠ‚„Ã'Agnes | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/world/asia/29iht-asia.3711774.html | Briefly: 2 managers are jailed in blast that killed 166 - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/kristina-kavey-joseph-di-carlo-jr.html | Kristina Kavey, Joseph Di Carlo Jr. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/good-grief-603490.html | Good Grief! | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/world/europe/29iht-briefs.3711768.html | Briefly: Act on 'graver' issues, Annan urges council - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/washington/magazine/what-hes-trying-to-say.html | What He's Trying to Say | False | By Ben Wallace-Wells | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/its-her-party.html | ItâêŠ‚„Ã's Her Party | False | By Henry Alford | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/emancipation-days.html | Emancipation Days | False | By Sven Birkerts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/worldbusiness/29iht-autos.3324745.html | Now playing in Europe: The future of Detroit's cars - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/29iht-edfrom.3317896.html | The Suez crisis: Stuck in the canal - Opinion - International Herald Tribune | False | David Fromkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/music/can-the-ipod-kill-these-radio-stars.html | Can the iPod Kill These Radio Stars? | False | By Anne Midgette | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/editors-note-826863.html | Editors' Note | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/africa/29iht-web.1029women.3317162.html | Walls close in on Iraqi women - Africa & Middle East - International Herald Tribune | False | Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/movies/can-bollywood-please-all-the-people-all-the-time.html | Can Bollywood Please All the People, All the Time? | False | By Anupama Chopra | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/correction-614076.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/a-look-at-heiresses-in-two-distinct-acts.html | A Look at Heiresses in Two Distinct Acts | False | By Liesl Schillinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/asia/29iht-bangla.3317595.html | Leader intervenes in crisis in Bangladesh - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/in-choosing-a-flight-school-check-beyond-the-cockpit.html | In Choosing a Flight School, Check Beyond the Cockpit | False | By Kate Murphy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/the-week-ahead-oct-29-nov-4-theater.html | THE WEEK AHEAD: Oct. 29 - Nov. 4; THEATER | False | By Charles Isherwood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/europe/29iht-italy.3321561.html | Prodi tries to maintain his coalition - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/landmarks-sale-of-lot-could-mean-last-stand-for-first-carvel-625701.html | LANDMARKS; Sale of Lot Could Mean Last Stand for First Carvel | False | By Erin Duggan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-garel-e-fred-jr.html | Paid Notice: Deaths GAREL, E. FRED, JR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/arts/starbucks-coffee-talk-622508.html | STARBUCKS; Coffee Talk | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/music/resurrecting-katie-cruel-and-that-old-weird-trebly-sound.html | Resurrecting â«Š‚„Ã'Katie Cruelâ«Š‚„Ã' and That Old, Weird Trebly Sound | False | By Ben Ratliff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/dominica-jungle-bay.html | Dominica: Jungle Bay | False | By Mary Billard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/world/africa/29iht-tehran.3715970.html | In open letter, Iran's president urges U.S. pullout from Iran - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/season-when-stores-wear-costumes-too-626791.html | Season When Stores Wear Costumes, Too | False | By Dave Caldwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/29iht-soccer.3321670.html | Bad news for Berlusconi - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-edison-edna-leah.html | Paid Notice: Deaths EDISON, EDNA LEAH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/othersports/marathoner-offers-autographs-and-an-example.html | Marathoner Offers Autographs and an Example | False | By Lynn Zinser | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/business/worldbusiness/29iht-insure.3708824.html | Judge backs policyholders' Katrina flood claims - Business - International Herald Tribune | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/automobiles/mr-t-told-me-where-to-go.html | Mr. T Told Me Where to Go | False | By Ezra Dyer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/businesses-seek-protection-on-legal-front.html | Businesses Seek Protection on Legal Front | False | By Stephen Labaton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/culture-a-spur-to-growth-with-stage-and-screen-625698.html | CULTURE; A Spur to Growth, With Stage and Screen | False | By Steve Strunsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/television/a-tubful-of-coonskin-and-corn.html | A Tubful of Coonskin and Corn | False | By Vincent Cosgrove | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-krobot-charles-j-jr.html | Paid Notice: Deaths KROBOT, CHARLES J., JR. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/a-church-development-project-evokes-passion-in-santa-fe.html | A Church Development Project Evokes Passion in Santa Fe | False | By Fred A. Bernstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/preservation-despite-repair-hurdles-a-clock-tower-is-saved-625680.html | PRESERVATION; Despite Repair Hurdles, a Clock Tower Is Saved | False | By Ruthie Ackerman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/the-week-plan-for-garage-at-secaucus-could-help-rail-commuters.html | THE WEEK; Plan for Garage at Secaucus Could Help Rail Commuters | False | By John Holl | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/its-fall-do-you-know-where-your-benefits-are.html | Itâ€™s Fall. Do You Know Where Your Benefits Are? | False | By James Pethokoukis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-jones-elizabeth-m-nee-halton.html | Paid Notice: Deaths JONES, ELIZABETH M. NEE HALTON | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregion/extreme-accusations-from-a-congressman-622249.html | Extreme Accusations From a Congressman | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/when-voters-speak-626066.html | When Voters Speak | False | By Paul Vitello | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-eyer-lisa-auchincloss.html | Paid Notice: Deaths EYER, LISA AUCHINCLOSS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/europe/chiracs-last-act-lion-in-winter-wolves-all-around.html | Chiracâ€™s Last Act: Lion in Winter, Wolves All Around | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/worldbusiness/29iht-ibrief.3317499.html | Briefly: Cellphone switchers paralyze Softbank - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/in-a-blurry-world-ownership-is-yesterdays-news.html | In a Blurry World, Ownership Is Yesterdayâ€™s News | False | By Richard Siklos | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/bad-mao-603511.html | Bad Mao | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/culture-a-spur-to-growth-with-stage-and-screen.html | CULTURE; A Spur to Growth, With Stage and Screen | False | By Steve Strunsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/business/worldbusiness/29iht-ford.3715350.html | Nearly half of unionized workers at Ford to take buyouts - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/style/29ht-design30.html | What's in a credit roll? New graphics | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/a-senate-race-riding-on-cash-flow.html | A Senate Race Riding on Cash Flow | False | By Jennifer Medina | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/news/29iht-briefs.3317598.html | Briefly: Deal on Israeli prisoner is near, Hamas says - - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/books/openers-suits-harvard-education.html | OPENERS; SUITS; HARVARD EDUCATION | False | By Jane L. Levere | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-tancer-m-leon-md.html | Paid Notice: Deaths TANCER, M. LEON, MD. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/parachutes-optional.html | Parachutes Optional | False | By Helena Andrews | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/freedom-summer.html | Freedom Summer | False | By Christopher Dickey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/magazine/salary-exposure-617229.html | Salary Exposure | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/style/weddings/celebrations-lucy-fowler-travis-glasson.html | WEDDINGS/CELEBRATIONS; Lucy Fowler, Travis Glasson | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/asia/29ht-cleric.3317601.html | Australian Muslims warned over cleric's comments - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/a-grownup-wizards-tale.html | A Grown-Up Wizardâ€™s Tale | False | By David Colman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/obituaries/joe-niekro-a-master-of-the-knuckleball-is-dead-at-61.html | Joe Niekro, a Master of the Knuckleball, Is Dead at 61 | False | By Richard Goldstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-wysong-arlene.html | Paid Notice: Deaths WYSONG, ARLENE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/29ht-BASE.3321409.html | La Russa enters Cards' title club - Sports - International Herald Tribune | False | Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/worldbusiness/29iht-publisher.3317458.html | A voice for the world's 'Aussießlers' - Business - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/30/world/americas/30iht-web.1030mexico.3327919.html | Mexican police move to retake southern city - Americas - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/season-when-stores-wear-costumes-too-625906.html | Season When Stores Wear Costumes, Too | False | By Dave Caldwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/politics-as-usual-hardly.html | Politics as Usual? Hardly | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/on-politics-rell-still-poses-big-challenge-for-destefano.html | ON POLITICS; Rell Still Poses Big Challenge for DeStefano | False | By Stacey Stowe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/waterfront-project-reflects-2-images-of-a-senator.html | Waterfront Project Reflects 2 Images of a Senator | False | By David Kociemiewski and Ray Rivera | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/europe/29iht-weapons.3321567.html | Russia first in selling arms to third world - Europe - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/up-close-and-very-personal.html | Up Close and (Very) Personal | False | By Bryan Curtis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/magazine/pigeon-wars-617210.html | Pigeon Wars | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/us/bishops-draft-rules-on-ministering-to-gays.html | Bishops Draft Rules on Ministering to Gays | False | By Laurie Goodstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/29iht-letter.3321362.html | Letter from Washington: For anti-McCain right, it's 'Mitt Romney in '08' - Americas - International Herald Tribune | False | Albert R. Hunt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/world/asia/29iht-india.3709459.html | Muslims are missing out on India's economic growth - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/gay-marriage-through-a-blackwhite-prism.html | Gay Marriage Through a Black-White Prism | False | By Adam Liptak | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/at-a-local-stalwart-the-last-omelet-looms.html | At a Local Stalwart, the Last Omelet Looms | False | By Steven Kurutz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/hammered-by-art.html | Hammered by Art | False | By Kathryn Harrison | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/world/europe/29iht-putin.3715947.html | Putin's RSVP to China: 'Non, merci' - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/geezery-rider.html | Geezery Rider | False | By Christopher Caldwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/a-reminder.html | A Reminder | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregion/going-all-the-way-for-child-support-639524.html | Going All the Way For Child Support | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/living-above-a-big-box.html | Living Above a Big Box | False | By Sana Siwolop | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/29iht-edletmon.3317908.html | Germany's military, How to eat, Blogging and PR, China trade, The wrong priorities - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/29iht-web.1029auerbach.3317069.html | Red Auerbach, who built basketball dynasty, dies at 89 - Sports - International Herald Tribune | False | By Richard Goldstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregion/down-bound-train.html | Down Bound Train | False | By Charles Brecher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/in-bid-for-house-control-three-races-draw-scrutiny.html | In Bid for House Control, Three Races Draw Scrutiny | False | By Stacey Stowe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/opinion/29iht-edother30.3711425.html | Other Views: Daily Telegraph, Daily Star, Jordan Times - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/television/drink-up-its-not-like-you-have-lines-to-learn.html | Drink Up. Itâ€š,Â„,Â«s Not Like You Have Lines to Learn. | False | By Heather Fletcher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/culture-a-spur-to-growth-with-stage-and-screen-625990.html | CULTURE; A Spur to Growth, With Stage and Screen | False | By Steve Strunsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/jews-and-shanghai-621137.html | JEWS AND SHANGHAI | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/samantha-leas-jonathan-gauntt.html | Samantha Leas, Jonathan Gauntt | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-weinstock-marvin-dr-m.html | Paid Notice: Deaths WEINSTOCK, MARVIN, "DR. M." | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/a-dog-of-a-date-just-as-scheduled.html | A Dog of a Date, Just as Scheduled | False | By Pamela Weiler Grayson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/ellie-grossman-raymond-fisman.html | Ellie Grossman, Raymond Fisman | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/can-a-face-lift-offer-a-new-identity.html | Can a Face Lift Offer a New Identity? | False | By Antoinette Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/the-americans-are-coming.html | The Americans Are Coming | False | By John Brant | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-memorials-gorman-ethel.html | Paid Notice: Memorials GORMAN, ETHEL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregion/hopewell-threatened-by-overdevelopment-639788.html | Hopewell Threatened By Overdevelopment | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/us/the-2006-campaign-a-warm-welcome-for-bush-the-campaigner-in-indiana.html | THE 2006 CAMPAIGN; A Warm Welcome for Bush the Campaigner, in Indiana | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/africa/29iht-worlds.3317353.html | Iraqis and Americans: One land, 2 realities - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/worldbusiness/29iht-recovery.3322585.html | U.S. slowdown? Europe says 'So what?' - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/africa/africas-world-of-forced-labor-in-a-6yearolds-eyes.html | AfricaôÇÖs World of Forced Labor, in a 6-Year-OldôÇÖs Eyes | False | By Sharon Lafraniere | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/sports/left-hand-meet-right-hand-640050.html | Left Hand, Meet Right Hand | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/reading-minds.html | Reading Minds | False | By Gregory Cowles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/sports/no-school-is-an-island-640034.html | No School Is an Island | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/florence-kane-michael-mraz.html | Florence Kane, Michael Mraz | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/29iht-world.3321673.html | Roundup: Harrington wins Order of Merit - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/this-halloween-superheroes-will-head-to-the-mall.html | This Halloween, Superheroes Will Head to the Mall | False | By Julie Bick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/world/americas/29iht-blind.3715842.html | Judge rules U.S. paper currency discriminates against the blind - Americas - International Herald Tribune | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/world/asia/29iht-auction.3715839.html | At Christie's auction, new records for Chinese art - Asia - Pacific - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/a-school-board-that-polls-parents-626376.html | A School Board That Polls Parents | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/pleading-for-room-621153.html | PLEADING FOR ROOM | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/pro-football-nfl-matchups-week-8.html | PRO FOOTBALL; N.F.L. MATCHUPS: WEEK 8 | False | By Frank Litsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/lynette-munez-dean-vanderwarker.html | Lynette Munez, Dean Vanderwarker III | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/books/arts/paperback-best-sellers-october-29-2006.html | PAPERBACK BEST SELLERS: October 29, 2006 | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/pageoneplus/correction-636770.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/baseball/wayback-machine-lands-in-detroit-in-1968.html | Wayback Machine Lands in Detroit in 1968 | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/what-venona-proves-603520.html | What Venona 'Proves' | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/season-when-stores-wear-costumes-too-625957.html | Season When Stores Wear Costumes, Too | False | By Dave Caldwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/europe/29iht-poland.3321980.html | Pole wants Germans to drop claims - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/sports/the-song-remains-the-same-640026.html | The Song Remains the Same | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/29iht-cup.3321665.html | Soccer: Sevilla beats Celta, 2-1, to move into 2nd place - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/30/world/africa/30iht-web.1030nigeria.3328041.html | Nigerian plane crash kills 98, including top Muslim leader - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/baseball/wrights-excellent-adventure-to-continue-in-japan.html | WrightôÇÖs Excellent Adventure to Continue in Japan | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/home-economics.html | HOME ECONOMICS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/herr-mateschitz-wants-to-juice-you-up.html | Herr Mateschitz Wants to Juice You Up | False | By Bryan Curtis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/pamela-weinreich-michael-abramson.html | Pamela Weinreich, Michael Abramson | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/pro-football-key-matchups-638366.html | PRO FOOTBALL; KEY MATCHUPS | False | By Karen Crouse (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/style/weddings/celebrations-leah-rosen-matthew-schrag.html | WEDDINGS/CELEBRATIONS; Leah Rosen, Matthew Schrag | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/food-in-the-magazine-recipe-redux-1975-dick-taeubers-cordial-pie.html | FOOD | IN THE MAGAZINE; Recipe Redux 1975: Dick Taeuber's Cordial Pie | False | By Amanda Hesser | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregion/opinions/cost-of-promises-unkept.html | Cost of Promises Unkept | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/now-playing-in-europe-the-future-of-detroit.html | Now Playing in Europe: The Future of Detroit | False | By Micheline Maynard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/business/stadiums-as-shopping-malls-633437.html | Stadiums as Shopping Malls | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/29iht-mexico.3322740.html | Police mass to confront protest in Mexico city - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/movies/hollywoods-knocking-but-mom-guards-the-door.html | Hollywoodâ€š,Ã,s Knocking but Mom Guards the Door | False | By Kimberly Brown | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/petra-cabot-designer-of-the-1950sera-sketch-kooler-dies-at-99.html | Petra Cabot, Designer of the 1950s-Era Sketch Kooler, Dies at 99 | False | By Douglas Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/4star-dinners-conjured-from-a-1star-kitchen.html | 4-Star Dinners Conjured From a 1-Star Kitchen | False | By Stephen P. Williams | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/29iht-mexico.3319309.html | Fox sends Mexican troops to rebel Oaxaca - Americas - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/generations-the-final-farewell-in-a-childs-eyes.html | GENERATIONS; The Final Farewell, in a Child's Eyes | False | By Keith Ablow, M.d. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/parenting-halloween-unmasked-625663.html | PARENTING; Halloween, Unmasked | False | By Michael Winerip | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/29iht-edhom.3317898.html | Conserving that compassion - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/the-funny-pages-i-the-strip-george-sprott-18941975-by-seth.html | THE FUNNY PAGES: I: THE STRIP; George Sprott (1894-1975) by Seth | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/pick-your-poison.html | Pick Your Poison | False | By Bobbie Ann Mason | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/the-candidate-as-landlord.html | The Candidate as Landlord | False | By Josh Barbanel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/for-a-world-of-woes-we-blame-cookie-monsters.html | For a World of Woes, We Blame Cookie Monsters | False | By Gina Kolata | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/technology/29iht-patent.3708811.html | In patent case, 'obvious' meaning is not apparent - Technology & Media - International Herald Tribune | False | By Linda Greenhouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-goldstein-norma-wertheim.html | Paid Notice: Deaths GOLDSTEIN, NORMA (WERTHEIM) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/28/news/28iht-old29.3702490.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/world/americas/29iht-scotus.3715955.html | U.S. Supreme Court considers its first global warming case - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/pro-football-at-a-glance.html | PRO FOOTBALL; AT A GLANCE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/diningmontauk-look-out-the-window-for-the-catch-of-the-day.html | DINING/MONTAUK; Look Out the Window For the Catch of the Day | False | By Joanne Starkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregionopinions/money-brings-a-house-down.html | Money Brings a House Down | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/style-i-put-a-spell-on-you.html | Style; I Put a Spell On You | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/opinion/29iht-ediraq.3711391.html | Iraq and the facts of life - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/basketball/film-on-a-citys-despair-offers-lessons-in-humility.html | Film on a Cityâ€š,Ã,s Despair Offers Lessons in Humility | False | By George Vecsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/dining/more-than-schnitzel.html | More Than Schnitzel | False | Compiled by Kris Ensminger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/africa/29iht-mideast.3321570.html | Katsav urged to step aside during Israeli rape inquiry - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/parenting-halloween-unmasked-626392.html | PARENTING; Halloween, Unmasked | False | By Michael Winerip | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregion/the-sweet-pleasures-of-musicmaking-639656.html | The Sweet Pleasures Of Music-Making | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/the-elephant-in-the-room.html | The Elephant in the Room | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/the-state-of-politics-at-a-diner-in-new-jersey.html | The State of Politics, at a Diner in New Jersey | False | By Peter Applebome | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/outbox.html | OUT-BOX | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregionopinions/road-kill-as-revenue.html | Road Kill as Revenue | False | By Katy McColl | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/laugh-lines-david-letterman.html | Laugh Lines; David Letterman | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/voting-a-new-way-to-fulfill-an-old-civic-duty.html | VOTING; A New Way to Fulfill An Old Civic Duty | False | By Fran Silverman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-hanly-joseph-m-csp.html | Paid Notice: Deaths HANLY, JOSEPH M. CSP | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/automobiles/yes-its-gaudy-thats-the-point.html | Yes, Itâ€šÃ„Â´s Gaudy. Thatâ€šÃ„Â´s the Point. | False | By Dave Kinney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/thecity/deadly-days-at-a-lovers-lane.html | Deadly Days at a Loversâ€šÃ„Â Lane | False | By Jake Mooney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/style/weddingscelebrations-aileen-mcgrath-jason-gillenwater.html | WEDDINGS/CELEBRATIONS; Aileen McGrath, Jason Gillenwater | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/noticed-taking-the-edge-away-from-identity-thieves.html | NOTICED; Taking the Edge Away From Identity Thieves | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/the-week-jetblue-to-begin-florida-flights-from-stewart.html | THE WEEK; JetBlue to Begin Florida Flights From Stewart | False | By Erin Duggan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/29iht-world.3317617.html | Roundup: Victory at home for South Korean - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/the-shrinking-safety-net.html | The Shrinking Safety Net | False | By David Leonhardt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/29iht-iraq.3325959.html | Missing soldier secretly married Iraqi - Americas - International Herald Tribune | False | By Michael Luo and Qais Mizher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/design/a-subtle-sense-of-place.html | A Subtle Sense of Place | False | By Ted Loos | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-gussenhoven-jean-c-nini.html | Paid Notice: Deaths GUSSENHOVEN, JEAN C. (NINI) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/diningnorth-brunswick-indianfusion-fare-a-hit-once-you-clear-the.html | DINING/NORTH BRUNSWICK; Indian-Fusion Fare a Hit, Once You Clear the Hurdles | False | By Karla Cook | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/susan-marenoff-daniel-zausner.html | Susan Marenoff, Daniel Zausner | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/vic-bradens-mental-mojo-experience.html | Vic Braden's Mental Mojo Experience | False | By Paige Williams | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-lewin-anne.html | Paid Notice: Deaths LEWIN, ANNE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/cruises-return-ports-in-new-orleans.html | Cruises Return Ports in New Orleans | False | By Austin Considine | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/middleeast/seeking-to-ease-rift-bush-confers-with-iraq-premier.html | Seeking to Ease Rift, Bush Confers with Iraq Premier | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-kepes-dr-edith.html | Paid Notice: Deaths KEPES, DR. EDITH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/opinion/29iht-edphone.3711399.html | Reporters' phone records - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregionopinions/a-pointed-rebuke-to-incumbents.html | A Pointed Rebuke to Incumbents | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/the-senate-race-in-connecticut.html | The Senate Race in Connecticut | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/learning-to-love-the-ban.html | Learning to Love the Ban | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/africa/poaching-in-congo-threatens-hippos.html | Poaching in Congo Threatens Hippos | False | By Agence France-Presse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregionopinions/for-staten-island-and-brooklyn.html | For Staten Island and Brooklyn | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/if-it-seduces-the-builder.html | If It Seduces the Builder... | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/sports/29iht-BASE.3708797.html | Baseball: Yankees win one in Japan - Sports - International Herald Tribune | False | Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/29iht-iraq.3322738.html | Missing soldier secretly married Iraqi - Americas - International Herald Tribune | False | By Michael Luo and Qais Mizher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/the-mosque-the-mayor-and-great-moments-on-the-playing.html | The Mosque, the Mayor and Great Moments on the Playing Field | False | By Sam Roberts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/world/americas/29iht-policy.3709479.html | U.S. memo spells out doubt on Iraqi leader - Americas - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/it-passed-for-a-scandal.html | It Passed for a Scandal | False | By Michael Pollak | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/technology/29iht-publish.3708813.html | Irish software firm Riverdeep expected to bid for Houghton Mifflin - Technology & Media - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/drum-major-for-the-marchers-of-new-york.html | Drum Major for the Marchers of New York | False | By John Freeman Gill | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/29iht-edflu.3317894.html | Preparing the world for a flu pandemic - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/the-hail-mary-chilled.html | The Hail Mary, Chilled | False | By Jason Zinoman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/africa/29iht-crash.3322751.html | Nigerian plane crashes with 104 people aboard - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/waiting-even-longer-until-dark.html | Waiting Even Longer Until Dark | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/the-mansion-that-got-away.html | The Mansion That Got Away | False | By Christopher Gray | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/us/with-hands-and-hounds-stalking-feral-hogs-in-texas.html | With Hands and Hounds, Stalking Feral Hogs in Texas | False | By Tim Eaton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-eulau-milton-mickey.html | Paid Notice: Deaths EULAU, MILTON "MICKEY" | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/asia/29iht-lanka.3317608.html | Few guns as Sri Lanka and rebels hold talks - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/luxury-hotels-breaking-a-milliondollar-barrier.html | Luxury Hotels Breaking a Million-Dollar Barrier | False | By Alison Gregor | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/frugal-traveler-goes-to-jost-van-dyke.html | Frugal Traveler Goes to Jost Van Dyke | False | By Matt Gross | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/making-a-list-then-ditching-it.html | Making a List, Then Ditching It | False | By Joyce Cohen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/intimations-of-mortality.html | Intimations of Mortality | False | By A.o. Scott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/29iht-indians.3317576.html | Indo-Americans relish a growing community - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/sports/exhale-and-farewell-640042.html | Exhale and Farewell | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/quick-bite-livingston-more-than-a-bagel-and-a-schmear.html | QUICK BITE \| Livingston; More Than a Bagel and a Schmear | False | By Millicent K. Brody | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/amy-houghton-and-nicholas-ascheim.html | Amy Houghton and Nicholas Ascheim | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/3-killed-in-mexican-protest-police-move-in.html | 3 Killed in Mexican Protest; Police Move In | False | By Marc Lacey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregionopinions/shelter-in-reform.html | Shelter in Reform | False | By John Samples | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/the-last-strains-of-a-pastoral-song.html | The Last Strains of a Pastoral Song | False | By John Oudens | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/whackamole.html | Whack-A-Mole | False | By William Safire | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/europe/29iht-briefs.3322745.html | Briefly: Bulgarian president favored in an exit poll - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregion/my-happy-youth-in-jersey-city-639796.html | My Happy Youth in Jersey City | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregionopinions/for-assembly-from-yonkers.html | For Assembly From Yonkers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-deixler-jeffrey-f.html | Paid Notice: Deaths DEIXLER, JEFFREY F. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/spice-of-life.html | Spice of Life | False | By Jane AND Michael Stern | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/world/europe/29iht-france.3715297.html | Jean-Marie Le Pen sure discontented French hear his message - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/preservation-despite-repair-hurdles-a-clock-tower-is-saved-626414.html | PRESERVATION; Despite Repair Hurdles, a Clock Tower Is Saved | False | By Ruthie Ackerman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/world/europe/29iht-catholic.3715894.html | Skepticism in Europe greets pope's remark on Turkey and EU - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/preservation-despite-repair-hurdles-a-clock-tower-is-saved-625981.html | PRESERVATION; Despite Repair Hurdles, a Clock Tower Is Saved | False | By Ruthie Ackerman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/the-week-spring-forward-fall-back-oct-2228.html | THE WEEK; Spring Forward, Fall Back \| Oct. 22-28 | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/technology/29iht-net.3324083.html | 'Gambits' are a risk to Internet domain system - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/the-call-of-the-notsowild.html | The Call of the Not-So-Wild | False | By Lily Koppel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/business/worldbusiness/29iht-ford.3714961.html | Nearly half of unionized workforce at Ford to take buyouts - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/calendar-625841.html | CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregion/giving-advice-to-a-new-mayor-639770.html | Giving Advice To a New Mayor | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/for-sale-eyes-in-back-of-your-head.html | For Sale: Eyes in Back of Your Head | False | By Jay Romano | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/big-financing-comes-from-small-pool-of-backers-in-attorney.html | Big Financing Comes From Small Pool of Backers in Attorney Generalâ€™s Race | False | By Russ Buettner and Charles V Bagli | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/29iht-letter.3324850.html | Letter from Washington: For anti-McCain right, it's 'Mitt Romney in '08' - Americas - International Herald Tribune | False | Albert R. Hunt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/the-week-ahead-oct-29-nov-4-film.html | THE WEEK AHEAD: Oct. 29 - Nov. 4; FILM | False | By Manohla Dargis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/lynn-tarlow-george-hellman.html | Lynn Tarlow, George Hellman | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-horton-charles-edwin-md.html | Paid Notice: Deaths HORTON, CHARLES EDWIN M.D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/world/americas/29iht-castro.3709453.html | Castro too ill to attend 80th birthday gala - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/othersports/exheavyweight-champ-is-found-dead-in-jamaica.html | Ex-Heavyweight Champ Is Found Dead in Jamaica | False | By Knolly Moses | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/high-winds-knock-out-electricity-in-the-region.html | High Winds Knock Out Electricity in the Region | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-glick-malvina-nee-katz.html | Paid Notice: Deaths GLICK, MALVINA (NEE KATZ) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/worldbusiness/29iht-rchinbank.3317341.html | Probing the puzzle of Chinese banking - Business - International Herald Tribune | False | By Ted Plafker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/pageoneplus/arts/corrections-622575.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/birth-soccer-death-what-else-is-there.html | Birth. Soccer. Death. What Else Is There? | False | By Hampton Sides | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/television/his-pointed-looks-speak-louder-than-punch-lines.html | His Pointed Looks Speak Louder Than Punch Lines | False | By Joe Rhodes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/upscale-and-high-design-hotels-in-the-caribbean.html | Upscale and High Design Hotels in the Caribbean | False | By Aric Chen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/king-in-a-race-to-remain-as-lis-lone-house-republican.html | King in a Race to Remain as L.I.'s Lone House Republican | False | By Bruce Lambert | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregion/opinions/dont-fence-the-sky.html | Donâ€™t Fence the Sky | False | By Patrick Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/generations-the-final-farewell-in-a-childs-eyes-626120.html | GENERATIONS; The Final Farewell, in a Child's Eyes | False | By Keith Ablow, M.d. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/asia/29iht-phils.3321365.html | Philippines turns again to use of civilian militia - Asia - Pacific - International Herald Tribune | False | By Carlos Conde | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/portuguese-spoken-here-636401.html | Portuguese Spoken Here | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/praise-and-blame.html | Praise and Blame | False | By Michael Wood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-svigals-morton-p-md.html | Paid Notice: Deaths SVIGALS, MORTON P., M.D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-hatcher-tom.html | Paid Notice: Deaths HATCHER, TOM | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/29iht-edother30.3317906.html | Other Views: The Economist, Daily Star, Moscow Times - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-rilander-beverly.html | Paid Notice: Deaths RILANDER, BEVERLY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/from-tel-aviv-to-the-space-needle-by-way-of-slovenia.html | From Tel Aviv to the Space Needle, by Way of Slovenia (With Stops in Treviso, Miami and Salt Lake City) | False | By Michael Sokolove | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/stocks-slip-late-but-still-gain-for-the-week.html | Stocks Slip Late, but Still Gain for the Week | False | By Jeff Sommer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/crosswords/chess/dont-worry-about-a-blunder-it-happens-to-the-best-players.html | Donâ€™t Worry About a Blunder: It Happens to the Best Players | False | By Robert Byrne | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/worldbusiness/29iht-music.3317335.html | Royalty checks aren't in the mail - Business - International Herald Tribune | False | By Dan Mitchell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/asia/29iht-pakistan.3709465.html | Lahore court orders Scottish-Pakistani girl returned to Britain - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/business/worldbusiness/29iht-usair.3709552.html | US Airways set to present merger offer to Delta - Business - International Herald Tribune | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/correction-626333.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/automobiles/collectibles/yearning-for-the-cachet-of-a-classic-but-coming-up.html | Yearning for the Cachet of a Classic but Coming Up Crass | False | By Ezra Dyer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/quick-bitecortlandt-manor-fowl-thats-as-fresh-as-can-be.html | QUICK BITE/Cortlandt Manor; Fowl That's as Fresh As Can Be | False | By Emily Denitto | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/tara-kincaid-anthony-kender.html | Tara Kincaid, Anthony Kender | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/calendar.html | CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/worldbusiness/29iht-autos.3322304.html | Now playing in Europe: The future of Detroit's cars - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/the-week-ahead-oct-29-nov-4-popjazz.html | THE WEEK AHEAD: Oct. 29 - Nov. 4; POP/JAZZ | False | By Jon Pareles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/rough-but-readier-for-a-closeup.html | Rough, but Readier for a Close-Up | False | By Jerry Cheslow | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/dying-to-save-the-gop.congress.html | Dying to Save the G.O.P. Congress | False | By Frank Rich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/29iht-weapons.3317452.html | Russia first in selling arms to third world - Americas - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/dana-wieluns-stephen-legawiec.html | Dana Wieluns, Stephen Legawiec | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/europe/29iht-hungary.3321974.html | Backlash to 'velvet' revolutions - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/the-week-ahead-oct-29-nov-4-classical.html | THE WEEK AHEAD: Oct. 29 - Nov. 4; CLASSICAL | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-quick-beatrice-brady.html | Paid Notice: Deaths QUICK, BEATRICE BRADY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/automobiles/collectibles/only-52-tuckers-were-built-but-their-impact-is.html | Only 52 Tuckers Were Built, but Their Impact Is Still Felt | False | By Dave Kinney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-brotman-richard-phd.html | Paid Notice: Deaths BROTMAN, RICHARD, PH.D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/san-francisco-tips-621129.html | SAN FRANCISCO TIPS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/why-we-travel-pinar-del-rio-cuba.html | WHY WE TRAVEL: PINAR DEL RIO, CUBA | False | As told to Austin Considine | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/scary-like-funny-scary.html | Scary, Like Funny Scary | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/long-island-vines-three-for-the-weekend.html | LONG ISLAND VINES; Three for the Weekend | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/taking-the-fight-to-the-taliban.html | Taking the Fight to the Taliban | False | By Elizabeth Rubin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/rachel-carey-jeffery-mccrum.html | Rachel Carey, Jeffery McCrum | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/finally-a-life-resumed.html | Finally, a Life Resumed | False | By Jeff Vandam | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/pageoneplus/corrections-622583.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-meed-benjamin.html | Paid Notice: Deaths MEED, BENJAMIN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/cruise-lines-add-more-or-less-to-a-week-at-sea.html | Cruise Lines Add â€šÃ„Â¶More or Lessâ€šÃ„Â´ to a Week at Sea | False | By Charles Passy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/middleeast/iraqis-see-the-little-things-fade-away-in-wars-gloom.html | Iraqis See the Little Things Fade Away in Warâ€šÃ„Â´s Gloom | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-keiffer-elisabeth-c.html | Paid Notice: Deaths KEIFFER, ELISABETH C. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-warshawsky-beatrice-boff.html | Paid Notice: Deaths WARSHAWSKY, BEATRICE BOFF | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-swerdlick-robert.html | Paid Notice: Deaths SWERDLICK, ROBERT | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/books/arts/up-front.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/trial-lawyers-group-the-new-name-fits-636398.html | Trial Lawyers Group: The New Name Fits | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/a-study-links-trucks-exhaust-to-bronx-schoolchildrens-asthma.html | A Study Links Trucksâ€šÃ„Â´ Exhaust to Bronx Schoolchildrenâ€šÃ„Â´s Asthma | False | By Manny Fernandez | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/q-a-who-removed-the-asbestos.html | Q & A; Who Removed the Asbestos? | False | By Richard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/29iht-AUERBACH.3321437.html | Obituaries: Red Auerbach, builder of Celtics dynasty - Sports - International Herald Tribune | False | By Richard Goldstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/29iht-brazil.html | Polls show Brazilians returning to da Silva | False | By Larry Rohter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/future-tax-shock.html | Future Tax Shock | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/29iht-indians.3322280.html | Immigrants from India thriving in U.S. - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/diningwest-hartford-an-eclectic-menu-in-mediterranean-guise.html | DINING/WEST HARTFORD; An Eclectic Menu In Mediterranean Guise | False | By Stephanie Lyness | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/landmarks-sale-of-lot-could-mean-last-stand-for-first-carvel-626430.html | LANDMARKS; Sale of Lot Could Mean Last Stand for First Carvel | False | By Erin Duggan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/football/also-seeing-life-through-a-face-mask.html | Also Seeing Life Through a Face Mask | False | By Karen Crouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/the-week-hazardous-waste-leakage-discovered-in-tarrytown.html | THE WEEK; Hazardous Waste Leakage Discovered in Tarrytown | False | By David Scharfenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/openers-suits-paid-to-stay.html | OPENERS; SUITS; PAID TO STAY | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregion/atlantic-yards-plan-be-afraid-very-afraid-636550.html | Atlantic Yards Plan: Be Afraid. Very Afraid. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregionpinions/our-pampered-police.html | Our Pampered Police | False | By Tom Suozzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-orans-jacob.html | Paid Notice: Deaths ORANS, JACOB | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/sleeping-with-the-fishes.html | Sleeping With the Fishes | False | By Wendy McClure | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/motion-granted.html | Motion Granted | False | By Clive Thompson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/politics-in-the-age-of-youtube.html | Politics in the Age of YouTube | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/hockey/sabres-lose-in-shootout-ending-their-bid-for-a-record-start.html | Sabres Lose in Shootout, Ending Their Bid for a Record Start | False | By Matt Higgins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregionpinions/down-bound-train-632856.html | Down Bound Train | False | By Charles Brecher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/movies/gross-national-product-the-heroin-trades-new-face.html | Gross National Product: The Heroin Trade's New Face | False | By John Leland | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/arts/starbucks-fastfood-culture-622516.html | STARBUCKS; Fast-Food Culture | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/fighting-over-miss-liberty.html | Fighting Over Miss Liberty | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/preservation-despite-repair-hurdles-a-clock-tower-is-saved.html | PRESERVATION; Despite Repair Hurdles, a Clock Tower Is Saved | False | By Ruthie Ackerman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/football/the-giants-barber-is-ready-to-move-on-some-fans-are-not.html | The Giantsâ€š,Â´ Barber Is Ready to Move On. Some Fans Are Not. | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/baseball/only-cardinals-believed-and-that-was-enough.html | Only Cardinals Believed, and That Was Enough | False | By Jack Curry | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/pageoneplus/corrections-640069.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/hold-the-phone-its-time-for-math.html | Hold the Phone, Itâ€š,Â´s Time for Math | False | By Alex Mindlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/pageoneplus/correction-638765.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/asia/29iht-asia.3319877.html | Briefly: 70 suspected militants die in attack on military - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/after-some-mean-seasons-a-quieter-one.html | After Some Mean Seasons, a Quieter One | False | By Cornelia Dean | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregionpinions/a-needless-tug-of-war.html | A Needless Tug of War | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/with-few-exceptions-incumbents-are-sitting-pretty.html | With Few Exceptions, Incumbents Are Sitting Pretty | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/calendar-626155.html | CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/africa/29iht-congo.3322748.html | Weather discourages balloting in Congo - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-malecki-zenia-nee-berkon.html | Paid Notice: Deaths MALECKI, ZENIA (NEE BERKON) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/world/europe/29iht-sarko.3715952.html | Sarkozy announces he'll run for president of France - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/melissa-dampf-robert-eisbruch.html | Melissa Dampf, Robert Eisbruch | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/editors-note.html | Editors' Note | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/style/pulse-boot-campers.html | PULSE; Boot Campers | False | By Ellen Tien | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/antiwar-and-other-fighting-words.html | â€˜ÂÂ³Antiwarâ€™ÂÂ³ and Other Fighting Words | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/29iht-aid.3317592.html | Condoms made in U.S. shape foreign aid policy - Americas - International Herald Tribune | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/worldbusiness/29iht-qantas.3317508.html | Qantas asks Airbus for 8 more A380s - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/us/politics/democrats-push-to-counter-gop-in-turnout-race.html | Democrats Push to Counter G.O.P. in Turnout Race | False | By Adam Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/what-keeps-bill-parcells-awake-at-night.html | What Keeps Bill Parcells Awake at Night | False | By By Michael Lewis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/baseball/la-russa-has-joined-cardinals-pantheon.html | La Russa Has Joined Cardinalsâ€™ÂÂ´ Pantheon | False | By Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/baseball/live-from-new-york-its-a-conehead.html | Live From New York, Itâ€™ÂÂ´s a Conehead | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/what-do-women-want-just-ask.html | What Do Women Want? Just Ask | False | By Mickey Meece | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/archives/love-hurts.html | LOVE HURTS | True | Text by Austin Kelley | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-ostrove-cecil.html | Paid Notice: Deaths OSTROVE, CECIL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/my-rapist.html | My Rapist | False | By Maureen Gibbon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/dafna-hochman-douglas-rand.html | Dafna Hochman, Douglas Rand | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/a-race-that-could-tip-the-balance.html | A Race That Could Tip the Balance | False | By Andrew Jacobs | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/theater/triple-play.html | Triple Play | False | By Anita Gates | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/technology/29iht-tvfees.3323707.html | As TV programs find new outlets, the tax man follows - Technology & Media - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-memorials-savage-marilyn.html | Paid Notice: Memorials SAVAGE, MARILYN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-daniel-james.html | Paid Notice: Deaths DANIEL, JAMES | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/political-theater-and-the-real-rick-santorum.html | Political Theater and the Real Rick Santorum | False | By David Brooks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/pageoneplus/style/corrections-636436.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/art-close-reading-behind-miniature-doors-an-exotic-world.html | ART; CLOSE READING; Behind Miniature Doors, an Exotic World | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/world/asia/29iht-wiki.3709485.html | Chinese-language Wikipedia presents different view of history - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/ah-oui-chic-martinique-is-double-again.html | Ah Oui, Chic Martinique Is Double Again | False | By Glenn and Sarah Collins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/the-week-ahead-oct-29-nov-4-dance.html | THE WEEK AHEAD: Oct. 29 - Nov. 4; DANCE | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/books/the-world-if-we-didnt-do-it-to-them-theyd-do-it-to-us.html | THE WORLD; 'If We Didn't Do It to Them, They'd Do It to Us, Compadre' | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/world/europe/29iht-detain.3715294.html | EU lawmakers demand debate after report on covert CIA prisons - Europe - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nicaragua-bans-abortion.html | Nicaragua Bans Abortion | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregion/the-sweet-pleasures-of-musicmaking-640018.html | The Sweet Pleasures Of Music-Making | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/europe/29iht-serbs.3325973.html | New constitution for Serbia - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-mathias-janet.html | Paid Notice: Deaths MATHIAS, JANET | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/basketball/with-jason-terry.html | With Jason Terry | False | By Michael S. Schmidt (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/past-war-and-cruelty-perus-writers-bloom.html | Past War and Cruelty, Peruâ€™ÂÂ´s Writers Bloom | False | By Simon Romero | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/quick-bitegoshen-standing-room-only.html | QUICK BITE/Goshen; Standing Room Only | False | By Patricia Brooks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/pageoneplus/correction-638757.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-memorials-cole-charles-j.html | Paid Notice: Memorials COLE, CHARLES J. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-halsey-william-d.html | Paid Notice: Deaths HALSEY, WILLIAM D. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/mitzi-lieberman-jason-davis.html | Mitzi Lieberman, Jason Davis | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/theresa-eickman-jeffrey-gladstein.html | Theresa Eickman, Jeffrey Gladstein | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/calendar-626708.html | CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/africa/29iht-africa.3321359.html | Child labor's iron grip on young Africans - Africa & Middle East - International Herald Tribune | False | By Sharon LaFraniere | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/theater/theater-review-a-classic-fails-to-sizzle-but-still-manages.html | THEATER REVIEW; A Classic Fails to Sizzle, But Still Manages to Charm | False | By Naomi Siegel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/books/arts/best-sellers-october-29-2006.html | BEST SELLERS: October 29, 2006 | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/29iht-letter.3317294.html | Letter from Washington: For anti-McCain right, it's 'Mitt Romney in '08' - Americas - International Herald Tribune | False | Albert R. Hunt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/europe/29iht-france.3321558.html | New violence after anniversary of French riots - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/19/world/europe/29iht-montenegro.3709122.html | Montenegro bridles at a Russian 'invasion' - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/news/29iht-old30.3323699.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/30/world/europe/30iht-russia.3719030.html | Another Russian is stricken with a mystery ailment - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/dreaming-of-fresh-fruit-in-the-land-of-the-bodega.html | Dreaming of Fresh Fruit in the Land of the Bodega | False | By Jake Mooney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/books/from-stargazer-to-icon-and-now-a-boldface-name-himself.html | From Stargazer to Icon, and Now a Bold-Face Name Himself | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/caribbean-resorts-with-infinity-pools-golf-courses-and-sandcastle-u.html | Caribbean Resorts With Infinity Pools, Golf Courses and Sandcastle U. | False | By Cindy Price | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/19/technology/29iht-techbrief.3718341.html | Briefing: Dutch postpone levy for digital copyrights - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregionopinions/a-new-voice-in-the-house.html | A New Voice in the House | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/feds-view-is-getting-a-checkup.html | Fed's View Is Getting a Checkup | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/education/the-week-replacing-yellow-buses-with-green-in-mind.html | THE WEEK; Replacing Yellow Buses, With Green in Mind | False | By Linda Saslow | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/on-politics/islip-supervisor-race-tops-local-card.html | ON POLITICS; Islip Supervisor Race Tops Local Card | False | By John Rather | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregion/too-many-problems-at-indian-point-639648.html | Too Many Problems At Indian Point | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/hannah-choi-and-matthew-granade.html | Hannah Choi and Matthew Granade | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/mountainside-condos-with-room-service-and-linen.html | Mountainside Condos, With Room Service and Linen | False | By Wendy Knight | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/pageoneplus/arts/corrections-622567.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/if-not-now-when.html | If Not Now, When? | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/ncaafootball/the-gators-defense-continues-to-pick-up-the-offense.html | The Gators' Defense Continues to Pick Up the Offense | False | By Ray Glier | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/female-troubles.html | Female Troubles | False | By Alexandra Jacobs | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/that-clump-on-your-car-has-met-its-match.html | That Clump on Your Car Has Met Its Match | False | By Brendan I Koerner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/boomtown-in-venezuela-confronts-mining-ban.html | Boomtown in Venezuela Confronts Mining Ban | False | By Simon Romero | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/polite-when-in-neutral.html | Polite When in Neutral | False | By Mimi Swartz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/on-baseball-series-is-over-let-the-bidding-begin.html | On Baseball; Series Is Over; Let the Bidding Begin | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/19/arts/29iht-greektext.3711478.html | Between the lines: A rare Ancient Greek text is found - Culture - International Herald Tribune | False | By Felicia R. Lee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/books/the-rising.html | The Rising | False | By Jacob Heilbrunn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/pageoneplus/correction-636517.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/suzanne-yueh-thomas-wong.html | Suzanne Yueh, Thomas Wong | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/burgerflipping-isnt-the-only-job-still-available.html | Burger-Flipping Isnâ€šÃ„Ã´t the Only Job Still Available | False | By Hubert B. Herring | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/jobs/helping-shops-to-grow-after-the-banks-say-no.html | Helping Shops to Grow After the Banks Say No | False | By Joseph P. Fried | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/arts/29iht-bookjeu.3711486.html | Book Review: Nest - Culture - International Herald Tribune | False | By Janet Maslin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/washington/us-investigates-voting-machines-venezuela-ties.html | U.S. Investigates Voting Machinesâ€šÃ„Ã´ Venezuela Ties | False | By Tim Golden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/basketball/red-auerbach-who-built-basketball-dynasty-dies-at-89.html | Red Auerbach, Who Built Basketball Dynasty, Dies at 89 | False | By Richard Goldstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/asia/29iht-phils.3317586.html | Philippines authorizes civilian militia - Asia - Pacific - International Herald Tribune | False | by Carlos Conde | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/basketball/with-a-makeover-of-mind-and-body-denvers-anthony-is.html | With a Makeover of Mind and Body, Denverâ€šÃ„Ã´s Anthony Is Smiling Again | False | By Liz Robbins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/the-week-town-hopes-to-separate-court-from-library.html | THE WEEK; Town Hopes to Separate Court From Library | False | By Abby Gruen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/art-review-those-who-teach-can.html | ART REVIEW; Those Who Teach, Can | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/29iht-travel30.3321406.html | Update: Britain to relax rules for liquids on planes - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/business/worldbusiness/29iht-wheat.3715990.html | BHP pledges ethics overhaul - Business - International Herald Tribune | False | By Tim Johnston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/arts/29iht-peepthu.3711480.html | People: Snoop Dogg, Christian Slater, Michael Richards - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/pageoneplus/corrections-622621.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-roeder-eileen.html | Paid Notice: Deaths ROEDER, EILEEN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/connoisseurs-of-the-absurd.html | Connoisseurs of the Absurd | False | By ISABEL C. GONZáľ'âš…LEZ | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/theater/great-show-now-change-the-script-cast-and-theater.html | Great Show! Now Change the Script, Cast and Theater | False | By Campbell Robertson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/africa/29iht-iraq.3317582.html | U.S. forces clash with insurgents, killing 17 - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/on-the-rio-grande-the-worlds-a-stage.html | On the Rio Grande, the Worldâ€šÃ„Ã´s a Stage | False | By Pam Houston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/29iht-ednicar.3317902.html | Nicaragua bans abortion - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/29iht-web.1029aid.3316862.html | U.S. jobs shape condoms' role in foreign aid - Americas - International Herald Tribune | False | Cecila W. Dugger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/automobiles/gps-on-the-road-and-in-your-pocket.html | G.P.S. on the Road and in Your Pocket | False | By Ken Belson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/when-voters-speak.html | When Voters Speak | False | By Paul Vitello | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/landmarks-sale-of-lot-could-mean-last-stand-for-first-carvel.html | LANDMARKS; Sale of Lot Could Mean Last Stand for First Carvel | False | By Erin Duggan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/honing-the-competitive-edge.html | Honing the Competitive Edge | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/alternatives-to-adoption-636363.html | Alternatives to Adoption | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/iraq-and-americans-one-land-two-worlds.html | Iraq and Americans: One Land, Two Worlds | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/29iht-politics.3317542.html | Exorcising the ghosts of campaigns past - Americas - International Herald Tribune | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/samantha-brown-kevin-oleary.html | Samantha Brown, Kevin O'Leary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/a-windy-walmart.html | A Windy Wal-Mart | False | By Luis Alberto Urrea | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/books/magazine/the-funny-pages-iii-sunday-serial-the-overlook-chapter-7-the.html | THE FUNNY PAGES III: SUNDAY SERIAL; The Overlook: Chapter 7: The Madonna Connection | False | By Michael Connelly | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/a-man-a-plan-a-panorama.html | A Man, a Plan, a Panorama | False | By Valerie Cotsalas | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-seiler-jerome-s-md.html | Paid Notice: Deaths SEILER, JEROME S, MD. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-miller-howard-c.html | Paid Notice: Deaths MILLER, HOWARD C. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/football/emotional-rescue-coach-inspires-saints-and-a-city.html | Emotional Rescue: Coach Inspires Saints and a City | False | By Lee Jenkins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/a-world-view.html | A World View | False | By Bill Cunningham | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregion/photoop.html | PHOTO-OP | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/health/openers-suits-bounty-hunters.html | OPENERS; SUITS, BOUNTY HUNTERS | False | By Mark A. Stein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/girl-13-is-shot-from-suv-on-a-street-in-harlem.html | Girl, 13, Is Shot From S.U.V. on a Street in Harlem | False | By Cara Buckley and Kate Hammer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/the-religion-shift.html | The Religion Shift | False | By Randy Cohen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/on-politics-ethics-panel-ducks-look-at-senators-conduct.html | ON POLITICS; Ethics Panel Ducks Look at Senator's Conduct | False | By Richard G. Jones | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/europe/29ht-chirac.html | Chirac's enemies emerge to settle old scores | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-bourke-alice.html | Paid Notice: Deaths BOURKE, ALICE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/burying-private-ryan.html | Burying Private Ryan | False | By David M. Halbfinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/liora-powers-steven-spiess.html | Liora Powers, Steven Spiess | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/classical-recordings-a-lowprofile-name-from-the-past-and-one-known-to-all.html | CLASSICAL RECORDINGS; A Low-Profile Name From the Past and One Known to All Today | False | By Allan Kozinn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/29ht-BASE.3317589.html | Baseball: La Russa enters Cards' title club - Sports - International Herald Tribune | False | Tyler Kepner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregion/the-sweet-pleasures-of-musicmaking-639800.html | The Sweet Pleasures Of Music-Making | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/basketball/picking-thomas-over-brown-was-right-call-by-knicks.html | Picking Thomas Over Brown Was Right Call by Knicks | False | By Benjamin Hoffman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-santry-marcine.html | Paid Notice: Deaths SANTRY, MARCINE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/jersey-still-a-presence-on-the-field-he-left-behind.html | JERSEY; Still a Presence On the Field He Left Behind | False | By Kevin Coyne | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/generations-the-final-farewell-in-a-childs-eyes-626449.html | GENERATIONS; The Final Farewell, in a Child's Eyes | False | By Keith Ablow, M.d. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/asia/29ht-hill.3317604.html | U.S. to ask Australia to police sanctions - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/galloping-to-greatness.html | Galloping to Greatness | False | By Tommy Craggs | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/own-your-own-words.html | Own Your Own Words | False | By Steven Johnson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/technology/openers-suits-a-better-pitchman-may-be-hard-to-find.html | OPENERS; SUITS, A Better Pitchman May Be Hard to Find | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/music/24-years-later-believe-it-or-not-the-whos-next.html | 24 Years Later, Believe It or Not, the Whoâ€™s Next | False | By Alan Light | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/if-youre-playing-beat-the-benchmark-dont-expect-to-win.html | If Youâ€šÃ„Ã´re Playing â€šÃ„Ã²Beat the Benchmark,â€šÃ„Ã´ Donâ€šÃ„Ã´t Expect to Win | False | By Paul J. Lim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/29ht-cup.3317505.html | Soccer: Rooney hat trick puts Manchester in control - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/29ht-democrats.3321368.html | Democrats push to counter GOP turnout race - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/sweet-home-omaha.html | Sweet Home Omaha | False | By Richard Dooling | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/basketball/knicks-give-their-fans-a-sneak-preview.html | Knicks Give Their Fans a Sneak Preview | False | By Marek Fuchs | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/college-football.html | COLLEGE FOOTBALL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/trail-of-tears.html | Trail of Tears | False | By Adam Goodheart | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregion/four-candidates-for-supreme-court-636568.html | Four Candidates For Supreme Court | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/power-game.html | Power Game | False | BY Joe Nocera | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/season-when-stores-wear-costumes-too.html | Season When Stores Wear Costumes, Too | False | By Dave Caldwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/rosemary-antonelle-thomas-quast.html | Rosemary Antonelle, Thomas Quast | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/technology/29iht-DVD.3708806.html | DVDs face threat from coming online services - Technology & Media - International Herald Tribune | False | By Brad Stone | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/the-week-ethics-panel-considers-charges-amid-bickering.html | THE WEEK; Ethics Panel Considers Charges Amid Bickering | False | By Steve Strunsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/health/29iht-stem.3709469.html | Panel urges tighter rules for science publications - Health & Science - International Herald Tribune | False | By Nicholas Wade | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregionopinions/a-sound-investment.html | A Sound Investment | False | By Jim Nordgren | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/generations-the-final-farewell-in-a-childs-eyes-625914.html | GENERATIONS; The Final Farewell, in a Child's Eyes | False | By Keith Ablow, M.d. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/automobiles/automotive-museums-out-where-the-deer-and-the-antelope-play.html | Automotive Museums Out Where the Deer and the Antelope Play | False | By Michelle Krebs | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-fine-sandy.html | Paid Notice: Deaths FINE, SANDY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/world/asia/29iht-web.1129india.3707525.html | Report shows Muslims near bottom of social ladder - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/29iht-COLLEGE.3317514.html | College Football: Oregon State ends USC's victory run - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/the-dominican-republic-offers-a-new-place-in-the-sun.html | The Dominican Republic Offers a New Place in the Sun | False | By Seth Kugel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/the-week-ahead-oct-29-nov-4-artarchitecture.html | THE WEEK AHEAD: Oct. 29 - Nov. 4; ART/ARCHITECTURE | False | By Randy Kennedy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/oscar-wildes-debt-to-samuel-johnson-636576.html | Oscar Wilde's Debt To Samuel Johnson | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/art-review-show-of-feminine-celebs-only-paparazzi-could-love.html | ART REVIEW; Show of Feminine Celebs Only Paparazzi Could Love | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-schuman-walter-z-dds.html | Paid Notice: Deaths SCHUMAN, WALTER Z. , DDS. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-janovsky-hannah-salomon.html | Paid Notice: Deaths JANOVSKY, HANNAH SALOMON | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/news/29iht-mines.3317539.html | In a Venezuelan town, defiance on mining ban - - International Herald Tribune | False | By Simon Romero | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/the-best-of-this-show-may-be-gridlock.html | The Best of This Show May Be Gridlock | False | By Daniel Altman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregion/my-wonderful-years-of-musicmaking-639532.html | My Wonderful Years Of Music-Making | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/29iht-democrats.3317579.html | U.S. vote will hinge on voter turnout - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/books/each-girl-a-felicity-and-traveling-through-time.html | Each Girl A Felicity And Traveling Through Time | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/jobs/how-to-moonlight-as-an-entrepreneur.html | How to Moonlight as an Entrepreneur | False | By Matt Villano | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/worldbusiness/29iht-rchinwood.3317344.html | Crackdown drives illegal logging to neighboring nations - Business - International Herald Tribune | False | By Ted Plafker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/voting-a-new-way-to-fulfill-an-old-civic-duty-625973.html | VOTING; A New Way to Fulfill An Old Civic Duty | False | By Fran Silverman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/landmarks-sale-of-lot-could-mean-last-stand-for-first-carvel-626007.html | LANDMARKS; Sale of Lot Could Mean Last Stand for First Carvel | False | By Erin Duggan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-williams-nancy.html | Paid Notice: Deaths WILLIAMS, NANCY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/pageoneplus/correction-636509.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/the-island-defense-sees-shades-of-gray-in-a-conviction.html | THE ISLAND; Defense Sees Shades of Gray In a Conviction | False | By Robin Finn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/world/africa/29iht-iran.3715927.html | UN draft resolution drops threat of sanctions against Iran - Africa & Middle East - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregionopinions/for-state-senate-in-suffolk.html | For State Senate in Suffolk | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/ncaafootball/yale-gains-first-place-but-tough-tests-await.html | Yale Gains First Place, but Tough Tests Await | False | By Dave Caldwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/technology/29iht-scifi.3323704.html | Science fiction sales - the post-Soviet generation - Technology & Media - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/worldbusiness/29iht-film.3317455.html | 'Censorship' controversy? Sometimes it's just part of the ad campaign - Business - International Herald Tribune | False | By David M. Halbfinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/on-the-market.html | ON THE MARKET | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/worldbusiness/29iht-oil.3322307.html | Bolivia gets concessions from energy companies - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/technology/29iht-wiki.3715993.html | Chinese-language Wikipedia presents different view of history - Technology & Media - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/opinion/29iht-edpope.3711401.html | Benedict goes to Turkey - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/getting-in-on-the-sitcom-act.html | Getting In on the Sitcom Act | False | By Deborah Solomon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/worldbusiness/29iht-tvfees.3317347.html | As TVs outlets expand to phones and PCs, so do fees - Business - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/kingston-jamaica-rum-roast-royals.html | Kingston, Jamaica: Rum, Roast & Royals | False | By Knolly Moses | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/dance/the-battle-for-hearts-minds-and-toes.html | The Battle for Hearts, Minds and Toes | False | By Erika Kinetz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/dining/pine-plains-the-mushrooms-alone-are-worth-the-drive.html | DINING/PINE PLAINS; The Mushrooms Alone Are Worth the Drive | False | By Alice Gabriel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/leaving-new-york-with-bodega-in-tow.html | Leaving New York, With Bodega in Tow | False | By Seth Kugel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/29iht-stump.3321575.html | Hedging bets, U.S. business gives to Democrats - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/persian-pilgrimage.html | Persian Pilgrimage | False | By Christopher De Bellaigue | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/looking-twice-or-not-at-taketwo.html | Looking Twice, or Not, at Take-Two | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/theater/one-new-culture-district-two-powerful-old-friends.html | One New Culture District, Two Powerful Old Friends | False | By Celia McGee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/29iht-edsafire.html | Language: Whack-a-mole, oil spot and cause céſāſćläſíſâ©bre | False | William Safire | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/conservatism-abandoned-636371.html | Conservatism Abandoned | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/29iht-COLLEGE.3321403.html | College Football: Oregon State ends USC's victory run - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/classical-recordings-a-lowprofile-name-from-the-past-and-one-known-to-618004.html | CLASSICAL RECORDINGS; A Low-Profile Name From the Past and One Known to All Today | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-kanter-david.html | Paid Notice: Deaths KANTER, DAVID | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/ode-to-joy-617245.html | Ode to 'Joy' | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/style/weddings/celebrations-marjorie-zauderer-david-griffel.html | WEDDINGS/CELEBRATIONS; Marjorie Zauderer, David Griffel | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/world/europe/29iht-letter.3709120.html | Letter from Italy: The pitfalls of quick fixes for holiday overeating - Europe - International Herald Tribune | False | Elisabeth Rosenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/style/weddings/celebrations-gloria-riviera-jim-sciutto.html | WEDDINGS/CELEBRATIONS; Gloria Riviera, Jim Sciutto | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/sports/29iht-SOCCER.3708794.html | Soccer: Africa and Europe spar for young talents - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-rothman-gussie-h.html | Paid Notice: Deaths ROTHMAN, GUSSIE H. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/shelley-yeffet-and-charley-wininger.html | Shelley Yeffet and Charley Wininger | False | By Jane Gordon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/29iht-booklun.3320739.html | Charles Addams: A Cartoonist's Life - Culture - International Herald Tribune | False | By Linda H. Davis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/29iht-mexico.3325961.html | Police mass to confront protest in Mexico city - Americas - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/music/all-rise-for-the-national-anthem-of-hiphop.html | All Rise for the National Anthem of Hip-Hop | False | By Will Hermes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/the-lure-of-kansas-636428.html | The Lure of Kansas | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/stumbling-over-lava-621145.html | STUMBLING OVER LAVA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/pageoneplus/style/corrections-636444.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/africa/29iht-africa.3317373.html | Child labor's iron grip on young Africans - Africa & Middle East - International Herald Tribune | False | By Sharon LaFraniere | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/preparedness-and-a-flu-epidemic-636380.html | Preparedness and a Flu Epidemic | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/29iht-notes.3321989.html | Briefly: Search for 911 remains widened by officials - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/christine-pon-and-matthew-chin.html | Christine Pon and Matthew Chin | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/business/worldbusiness/29iht-equity.3715378.html | Takeover frenzy raises worries in Australia - Business - International Herald Tribune | False | By Tim Johnston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/comings-goings.html | COMINGS & GOINGS | False | By Hilary Howard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/pop-goes-the-tendon.html | Pop Goes the Tendon | False | By Gretchen Reynolds | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/us/politics/novice-stands-her-ground-on-veterans-turf-in-alaska.html | Novice Stands Her Ground on Veterans Turf in Alaska | False | By William Yardley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/stark-plain-without-shame.html | Stark, Plain, Without Shame | False | By James Campbell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/us-jobs-shape-condoms-role-in-foreign-aid.html | U.S. Jobs Shape CondomsâÂ¨Â¨' Role in Foreign Aid | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-kaufman-ira-j.html | Paid Notice: Deaths KAUFMAN, IRA J. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/voting-a-new-way-to-fulfill-an-old-civic-duty-625671.html | VOTING; A New Way to Fulfill An Old Civic Duty | False | By Fran Silverman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/cruise-lines-expand-caribbean-offerings.html | Cruise Lines Expand Caribbean Offerings | False | By Hilary Howard and Nick Kaye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/a-citizens-calendar-627348.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/classical-recordings-a-lowprofile-name-from-the-past-and-one-known-to-618012.html | CLASSICAL RECORDINGS; A Low-Profile Name From the Past and One Known to All Today | False | By Steve Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/parenting-halloween-unmasked.html | PARENTING; Halloween, Unmasked | False | By Michael Winerip | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/dining/a-jug-of-comfort-against-the-chill.html | A Jug of Comfort Against the Chill | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/unusual-suspects.html | Unusual Suspects | False | By Liesl Schillinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/style/weddings/celebrations-leanne-abrams-brandon-bortner.html | WEDDINGS/CELEBRATIONS; Leanne Abrams, Brandon Bortner | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/magazine/questions-for-john-ashcroft-617237.html | Questions for John Ashcroft | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/pageoneplus/arts/corrections-622613.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/islam-terror-and-the-second-nuclear-age.html | Islam, Terror and the Second Nuclear Age | False | By Noah Feldman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/winning-women.html | Winning Women? | False | By Alexandra Starr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/culture-a-spur-to-growth-with-stage-and-screen-626422.html | CULTURE; A Spur to Growth, With Stage and Screen | False | By Steve Strunsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/archives/new-yorks-celebrity-roster.html | NEW YORK'S CELEBRITY ROSTER | True | By Josh Dean | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/europe/29iht-serbs.3321983.html | Serbs vote on new constitution - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/when-all-apparel-is-intimate.html | When All Apparel Is Intimate | False | By Guy Trebay | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/pro-football-key-matchups.html | PRO FOOTBALL; KEY MATCHUPS | False | By John Branch (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/29iht-policy.3322034.html | For Democrats, the focus shifts to turnout - Americas - International Herald Tribune | False | By Brian Knowlton and Adam Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/noelle-daugasta-jens-obermuller.html | Noelle Dâ€šÃ„Ã´Augusta, Jens Obernüller | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/worldbusiness/29iht-ad30.3323624.html | Laying on the guilt trip - Business - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/news/29iht-obits.3317611.html | Henry Fok Ying-tung, colorful Hong Kong tycoon - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/technology/29iht-publisher.3323701.html | A voice for the world's 'Aussiedlers' - Technology & Media - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/love-springtime-for-hitler-then-heres-the-cd-for-you.html | Love â€šÃ„Ã´Springtime for Hitlerâ€šÃ„Ã´? Then Hereâ€šÃ„Ã´s the CD for You | False | By Alex Williams | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/for-a-certain-queen-the-wig-is-the-crowning-glory.html | For a Certain Queen, the Wig Is the Crowning Glory | False | By John Freeman Gill | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/worldbusiness/29iht-suits.3317511.html | U.S. companies seek regulatory rollback - Business - International Herald Tribune | False | By Stephen Labaton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/othersports/on-this-ground-in-nascars-playoff-chase-is-living-up-to.html | On This Go-Round in Nascarâ€šÃ„Ã´s Playoff, Chase Is Living Up to Its Name | False | By Viv Bernstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/art-review-nestled-among-the-trees-shapes-for-all-seasons.html | ART REVIEW; Nestled Among the Trees, Shapes for All Seasons | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/parenting/halloween-unmasked-625965.html | PARENTING; Halloween, Unmasked | False | By Michael Winerip | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/openers-suits-off-the-hook.html | OPENERS; SUITS; OFF THE HOOK | False | By Elizabeth Olson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/carolyn-spom-jeffrey-urdan.html | Carolyn Spom, Jeffrey Urdan | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/has-corporate-america-no-shame-or-no-memory.html | Has Corporate America No Shame? Or No Memory? | False | By Ben Stein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/recipe-redux-1975-dick-taeubers-cordial-pie.html | Recipe Redux; 1975: Dick Taeuber's Cordial Pie | False | By Amanda Hesser | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/q-a.html | Q & A | False | By Roger Collis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/worldbusiness/29iht-ad30.3317332.html | On advertising: Laying on the guilt trip - Business - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/archives/homes-with-a-european-accent.html | Homes With a European Accent | True | By Kevin Brass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/movies/the-baby-faced-kid-has-developed-quite-a-stare.html | The Baby-Faced Kid Has Developed Quite a Stare | False | By Caryn James | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/o-canada-603503.html | O Canada | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-milman-rosalind-joan-eno.html | Paid Notice: Deaths MILMAN, ROSALIND JOAN ENO | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/business/worldbusiness/29iht-web.1129toyota.3706982.html | Low-key chief asserts himself as a leader at Toyota - Business - International Herald Tribune | False | By Micheline Maynard and Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/11/29/world/americas/29iht-house.3709457.html | Incoming House speaker says she won't back Florida congressman - Americas - International Herald Tribune | False | By Mark Mazzetti and Kate Zernike | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/baseball/mistakes-were-made-but-theyll-have-memories.html | Mistakes Were Made, but Theyâ€šÃ„Ã´ll Have Memories | False | By Joe Lapointe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/robyn-sorid-joshua-ufberg.html | Robyn Sorid, Joshua Ufberg | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/world/europe/russia-led-arms-sales-to-developing-world-in-05.html | Russia Led Arms Sales to Developing World in â€šÃ„Ã´05 | False | By Thom Shanker | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/the-week-ball-in-their-court-lawmakers-are-in-no-hurry.html | THE WEEK; Ball in Their Court, Lawmakers Are in No Hurry | False | By Kareem Fahim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/with-bowed-heads-a-flock-looks-warily-ahead.html | With Bowed Heads, a Flock Looks Warily Ahead | False | By Alex Mindlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/amanda-woods-eric-wasserstrom.html | Amanda Woods, Eric Wasserstrom | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/pageoneplus/arts/corrections-622605.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/gains-in-puerto-rico-636410.html | Gains in Puerto Rico | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/business/worldbusiness/29iht-rchinatox.3317477.html | Change in China has markets booming - Business - International Herald Tribune | False | By Howard Winn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/in-fairfield-another-one-bites-the-dust.html | In Fairfield, Another One Bites the Dust | False | By Gerri Hirshey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/classified/paid-notice-deaths-long-lawrence-k-larry.html | Paid Notice: Deaths LONG, LAWRENCE K. (LARRY) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/desperate-amid-the-rubble.html | Desperate Amid the Rubble | False | By Noah Marcel Sudarsky | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/ncaafootball/bigtime-college-sports-may-be-due-for-an-audit.html | Big-Time College Sports May Be Due for an Audit | False | By Selena Roberts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/automobiles/collectibles/where-have-all-the-tuckers-gone.html | Where Have All the Tuckers Gone? | False | By Dave Kinney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/education/the-week-old-garage-at-stamford-station-to-be-replaced.html | THE WEEK; Old Garage at Stamford Station to Be Replaced | False | By Jeff Holtz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/pageoneplus/corrections-622591.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/36-hours-in-san-juan.html | 36 Hours in San Juan | False | By Julia Chaplin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-29 | 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/gay-cruises-are-on-the-seas-and-in-the-mainstream.html | Gay Cruises Are on the Seas and in the Mainstream | False | By Michelle Higgins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/30iht-edother30.3332499.html | Other Views: Montreal Gazette, The Independent, Bangkok Post - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/television/it-doesnt-take-a-comic-book-nerd-to-create-a-superheroes.html | It Doesnâ€šÃ„Ã´t Take a â€šÃ„Ã²Comic Book Nerdâ€šÃ„Ã´ to Create a Superheroes Hit | False | By Bill Carter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/travel/30iht-travel31.3333595.html | Update: Calendar set for enforcing EU-wide rules on carry-ons - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-bp.3335627.html | BP faulted in report on Texas blast - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/asia/30iht-parents.3329917.html | Empty-nest syndrome bedevils the New India - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-sweep.3335734.html | Germany's chimney sweeps face new hazard: Foreign competition - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/us/politics/in-key-house-races-democrats-run-to-the-right.html | In Key House Races, Democrats Run to the Right | False | By Shaila Dewan and Anne E. Kornblut | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/music/from-india-a-sarod-dynasty-represented-by-father-and-sons.html | From India, a Sarod Dynasty Represented by Father and Sons | False | By Ben Ratliff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/books/off-the-trail-a-question-of-impeachment.html | OFF THE TRAIL; A Question of Impeachment | False | By Sam Roberts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/what-matters-most.html | What Matters Most | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 0001-01-01 | https://www.nytimes.com/2006/10/30/sports/ncaafootball/30weekbad.html | The Week Ahead in College Football | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/30iht-edfence.3332180.html | The fence campaign - Opinion - International Herald Tribune | | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/music/a-composers-stillnesses-broken-by-his-boneshaking-contrasts.html | A Composer's Stillnesses Broken by His Bone-Shaking Contrasts | False | By Bernard Holland | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/style/30iht-Fmask.html | Masquerade! Creating a Knight to remember | False | By Suzy Menkes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/books/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/30iht-NFL.3330314.html | NFL: Super Bowl fades for 2 faltering clubs - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/africa/30iht-iraq.3337601.html | 50 die in Baghdad bloodshed - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/bronx-fatal-hitandrun.html | Bronx: Fatal Hit-and-Run | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/31/africa/31iht-web.1031iraq.3340850.html | Bombs sweep Baghdad; Cleric faults U.S. - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-wine.3334666.html | Liquids ban is a deal-killer for wine industry travelers - Business - International Herald Tribune | False | By Michael T. Luongo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/bursting-bubble-blues.html | Bursting Bubble Blues | False | By Paul Krugman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/world/europe/30iht-catholic.3724590.html | Skepticism in Europe greets pope's remark on Turkey and EU - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/othersports/without-pressure-of-the-chase-stewart-doesnt-look-back.html | Without Pressure of the Chase, Stewart Doesnâ€šÃ„Ã´t Look Back | False | By Ray Glier | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/30iht-shutter.3334119.html | Developing in a tougher market - Technology & Media - International Herald Tribune | False | By Miguel Helft | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/media/american-tragedies-to-sell-trucks.html | American Tragedies, to Sell Trucks | False | By David Carr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/asia/30iht-pakistan.3335330.html | Pakistani raid kills 80 - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/no-way-its-your-turn-to-bring-the-snacks-641456.html | No Way! It's Your Turn to Bring the Snacks | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/us/politics/liberal-republican-suburb-turns-furious-with-gop.html | Liberal Republican Suburb Turns Furious With G.O.P. | False | By Jodi Kantor | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/basketball/knicks-are-negotiating-buyout-with-jalen-rose.html | Knicks Are Negotiating Buyout With Jalen Rose | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-energy.3330556.html | Malaysia to supply LNG to Chinese for 25 years - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/to-avoid-the-flu-641413.html | To Avoid the Flu | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/world/asia/30iht-fiji.3724585.html | Fiji's military commander calls talks with prime minister a 'failure' - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/pageoneplus/corrections-642789.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/opinion/30iht-edhoffman.3725786.html | Meanwhile: Your pig, Mr. Kaye, cannot be cured - Opinion - International Herald Tribune | False | Peter Hoffman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/americas/30iht-web.1030charity.3328089.html | Fears of inquiry dampen giving by U.S. Muslims - Americas - International Herald Tribune | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/africa/30iht-congo.3335665.html | As rioters burn ballots, Congo strives to tally presidential vote - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/opinion/30iht-edwiretap.3725794.html | Bush's eavesdropping - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/30iht-wireless31.3330571.html | Cellphones, an aid tool - Technology & Media - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/world/asia/30iht-KIM.3730910.html | U.S. seeks to limit North Korean access to luxuries - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/30iht-edhavel.3332182.html | The real evil in North Korea - Opinion - International Herald Tribune | False | Vaclav Havel, Kjell Magne Bondevik and Elie Wiesel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/americas/30iht-charity.3329887.html | U.S. Muslims reluctant to donate to charities - Americas - International Herald Tribune | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/americas/30iht-mexico.3334428.html | Mexico police tighten grip on city - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/sports/30iht-WORLD.3725962.html | Roundup: Davydenko opens against Chela - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/middleeast/us-is-said-to-fail-in-tracking-arms-shipped-to-iraqis.html | U.S. Is Said to Fail in Tracking Arms Shipped to Iraqis | False | By James Glanz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/middleeast/iraqi-family-says-missing-army-interpreter-is-soninlaw.html | Iraqi Family Says Missing Army Interpreter Is Son-in-Law | False | By Michael Luo and Qais Mizher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/americas/30iht-dems.3334425.html | Democrats take a more centrist tack - Americas - International Herald Tribune | False | By Sheila Dewan and Anne E. Kornblut | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/college-football.html | COLLEGE FOOTBALL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/30iht-world.3330320.html | Roundup: Djorkaeff retires - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/30iht-youtube.3334122.html | YouTube purges more clips - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 0001-01-01 | https://www.nytimes.com/2006/10/30/opinion/30flu.html | To Avoid the Flu (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/metro-briefing-new-york-albany-state-projects-budget-surplus.html | Metro Briefing | New York: Albany: State Projects Budget Surplus | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/brooklyn-rent-decision-challenged.html | Brooklyn: Rent Decision Challenged | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/americas/30iht-weapons.3329924.html | Weapons distributed in Iraq go untracked - Americas - International Herald Tribune | False | By James Glanz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/worldbusiness/30iht-ibrief.3726454.html | Briefing London mayor requests inquiry into Nasdaq bid - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/sports/30iht-tennis.3732310.html | Tennis: A tennis survivor leads Russia's rise to the top - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/city-may-ask-restaurants-to-list-calories.html | City May Ask Restaurants to List Calories | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/worldbusiness/british-government-report-calls-for-broad-effort-on.html | British Government Report Calls for Broad Effort on Climate Issues | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/dear-diary.html | Dear Diary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/30iht-old31.3335713.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/a-corner-of-the-web-for-studios-to-promote-their-oscar-hopefuls.html | A Corner of the Web for Studios to Promote Their Oscar Hopefuls | False | By Stuart Elliott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/classified/paid-notice-deaths-daniel-jim.html | Paid Notice: Deaths DANIEL, JIM | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/world/africa/30iht-briefs.3728803.html | Briefly: Mass protests planned by Hezbollah-led groups - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/football/lastchance-pass-is-ruled-out-and-jets-fall-short-in.html | Last-Chance Pass Is Ruled Out, and Jets Fall Short in Cleveland | False | By Karen Crouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 0001-01-01 | https://www.nytimes.com/2006/10/30/sports/football/30anderson.html | The JetsâÄšÂ Respectable Record Exaggerated Their Ability | False | By Dave Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/americas/30iht-dems.3329881.html | Democrats tack toward the right - Americas - International Herald Tribune | False | By Sheila Dewan and Anne E. Kornblut | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-autos.3330553.html | Europe gives hint of Detroit's future - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/world/europe/30iht-france.3724543.html | Jean-Marie Le Pen is sure discontented French hear his message - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/classified/paid-notice-deaths-cushman-allerton.html | Paid Notice: Deaths CUSHMAN, ALLERTON | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/music/casting-a-spell-with-bach-and-a-lone-violin.html | Casting a Spell With Bach and a Lone Violin | False | By Allan Kozinn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/classified/paid-notice-deaths-loeb-muriel-menschel.html | Paid Notice: Deaths LOEB, MURIEL MENSCHEL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/30iht-adco.3330592.html | Marketers want proof of online ads' audience - Technology & Media - International Herald Tribune | False | By Louise Story | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/budgets-falling-in-race-to-fight-global-warming.html | Budgets Falling in Race to Fight Global Warming | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 0001-01-01 | https://www.nytimes.com/2006/10/30/washington/30medicare.html | Democrats Critical of New Medicare Guide | False | By Robert Pear | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/asia/30iht-summit.3329869.html | Asean and China meet on North Korea - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/us/fears-of-inquiry-dampen-giving-by-us-muslims.html | Fears of Inquiry Dampen Giving by U.S. Muslims | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/europe/a-sooty-trade-hears-the-distant-brushbrush-of-change.html | A Sooty Trade Hears the Distant Brush-Brush of Change | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/pageonephus/corrections-642720.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/30iht-obrien.3332209.html | Edna O'Brien reimagines her mother - Culture - International Herald Tribune | False | By Charles McGrath | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/football/with-wind-swirling-giants-stay-on-course.html | With Wind Swirling, Giants Stay on Course | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/us/health/democrats-critical-of-new-medicare-guide.html | Democrats Critical of New Medicare Guide | False | By Robert Pear | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/americas/30iht-notes.3334431.html | Briefly: Pinochet faces charges of torture for first time - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/after-getting-a-bargain-an-urge-to-spend.html | After Getting a Bargain, an Urge to Spend | False | By Alex Mindlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/difficult-sermon-as-fbi-investigates-a-churchs-exmusic-director.html | Difficult Sermon as F.B.I. Investigates a ChurchâÄšÂ's Ex-Music Director | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/washington/us/a-most-violent-month-and-many-final-farewells.html | A Most Violent Month, and Many Final Farewells | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 0001-01-01 | https://www.nytimes.com/2006/10/30/sports/baseball/30ratings.html | Cardinals-Tigers Not a Ratings Hit | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/29/business/worldbusiness/29iht-netads.3323696.html | Online advertising reaches more consumers? Prove it, big companies say - Business - International Herald Tribune | False | By Louise Story | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/pageoneplus/corrections-642827.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/world/americas/30iht-terror.3730547.html | U.S. apologizes to Oregon lawyer wrongly jailed as terrorist - Americas - International Herald Tribune | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/world/business/30iht-markets.3731299.html | British pound hits highest level in 14 years against U.S. dollar - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/30iht-boswell.3332227.html | Chronicles of war, from an antiwar artist - Culture - International Herald Tribune | False | By Mary Blume | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/nintendo-at-aarp-event-to-court-the-grayer-gamer.html | Nintendo at AARP Event to Court the Grayer Gamer | False | By Eric Taub | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/30iht-world.3333584.html | Roundup: Federer's pullout depletes Paris event - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/world/europe/30iht-spy.3731295.html | Radiation turns up at 12 sites in London - Europe - International Herald Tribune | False | By Sarah Lyall and Steven Lee Myers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/remember-to-vote-hope-it-counts.html | Remember to Vote, Hope It Counts | False | By Michael Waldman, Wendy Weiser AND Open, N.y. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/pageoneplus/corrections-642711.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/soccer/after-a-tie-dc-united-advances.html | After a Tie, D.C. United Advances | False | By John Eligon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/world/americas/30iht-prison.3727392.html | A record seven million Americans in justice system - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/asia/afghans-returning-home-set-off-a-building-boom.html | Afghans, Returning Home, Set Off a Building Boom | False | By Carlotta Gall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/12/01/world/americas/01iht-web.1201clinton.3734896.html | Clinton helps broker deal for medicine to treat AIDS - Americas - International Herald Tribune | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/pageoneplus/corrections-642703.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/world/europe/30iht-pope.3732907.html | Pope Benedict XVI prays at Blue Mosque in Turkey - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-morgan.3335707.html | Morgan: Still revving and still British - Business - International Herald Tribune | False | By Jennifer Tan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/classified/paid-notice-deaths-goldsmith-jim.html | Paid Notice: Deaths GOLDSMITH, JIM | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/30iht-eumusic.3334116.html | EU seeks lower fees on music downloads - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/europe/monitors-say-vote-on-serbian-constitution-is-too-close-to-call.html | Monitors Say Vote on Serbian Constitution Is Too Close to Call | False | By Nicholas Wood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/pageoneplus/corrections-642797.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-eurodeal.3335693.html | Private equity deals take a French twist - Business - International Herald Tribune | False | By John Tagliabue | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/the-fence-campaign.html | The Fence Campaign | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 0001-01-01 | https://www.nytimes.com/2006/10/30/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 0001-01-01 | https://www.nytimes.com/2006/10/30/nyregion/30lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/ncaafootball/connecticut-puts-up-a-fight-but-rutgers-remains.html | Connecticut Puts Up a Fight, but Rutgers Remains Unbeaten | False | By Bill Finley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/pageoneplus/corrections-642800.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/opinion/30iht-edham.3725767.html | How to beat the opium economy - Opinion - International Herald Tribune | False | Jorrit Kamminga and Peter van Ham | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/media-talk-at-2-tv-stations-in-maine-what-al-gores-movie-says-isnt.html | MEDIA TALK; At 2 TV Stations in Maine, What Al Gore's Movie Says isn't News | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/bbc-plan-for-web-ads-draws-fire.html | BBC Plan for Web Ads Draws Fire | False | By Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/obituaries/red-auerbach-89-who-built-a-basketball-dynasty.html | Red Auerbach, 89, Who Built a Basketball Dynasty | False | By Richard Goldstein | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/turn-north-korea-into-a-human-rights-issue.html | Turn North Korea Into a Human Rights Issue | False | By Vaclav Havel, Kjell Magne Bondevik and Elie Wiesel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/americas/30iht-mexico.3329884.html | Mexico moves to end Oaxaca protest - Americas - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 0001-01-01 | https://www.nytimes.com/2006/10/30/arts/30arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/americas/30iht-web.1030brazil.html | Brazil's president roars back to win vote | False | By Larry Rohter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/world/europe/30iht-pope.3731184.html | Pope Benedict XVI prays at Blue Mosque in Turkey - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/30iht-softbank.3330607.html | Softbank to act on cellphone service - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-options.3330789.html | Inquiry on options widens to tax angle - Business - International Herald Tribune | False | By Eric Dash | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/basic-health-care-for-all-americans-641421.html | Basic Health Care, For All Americans | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 0001-01-01 | https://www.nytimes.com/2006/10/30/nyregion/30mbrfs-007.html | High Winds Leave Thousands Without Power | False | By Sewell Chan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/subway-recycling-641448.html | Subway Recycling | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/pageoneplus/corrections-642819.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/middleeast/israeli-official-asks-president-to-step-aside.html | Israeli Official Asks President to Step Aside | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-ibrief.3338084.html | Briefing: French jobless rate hits lowest level in 5 years - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/classified/paid-notice-deaths-lutz-nancy-whitney.html | Paid Notice: Deaths LUTZ, NANCY WHITNEY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/world/asia/30iht-china.3724582.html | China ordains new Catholic bishop - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/asia/30iht-afghan.3329857.html | Afghan homecoming turns sour - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/classified/paid-notice-deaths-kennedy-kathleen.html | Paid Notice: Deaths KENNEDY, KATHLEEN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-yen.3330567.html | Japan reports a decline in industrial production - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 0001-01-01 | https://www.nytimes.com/2006/10/30/business/media/30addes.html | Addenda | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/europe/30iht-dingle.3334412.html | Battle over renaming of Irish tourist town - Europe - International Herald Tribune | False | By Kevin Cullen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/americas/30iht-envoy.3724970.html | 5 Democrats urge special Baghdad envoy - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/europe/30iht-france.3334415.html | France tracks arsonists who gravely hurt woman - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-ibrief.3330601.html | Briefly: After 3-year gap, Korea accepts American beef - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/dodging-taxes-is-a-new-stock-options-scheme.html | Dodging Taxes Is a New Stock Options Scheme | False | By Eric Dash | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/media/man-walks-into-a-celebrity-lunch-and-the-jokes-are-all.html | Man Walks Into a Celebrity Lunch... and the Jokes Are All Written for Him | False | By Richard Siklos | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/new-jerseys-senate-race.html | New Jersey's Senate Race | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/us/politics/with-the-house-in-the-balance-pelosi-serves-as-a-focal-point.html | With the House in the Balance, Pelosi Serves as a Focal Point for Both Parties | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-options.3335715.html | Inquiry on options widens to tax evasion angle - Business - International Herald Tribune | False | By Eric Dash | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/sports-of-the-times-the-jets-respectable-record-exaggerated-their.html | SPORTS OF THE TIMES; The Jets' Respectable Record Exaggerated Their Ability | False | By Dave Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/opinion/30iht-edrashid.3725779.html | NATO's failure portends a wider war - Opinion - International Herald Tribune | False | Ahmed Rashid | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/30iht-disney.3731297.html | Is bid for Euro Disney just a fairy tale? - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/30iht-GOLF.3330323.html | Golf: Unique double for Adams - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/30iht-rusgas.3730921.html | Russia approves plan to double domestic natural gas prices - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/world/asia/30iht-wiggle.3724588.html | Fans left feeling blue by yellow Wiggle's retirement - Asia - Pacific - International Herald Tribune | False | By Tim Johnston | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 0001-01-01 | https://www.nytimes.com/2006/10/30/nyregion/30trail.html | With Hevesi in the Hot Seat, Others Take a Defensive Stance | False | By Damien Cave | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/world/europe/30iht-germany.3732901.html | Germany extends law to investigate public service applicants - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-show.3335727.html | Air show lures rivals to China - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/opinion/30iht-edklessd.3725790.html | Talk peace, but hold the road map - Opinion - International Herald Tribune | False | Jerrold Kessel and Pierre Klochendler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/africa/30iht-web.1030dance.3329248.html | On dangerous footing in Iraq, where dancing is a courageous act - Africa & Middle East - International Herald Tribune | False | By Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/addenda-accounts.html | ADDENDA; Accounts | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/africa/30iht-web.1030weapons.3329223.html | U.S. is said to fail in tracking arms for Iraqis - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/education/at-college-for-deaf-trustees-drop-new-leader.html | At College for Deaf, Trustees Drop New Leader | False | By Diana Jean Schemo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/a-web-conflict-centers-on-languages-used-in-addresses.html | A Web Conflict Centers on Languages Used in Addresses | False | By Victoria Shannon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/30iht-mobtv.web.3330938.html | Alcatel and Samsung connect with mobile TV venture - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/addenda-people.html | ADDENDA; People | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/slavery-in-brown-us-past-641405.html | Slavery in Brown U.'s Past | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/30iht-edweiss.3332190.html | Inching Westward in the Maghreb - Opinion - International Herald Tribune | False | Stanley A. Weiss | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/30iht-NFL.3333578.html | Super Bowl fades for 2 faltering clubs - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/television/did-you-hear-that-joke-about-the-ira-its-a-killer.html | Did You Hear That Joke About the I.R.A.? ItâÂÂs a Killer | False | By Anita Gates | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 0001-01-01 | https://www.nytimes.com/2006/10/30/opinion/30meat.html | Just How Did My Burger Grow? (5 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 0001-01-01 | https://www.nytimes.com/2006/10/30/business/media/30warming.html | At 2 TV Stations in Maine, What Al GoreâÂÂs Movie Says IsnâÂÂt News | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/29/news/29iht-OLD30.3715831.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/30iht-smoke.3726460.html | Employee fired for smoking off the job files lawsuit - Business - International Herald Tribune | False | By Sacha Pfeiffer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/baseball/world-series-leaves-lessons-to-consider.html | World Series Leaves Lessons to Consider | False | By Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/world/europe/30iht-web.1130listsub.3732526.html | List of British Airways flights affected, and BA contact information - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/us/politics/a-tangle-of-a-race-to-fill-delays-old-seat.html | A Tangle of a Race to Fill Delay	â€šÃ„Â´s Old Seat | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/world/asia/30iht-asia.3728800.html | Briefly: Japan says it has skill to make atomic weapon - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/europe/30iht-legion.3334724.html | Log on and become a legionnaire - Europe - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/media/new-culprit-in-climate-change-try-airlines.html | New Culprit in Climate Change? Try Airlines | False | By Eric Pfanner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/gunfire-kills-2-in-newark-authorities-say.html | Gunfire Kills 2 in Newark, Authorities Say | False | By John Holl | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 0001-01-01 | https://www.nytimes.com/2006/10/30/sports/football/30roundup.html | Around the League | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/sports/30iht-GATLIN.3725955.html | Athletics: Facing a ban, Gatlin eyes the NFL - Sports - International Herald Tribune | False | Thayer Evans | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/30iht-edcarroll.3332192.html | Meanwhile: But it sounded so nice in Latin - Opinion - International Herald Tribune | False | James Carroll | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-web.1030energy.3328640.html | Budgets falling in race to fight global warming - Business - International Herald Tribune | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/africa/30iht-algiers.3334406.html | 3 die in bombs aimed at Algeria police - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/30iht-edcancer.3332176.html | Lung cancer breakthrough? - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/addenda-miscellany.html | ADDENDA; Miscellany | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/woman-dies-struck-by-bus.html | Woman Dies, Struck by Bus | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-trade.3330611.html | Malaysians protest free trade pact with U.S. - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/30iht-net.3330604.html | 'Gambits' put at risk Web domain system - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/asia/30iht-lanka.3329863.html | Artillery fire in Sri Lanka marks end of peace talks - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/world/europe/30iht-italy.3730526.html | Italian police arrest 77 members of 2 Mafia clans - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/front_page/a-sheiks-thoroughbred-kingdom-grows-on-the-kentucky.html | A Sheik's Thoroughbred Kingdom Grows on the Kentucky Bluegrass | False | By Joe Drape | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/opinion/30iht-edother1.3726188.html | Other Views: Haaretz, Kathimerini, South China Morning Post - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/albany-in-his-sights-spitzer-sets-to-work-assembling-his-cabinet.html | Albany in His Sights, Spitzer Sets to Work Assembling His Cabinet | False | By Danny Hakim | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/classified/paid-notice-deaths-tennen-rebecca-roberts.html | Paid Notice: Deaths TENNEN, REBECCA (ROBERTS) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/30iht-bookmar.3332206.html | Prisoners: A Muslim and a Jew Across the Middle East Divide - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/pageoneplus/corrections-642754.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/30iht-techbrief.3334395.html | Briefing IBM and Lehman start an equity venture in China - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/pageoneplus/corrections-642746.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/29/world/americas/29iht-notes.3715931.html | Briefly: German wants lawsuit against CIA reinstated - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/style/30iht-peeptue.3332215.html | People - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/critics-choice-new-cds.html | Critics' Choice: New CDs | False | By Jon Pareles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 0001-01-01 | https://www.nytimes.com/2006/10/30/opinion/30snack.html | No Way! It	â€šÃ„Â´s <em>Your</em> Turn to Bring the Snacks (6 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/asia/70-taliban-killed-in-night-battle-nato-force-says.html | 70 Taliban Killed in Night Battle, NATO Force Says | False | By Abdul Waheed Wafa | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/opinion/30iht-edcosta.3725765.html | The new Golden Triangle - Opinion - International Herald Tribune | False | Antonio Maria Costa | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/music/bavarian-opera-lovers-are-faithful-in-the-face-of-change.html | Bavarian Opera Lovers Are Faithful in the Face of Change | False | By Alan Riding | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/europe/30iht-briefs.3334418.html | Briefly: Berlusconi to face trial on corruption charges - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/africa/30iht-briefs.3332103.html | Briefly: Rightist party to join Israeli coalition - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-tagsale.3337202.html | Out with the old: Pentagon has bargains for friends - Business - International Herald Tribune | False | By Leslie Wayne | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/africa/30iht-mideast.3724975.html | Despite Rice's Mideast visit, dialogue falters - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-eads.3335668.html | An EADS meeting for Merkel - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/europe/30iht-britain.3334967.html | U.K. fears disaster in climate change - Europe - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/30iht-EU.econ.3730927.html | European Commission raises economic forecast for euro zone - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/technology/a-dotcom-survivors-long-road.html | A Dot-Com SurvivorâÂ„Âs Long Road | False | By Miguel Helft | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/americas/30iht-web.1130globalBG.3727620.html | U.S. Supreme Court hears global warming case - Americas - International Herald Tribune | False | By John Donnelly | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/technology/30iht-msft.3730945.html | Microsoft unveils new Windows and Office for companies - Technology & Media - International Herald Tribune | False | By Steve Lohr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/asia/30iht-oil.3334398.html | China cut off exports of oil to North Korea - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/classified/paid-notice-deaths-jurist-sol-b.html | Paid Notice: Deaths JURIST, SOL B. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/news/30iht-web.1130transcript.3725268.html | Transcript of conference - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/critics-choice-new-cds-642185.html | Critics' Choice: New CDs | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/30iht-COLLEGE.3333575.html | The lessons of the World Series - Sports - International Herald Tribune | False | Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/basketball/for-auerbach-the-formula-was-simple-win-the-game.html | For Auerbach, the Formula Was Simple: Win the Game | False | By George Vecsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/technology/addenda-help-for-small-business-in-creating-tv-spots.html | ADDENDA; Help for Small Business In Creating TV Spots | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/pageoneplus/corrections-642690.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/cardinalstigers-not-a-ratings-hit.html | Cardinals-Tigers Not a Ratings Hit | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/americas/30iht-iraq.3335327.html | U.S. toll for month passes 100 - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/education/in-new-jersey-system-to-help-poorest-schools-faces-criticism.html | In New Jersey, System to Help Poorest Schools Faces Criticism | False | By Winnie Hu | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/africa/despite-tension-millions-vote-in-congo.html | Despite Tension, Millions Vote in Congo | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/world/americas/30iht-terror.3724600.html | Lawyer wrongly jailed as terrorist gets U.S. apology - Americas - International Herald Tribune | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 0001-01-01 | https://www.nytimes.com/2006/10/30/sports/othersports/30racing.html | A SheikâÂ„Âs Thoroughbred Kingdom in Kentucky | False | By Joe Drape | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/lehman-and-ibm-to-start-chinese-private-equity-fund.html | Lehman and I.B.M. to Start Chinese Private Equity Fund | False | By Jenny Anderson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/bronx-25-injured-in-fire.html | Bronx 25 Injured in Fire | False | By Ethan Wilensky-Lanford (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/asia/30iht-mount.3329914.html | The lure of North Korea's magic mountain - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/youtube-is-purging-copyrighted-clips.html | YouTube Is Purging Copyrighted Clips | False | By Noam Cohen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/a-lung-cancer-breakthrough.html | A Lung Cancer Breakthrough? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/dance/on-dangerous-footing-in-iraq-where-dancing-is-a-courageous-act.html | On Dangerous Footing in Iraq, Where Dancing Is a Courageous Act | False | By Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/opinion/30iht-edhobbit.3725771.html | The hobbits weep - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/football/offense-stalls-and-keeps-the-eagles-in-losing-skid.html | Offense Stalls and Keeps the Eagles in Losing Skid | False | By Michael Weinreb | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/week-8-highlights-offense-over-defense.html | WEEK 8 HIGHLIGHTS; Offense Over Defense | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/football/manning-dissects-broncos-and-colts-stay-unbeaten.html | Manning Dissects Broncos, and Colts Stay Unbeaten | False | By Judy Battista | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/ncaafootball/next-hurdle-in-bcs-race-is-showdown-in-the-big-east.html | Next Hurdle in B.C.S. Race Is Showdown in the Big East | False | By Thayer Evans | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/football/with-bluster-and-brute-power-jacobs-pounds-out-an-identity.html | With Bluster and Brute Power, Jacobs Pounds Out an Identity | False | By William C. Rhoden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/pageoneplus/corrections-642770.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/americas/30iht-warm.3329956.html | Budget woes hinder global warming fight - Americas - International Herald Tribune | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/29/business/worldbusiness/29iht-wiki.3718349.html | Chinese-language Wikipedia presents different view of history - Business - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/africa/30iht-congo.3329890.html | Rain and fear of violence dampen Congo election - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/europe/30iht-germany.3731292.html | Germany extends law to investigate public service applicants - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/hevesi-trial-senate-may-look-to-a-1913-impeachment.html | Hevesi Trial? Senate May Look to a 1913 Impeachment | False | By Sam Roberts | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/africa/30iht-bush.3732898.html | Bush rejects idea of pullback; Maliki says Iraqis can take over by June - Africa & Middle East - International Herald Tribune | False | By Sheryl Stolberg and David E. Sanger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/dance/shades-of-a-temple-frieze-in-dreamy-exotic-rituals.html | Shades of a Temple Frieze in Dreamy, Exotic Rituals | False | By John Rockwell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/africa/30iht-journal.3724545.html | An African rarity in Congo: Honors for Brazza, its colonial governor - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/30iht-east.3732534.html | The Middle East is buying into Asia - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/asia/30iht-parents.3334401.html | Indian parents hit by empty-nest syndrome - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/books/translating-virgils-epic-poem-of-empire.html | Translating Virgil's Epic Poem of Empire | False | By Charles McGrath | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/30iht-edlet.3332198.html | Hate videos online; Obey the force; How to view Iraq; Ukraine and the EU; Lung cancer detection - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/europe/30iht-web.1030france.3328749.html | Attackers set fire to bus in Marseille, wounding one - Europe - International Herald Tribune | False | By Ariane Bernard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/americas/30iht-warm.3335333.html | More cheerleading than money going toward environment - Americas - International Herald Tribune | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/30iht-survey.3726442.html | Asian companies increasingly invest within region rather than in U.S. - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/classified/paid-notice-deaths-fine-sandy.html | Paid Notice: Deaths FINE, SANDY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/critics-choice-new-cds-642177.html | Critics' Choice: New CDs | False | By Nate Chinen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-chinecon.3330574.html | China alert on trade gap - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-gulf.3330583.html | Inflation does not deter Gulf on unified currency - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/30iht-indecon.3726451.html | Indian economic growth accelerated unexpectedly last quarter - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/classified/paid-notice-deaths-swerdlick-robert.html | Paid Notice: Deaths SWERDLICK, ROBERT | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/man-kills-estranged-wife-then-himself-at-her-door.html | Man Kills Estranged Wife, Then Himself, at Her Door | False | By Michael Wilson and Ann Farmer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/pontus-hulten-82-champion-of-contemporary-art-dies.html | Pontus Hulten, 82, Champion of Contemporary Art, Dies | False | By Roberta Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/30iht-edharris.3332194.html | Bad reasons to be good - Opinion - International Herald Tribune | False | Sam Harris | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-won.3330563.html | Factories in South Korea are speeding their output - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 0001-01-01 | https://www.nytimes.com/2006/10/30/sports/football/30daysbest.html | The Day′s Best | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/world/europe/30iht-deng.3731175.html | Lighting a lamp where Deng slept - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/books/the-sunny-steel-baron-and-his-bootstraps-fortune.html | The Sunny Steel Baron and His Bootstraps Fortune | False | By John Steele Gordon | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/europe/30iht-stem.3329920.html | Britain issues call for green growth - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/africa/nigerian-plane-crash-kills-98-including-top-muslim-leader.html | Nigerian Plane Crash Kills 98, Including Top Muslim Leader | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/americas/mexican-forces-move-to-retake-oaxaca.html | Mexican Forces Move to Retake Oaxaca | False | By Marc Lacey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/manhattan-man-charged-in-food-cart-killing.html | Manhattan: Man Charged in Food Cart Killing | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/when-the-barn-is-the-battlefield.html | When the Barn Is the Battlefield | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/pageoneplus/corrections-642762.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/30iht-patents.3334819.html | Qualcomm to be investigated in EU inquiry of high royalty fees - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 0001-01-01 | https://www.nytimes.com/2006/10/30/us/30arlingtonblurb.html | A Most Violent Month, and Many Final Farewells | False | Photographs by DOUG MILLS | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-yuan.3330589.html | Chinese liberalizing the yuan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/30iht-COLLEGE.3330311.html | Baseball: The lessons of the World Series - Sports - International Herald Tribune | False | Murray Chass | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/americas/30iht-brazil.html | In Brazil, a landslide but no rest for da Silva | False | By Larry Rohter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/football/giants-defense-remains-strong-with-help-from-rookies.html | Giants' Defense Remains Strong With Help From Rookies | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/asia/president-takes-top-interim-post-to-supervise-bangladesh-vote.html | President Takes Top Interim Post to Supervise Bangladesh Vote | False | By Agence France-Presse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/classified/paid-notice-deaths-janovsky-hannah-salomon.html | Paid Notice: Deaths JANOVSKY, HANNAH SALOMON | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/looking-ahead.html | Looking Ahead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/classified/paid-notice-deaths-davis-beatrice.html | Paid Notice: Deaths DAVIS, BEATRICE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/for-science-academy-move-to-world-trade-center-is-like-going-home.html | For Science Academy, Move to World Trade Center Is Like Going Home | False | By David W. Dunlap | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/30iht-edfrelick.3725782.html | Scant refuge in Jordan - Opinion - International Herald Tribune | False | Bill Frelick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/29/technology/29iht-ptbasics30.3715937.html | Pumping up the sound on your fancy flat panel TV - Technology & Media - International Herald Tribune | False | By Eric A. Taub | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-show.3330560.html | China's biggest air show set to open - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/30iht-GOLF.3333587.html | Golf: Unique double for Asians - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/television/a-teenager-seeks-counsel-then-the-real-trouble-begins.html | A Teenager Seeks Counsel, Then the Real Trouble Begins | False | By Susan Stewart | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/worldbusiness/30iht-bank.3731302.html | IBM, NCR and Hitachi named in China bribe verdict - Business - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/front page/world/missing-gi-may-have-wed.html | Missing G.I. May Have Wed | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/europe/30iht-sweep.3329854.html | In Germany, a medieval relic confronts change - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-power.3335724.html | Schneider extends U.S. reach - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/31/world/americas/31iht-web.1031democrats.3341016.html | U.S. Democrats seen to gain in races for statehouses - Americas - International Herald Tribune | False | By Kirk Johnson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-recovery.3330586.html | As a slowdown threatens, Europe's reaction: 'So what?' - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/crosswords/bridge/two-events-lots-of-time-aloft.html | Two Events, Lots of Time Aloft | False | By Phillip Alder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/europe/30iht-hungary.3329849.html | Populism rises in polarized Central Europe - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/opinion/30iht-edhedge.3725769.html | Hedging on hedge funds - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-bbc.3330595.html | BBC employees fight plan for ads on Web site - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 0001-01-01 | https://www.nytimes.com/2006/10/30/opinion/30hospital.html | Basic Health Care, for All Americans (2 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/asia/30iht-pakistan.3329866.html | Pakistan strikes religious school; 80 are reported dead - Asia - Pacific - International Herald Tribune | False | By Salman Masood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/en-garde-fight-foes-using-a-controller-like-a-sword.html | En Garde! Fight Foes Using a Controller Like a Sword | False | By Robert Levine | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/30iht-smoke.3730930.html | Worker who didn't smoke on the job is fired anyway - Business - International Herald Tribune | False | By Sacha Pfeiffer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/asia/sri-lanka-sees-peace-talks-stall.html | Sri Lanka Sees Peace Talks Stall | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/world/europe/30iht-migrate.3731178.html | EU targets smuggling of Africans to Europe - Europe - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/the-systems-broken.html | The SystemÃ¢Â€Â™s Broken | False | By Bob Herbert | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/30iht-edcohen.3332178.html | Fairness for the powerful - Opinion - International Herald Tribune | False | Adam Cohen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/30iht-youtube.3330614.html | YouTube laughs hit a wall - Technology & Media - International Herald Tribune | False | By Sacha Pfeiffer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 0001-01-01 | https://www.nytimes.com/2006/10/30/nyregion/30mbrfs-008.html | Albany: State Projects Budget Surplus | False | By Sewell Chan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/overloaded-vehicle-crashes-kills-girl-15.html | Overloaded Vehicle Crashes, Kills Girl, 15 | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/middleeast/yemen-arrests-8-it-links-to-plot-by-al-qaeda.html | Yemen Arrests 8 It Links to Plot by Al Qaeda | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/news/30iht-asia.3329860.html | Briefly: Embattled cleric takes leave after media storm - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/arts-briefly-marketing-dean-martin.html | Arts, Briefly; Marketing Dean Martin | False | By Jeff Leeds | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/us/politics/bush-shows-potency-in-rallying-the-faithful.html | Bush Shows Potency in Rallying the Faithful | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/30iht-peepclin.3332212.html | Jagger's birthday tribute to Bill Clinton - Culture - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/europe/30iht-obits.3334409.html | Obituary: Pontus Hulten, 82, curator - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/29/sports/29iht-moto.3325964.html | Giants sweep aside Buccaneers, 17-3 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/support-for-pirros-bid-but-after-its-announced.html | Support for PirroÃ¢Â€Â™s Bid, but After ItÃ¢Â€Â™s Announced | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/europe/30iht-germany.3334788.html | Germans planning a Bosnia pullout - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/technology/arts-briefly-emusic-gets-visual.html | Arts, Briefly; eMusic Gets Visual | False | By Jeff Leeds | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/marketers-demanding-better-count-of-the-clicks.html | Marketers Demanding Better Count of the Clicks | False | By Louise Story | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/just-how-did-my-burger-grow-641430.html | Just How Did My Burger Grow? | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/us/as-the-jobs-go-south-the-hope-goes-with-them.html | As the Jobs Go South, the Hope Goes With Them | False | By Charlie Leduff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/a-safe-place-in-new-jersey.html | A Safe Place in New Jersey | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/31/health/31iht-web.1031aging.3341521.html | A prescription that may extend life - Health & Science - International Herald Tribune | False | By Michael Mason | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/classified/paid-notice-deaths-lynch-mary-l.html | Paid Notice: Deaths LYNCH, MARY L. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/television/where-everyone-loves-to-love-chris.html | Where Everyone Loves to Love Chris | False | By Felicia R. Lee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-web.1030energy.front.3329149.html | Budgets falling in race to fight global warming - Business - International Herald Tribune | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/europe/attackers-set-fire-to-bus-in-marseille-wounding-one.html | Attackers Set Fire to Bus in Marseille, Wounding One | False | By Ariane Bernard | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/31/world/asia/31iht-web.1031pakistan.3340933.html | Pakistan kills 80 in raid against militants - Asia - Pacific - International Herald Tribune | False | By Salman Masood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/world/africa/30iht-iraq.3724972.html | Boycotting Iraqi lawmakers set conditions for returning to work - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 0001-01-01 | https://www.nytimes.com/2006/10/30/opinion/30papers.html | Subway Recycling (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/pageoneplus/corrections-642738.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/classified/paid-notice-deaths-malecki-zenia-nee-berkon.html | Paid Notice: Deaths MALECKI, ZENIA (NEE BERKON) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/11/30/world/europe/30iht-nato.3731181.html | Serb's letter persuades U.S. to drop opposition to Belgrade's special partnership with NATO - Europe - International Herald Tribune | False | By Brian Knowlton and Helene Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 0001-01-01 | https://www.nytimes.com/2006/10/30/arts/music/30choi.html | New CDs | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 0001-01-01 | https://www.nytimes.com/2006/10/30/nyregion/30mbrfs-009.html | Manhattan: Job-Training Changes Urged | False | SEWELL CHAN Compiled by JOHN SULLIVAN | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/classified/paid-notice-deaths-wysong-arlene.html | Paid Notice: Deaths WYSONG, ARLENE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/africa/30iht-iraq.3329893.html | Bomb targeting poor Iraqi Shiites kills dozens in Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/middleeast/iranians-find-space-tourist-fascinating.html | Iranians Find Space Tourist Fascinating | False | By Nazila Fathi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/world/americas/brazils-president-roars-back-to-win-vote.html | Brazilâ€™s President Roars Back to Win Vote | False | By Larry Rohter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-emirates.3330577.html | Emirates cancels order for Airbus A340 planes - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/style/30iht-fhalloween.3331240.html | Every month a Halloween - Style & Design - International Herald Tribune | False | By Ruth La Ferla | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/off-the-trail-bloomberg-walks-in-lincolns-footsteps.html | OFF THE TRAIL; Bloomberg Walks in Lincoln's Footsteps | False | By Sewell Chan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/classified/paid-notice-deaths-brandvain-ruth.html | Paid Notice: Deaths BRANDVAIN, RUTH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/off-the-trail-with-hevesi-in-the-hot-seat-others-take-a-defensive.html | OFF THE TRAIL; With Hevesi in the Hot Seat, Others Take a Defensive Stance | False | By Damien Cave | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/manhattan-bus-driver-sought.html | Manhattan: Bus Driver Sought | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/theater/reviews/seven-deadly-sins-for-seven-macabre-marionettes.html | Seven Deadly Sins for Seven Macabre Marionettes | False | By Anne Midgette | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/classified/paid-notice-deaths-hatcher-tom.html | Paid Notice: Deaths HATCHER, TOM | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 0001-01-01 | https://www.nytimes.com/2006/10/30/opinion/30brown.html | Slavery in Brown U.â€™s Past (3 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/30iht-thewho.html | The Who returns with a 'mini' rock opera | False | By Alan Light | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-employ.3330580.html | Healthy employment market fails to reassure some Asians - Business - International Herald Tribune | False | By Dhara Ranasinghe | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/critics-choice-new-cds-642169.html | Critics' Choice: New CDs | False | By Ben Ratliff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/30iht-merge.3335704.html | France's new energy giant offers management plan - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-30 | 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/when-outside-the-loop-a-quicker-way-to-get-in.html | When Outside the Loop, a Quicker Way to Get In | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/30/sports/football/31ndvikings.html | Brady's Â,Â's Passing Lifts Patriots Over Vikings | False | By Pat Borzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/technology/31iht-web.3349017.html | Diller sets IAC plan for Web - Technology & Media - International Herald Tribune | False | By Richard Siklos | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/music-in-review-tokyo-string-quartet.html | Music in Review; Tokyo String Quartet | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/music-in-review-steve-reich-celebration.html | Music in Review; Steve Reich Celebration | False | By Steve Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/nyregion/31mbrfs-001.html | Manhattan: 12 Arrested in Consulate Protest | False | By Colin Moynihan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/us/politics/remember-politics-is-local.html | Remember, Politics Is Local | False | By Adam Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/arts/television/31guid.html | Pulpy TV and Soapy Comics Find a Lot to Agree On | False | By George Gene Gustines | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/science/the-elephant-in-the-mirror.html | The Elephant in the Mirror | False | By Henry Fountain | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-daniel-jim.html | Paid Notice: Deaths DANIEL, JIM | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/in-shift-newark-mayor-backs-hockey-arena-after-team-agrees-to.html | In Shift, Newark Mayor Backs Hockey Arena After Team Agrees to Offer Local Aid | False | By Andrew Jacobs | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/31iht-edruss.3346382.html | The scribe and the czar - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/technology/31iht-net.3350509.html | Tech firms defend their role in China - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/correction-644595.html | Correction | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-rupiah.3344232.html | Indonesia asks for less investment - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/science/coping-with-a-medical-mystery-646091.html | Coping With a Medical Mystery | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-moses-conrad.html | Paid Notice: Deaths MOSES, CONRAD | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/31iht-edely.3346385.html | Meanwhile: Letting nature lead the way - Opinion - International Herald Tribune | False | Elissa Ely | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/asia/31iht-china.3344216.html | China to scrutinize its executions - Asia - Pacific - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-davidson-norman-of-jamaica-estates.html | Paid Notice: Deaths DAVIDSON, NORMAN, OF JAMAICA ESTATES | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/home-games-seasoned-with-mexican-home-cooking.html | Home Games Seasoned With Mexican Home Cooking | False | By Michelle O'Donnell | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-horncastle-raymond-c.html | Paid Notice: Deaths HORNCASTLE, RAYMOND C. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/europe/31iht-web.1031halloween.3340935.html | Trick or treat? For many Britons, the reply is neither - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/tv-sports-a-network-still-seeks-its-voice.html | TV SPORTS; A Network Still Seeks Its Voice | False | By Richard Sandomir | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/debate-over-what-evidence-to-allow-in-exxets-retrial.html | Debate Over What Evidence to Allow in Ex-Net's Â,Â's Retrial | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/nyregion/31clinton.html | Bill Clinton's Â,Â's Rare Jab at Pataki Gives Republicans a Rare Opening to Criticize the Clintons | False | By Patrick Healy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/sports/football/31jets.html | Mangini Cites Lots of Plays, Not Just One | False | By Karen Crouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/us/national-briefing-south-florida-ex-county-commissioner-charged-with-fraud.html | National Briefing | South: Florida: Ex-County Commissioner Charged With Fraud | False | By Terry Aguayo (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/health/certain-areas-of-the-brain-size-up-your-competition.html | Certain Areas of the Brain Size Up Your Competition | False | By Brenda Goodman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/pageoneplus/corrections-646865.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/music/where-every-band-in-the-world-tries-to-make-it.html | Where 'Every Band in the World' Â,Â' Tries to Make It | False | By Jon Pareles | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/us/politics/controversy-gives-hastert-time-at-home.html | Controversy Gives Hastert Time at Home | False | By Mark Leibovich | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/movies/new-dvds-dean-martin-and-jerry-lewis.html | New DVDs: Dean Martin and Jerry Lewis | False | By Dave Kehr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/6-billion-bid-for-american-power-conversion.html | $6 Billion Bid for American Power Conversion | False | By Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/health/nutrition/at-risk-kidney-cancer-study-too-much-bread-and-pasta.html | At Risk: Kidney Cancer Study: Too Much Bread and Pasta? | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/us/31brfs-003.html | Florida: Ex-County Commissioner Charged With Fraud | False | By Terry Aguayo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-horne-glenn-l.html | Paid Notice: Deaths HORNE, GLENN L. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/us/trained-by-inmates-new-best-friends-for-disabled-veterans.html | Trained by Inmates, New Best Friends for Disabled Veterans | False | By Stephanie Strom | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/iht-NFL.3344172.html | NFL: Unrelenting Patriots burst Vikings' bubble - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/opinion/31tierney.html | Halloween Vixens (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/arts/music/31roun.html | Music in Review | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-clancy-reverend-monsignor-thomas-c.html | Paid Notice: Deaths CLANCY, REVEREND MONSIGNOR THOMAS C. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/africa/violence-flares-as-congo-tallies-election-results.html | Violence Flares as Congo Tallies Election Results | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/obituaries/arnold-sundgaard-lyricist-and-playwright-is-dead-at-96.html | Arnold Sundgaard, Lyricist and Playwright, Is Dead at 96 | False | By Margalit Fox | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/arts-briefly-abc-makes-the-most-of-sunday-night.html | Arts, Briefly; ABC Makes the Most Of Sunday Night | False | By Benjamin Toff | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/opinion/31suez.html | The Suez Crisis, and the Seeds of Mideast Trouble (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/us/florida-panel-will-consider-legislators-use-of-racial-slur.html | Florida Panel Will Consider Legislatorsâ€™ Use of Racial Slur | False | By Abby Goodnough | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/front page/world/weighing-iraq-options.html | Weighing Iraq Options | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/washington/world/world-briefing-americas-canada-us-sends-reply-but-no.html | World Briefing | Americas: Canada: U.S. Sends Reply, But No Apology, In Case Of Deported Man | False | By Christopher Mason (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/americas/31iht-bush.3343997.html | Bush aims at Democrats - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/africa/31iht-chad.3343914.html | Darfur violence spreads to Chad's interior - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/pageoneplus/corrections-646849.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/nba-season-preview-what-to-watch.html | N.B.A. SEASON PREVIEW; WHAT TO WATCH | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/kean-and-menendez-begin-final-appeals-to-their-bases.html | Kean and Menendez Begin Final Appeals to Their Bases | False | By David W. Chen and Richard G. Jones | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/31iht-world.3349313.html | Roundup: Cassano banned for dissing Capello - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/a-700-million-hedge-fund-down-from-3-billion-says-it-will-close.html | A $700 Million Hedge Fund, Down From $3 Billion, Says It Will Close | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/sports/basketball/31westcaps.html | Title Drive Will Go Through Texas | False | By Liz Robbins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/sportsspecial/in-boulder-runners-gather-in-guarded-isolation.html | In Boulder, Runners Gather in Guarded Isolation | False | By Liz Robbins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/football/as-giants-sizzle-manning-gets-pass-on-razzledazzle.html | As Giants Sizzle, Manning Gets Pass on Razzle-Dazzle | False | By John Branch | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/world/europe/31briefs-003.html | Serbia: New Constitution Is Approved | False | By Nicholas Wood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/arts/music/31kiro.html | Shostakovich, Feeling the Anger in the Poetry of Yevtushenko | False | By Steve Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-procario-rudolph-f.html | Paid Notice: Deaths PROCARIO, RUDOLPH F. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/sports/basketball/31eastcaps.html | Oâ€™Neal and Wade a Powerful One-Two Punch | False | By Liz Robbins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-ecb.3344163.html | Timing is pivotal in any 2007 rate rise by European Central Bank - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-orlen.3348795.html | Poland supports purchase of refinery - Business - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/merck-buys-maker-of-genesilencing-drugs.html | Merck Buys Maker of Gene-Silencing Drugs | False | By Andrew Pollack | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-rupee.3344169.html | India's central bank lifts key rate to curb inflation - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/pageoneplus/corrections-646920.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/the-immoral-majority.html | The Immoral Majority | False | By John Tierney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/pressing-lieberman-once-more-lamont-shifts-back-to-iraq-war.html | Pressing Lieberman Once More, Lamont Shifts Back to Iraq War | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/europe/31iht-germany.3343963.html | Germany is planning a Bosnia withdrawal - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/metro-briefing-new-jersey-newark-jury-chosen-for-college-arson.html | Metro Briefing | New Jersey: Newark: Jury Chosen For College Arson Trial | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/obituaries/bernice-kanner-57-ad-columnist-and-author-dies.html | Bernice Kanner, 57, Ad Columnist and Author, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/asia/31iht-pakistan.3349191.html | Raid missed a top Qaeda leader, Pakistan says - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/health/vital-signs-nutrition-no-gain-for-elderly-from-dhea-or-testosterone.html | VITAL SIGNS: NUTRITION; No Gain for Elderly From DHEA or Testosterone | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/asia/pakistan-says-it-killed-80-militants-in-attack-on-islamic-school.html | Pakistan Says It Killed 80 Militants in Attack on Islamic School | False | By Salman Masood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-poste.3348798.html | Pitfalls abound for the new Poste Italiane - Business - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/technology/31iht-gamble.3348947.html | Regulation for gaming on the Web - Technology & Media - International Herald Tribune | False | By Eric Pfanner and Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/basketball/with-eye-toward-youth-the-knicks-waive-rose.html | With Eye Toward Youth, the Knicks Waive Rose | False | By Howard Beck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-hatcher-tom.html | Paid Notice: Deaths HATCHER, TOM | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/europe/31iht-britain.3349179.html | Blair aide meets Assad on secret trip to Syria - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-grollman-william-k-phd.html | Paid Notice: Deaths GROLLMAN, WILLIAM K., PHD. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-eulau-milton-mickey.html | Paid Notice: Deaths EULAU, MILTON "MICKEY" | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/americas/31iht-penn.3344003.html | Republican on the ropes in Pennsylvania contest - Americas - International Herald Tribune | False | By Robin Toner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/science/on-faraway-shoals-researchers-struggle-to-save-the-seals.html | On Faraway Shoals, Researchers Struggle to Save the Seals | False | By Joe Spring | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/us/politics/democrats-are-seen-to-gain-in-statehouse-races.html | Democrats Are Seen to Gain in Statehouse Races | False | By Kirk Johnson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/music/a-performer-whos-early-in-a-singers-lifespan.html | A Performer WhoâˆšÃ‚Â´s Early in a SingerâˆšÃ‚Â´s Lifespan | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/africa/31iht-web.obit1101.3350446.html | Obituary: P.W. Botha, 90, president of apartheid-era South Africa - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-ain-stuart-l.html | Paid Notice: Deaths AIN, STUART L. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/corrections-646946.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/business/media/31jackson.html | DillerâˆšÃ‚Â´s Web: Think Cable of the Past | False | By Richard Siklos | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-ebner-helen.html | Paid Notice: Deaths EBNER, HELEN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/health/in-breast-cancer-there-is-a-single-agenda-stay-alive.html | In Breast Cancer, There Is a Single Agenda: Stay Alive | False | By Aliyah Baruchin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/asia/31iht-korea.3349170.html | Koreans agree to resume atom talks - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-glob01.3348095.html | Managing Globalization: Risk management and the playing field - Business - International Herald Tribune | False | Daniel Altman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/science/31qna.html | When the Leaves Leave | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-sony.3348950.html | Sony gets U.S. subpoena in price-fixing inquiry - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-ecb.3348944.html | Timing critical as ECB considers interest rates - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/health/evolution-and-those-baby-blues.html | Evolution and Those Baby Blues | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/scandal-below-the-surface.html | Scandal Below the Surface | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/pageoneplus/corrections-646911.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/television/a-small-towns-kindred-souls-muskrats-and-beauty-queens.html | A Small Town&Ä„Ä´s Kindred Souls: Muskrats and Beauty Queens | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-tese-marjorie-elizabeth-betty-nee-vroom.html | Paid Notice: Deaths TESE, MARJORIE ELIZABETH "BETTY" (NEE VROOM) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/technology/31iht-techbrief6.3350678.html | Briefing IBM to design software at pair of Asian centers - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/11/01/world/africa/01iht-botha.3352477.html | P.W. Botha, South Africa's ex-leader, dies at 90 - Africa & Middle East - International Herald Tribune | False | By Joseph R. Gregory | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-drug.3348938.html | Delay likely for sales of French anti-obesity drug in U.S. - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/31iht-loomis.html | Palau crowns Valencia's new riverside | False | By George Loomis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/nba-season-preview-title-drive-will-go-through-texas.html | N.B.A. SEASON PREVIEW; Title Drive Will Go Through Texas | False | By Liz Robbins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/bp-knew-of-safety-problems-at-refinery-us-panel-says.html | BP Knew of Safety Problems at Refinery, U.S. Panel Says | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/theater/reviews/a-debate-of-souls-torn-between-faith-and-unbelief.html | A Debate of Souls, Torn Between Faith and Unbelief | False | By Jason Zinoman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-delphi.3344229.html | SEC accuses 13 of fraud over finances at Delphi - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-insure.3344097.html | U.S. insurers seek shelter from storms - Business - International Herald Tribune | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/jersey-city-neighborhood-mourns-a-friend.html | Jersey City Neighborhood Mourns a Friend | False | By Jennifer 8. Lee and Nate Schweber | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-chevron.3344068.html | U.S. drops bid for Chevron to pay natural gas royalties - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/football/brady-and-patriots-show-they-can-still-throw.html | Brady and Patriots Show They Can Still Throw | False | By Pat Borzi | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/trunk-or-treat-halloween-tailgating-grows.html | Trunk or Treat! Halloween Tailgating Grows | False | By Fernanda Santos | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/technology/profit-at-verizon-bolstered-by-wireless-unit.html | Profit at Verizon Bolstered by Wireless Unit | False | By Ken Belson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/opinion/31elect.html | As the Election Draws Near (6 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/31iht-peepwed.3345122.html | People - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-zuckerman-mayer.html | Paid Notice: Deaths ZUCKERMAN, MAYER | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-loeb-muriel-menschel.html | Paid Notice: Deaths LOEB, MURIEL MENSCHEL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/nyc-money-and-politics-pots-and-kettles.html | NYC; Money And Politics? Pots and Kettles | False | By Clyde Haberman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/middleeast/spate-of-bombs-sweeps-baghdad-cleric-faults-us.html | Spate of Bombs Sweeps Baghdad; Cleric Faults U.S. | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/us/politics/a-gop-leader-and-star-struggles-for-traction.html | A G.O.P. Leader and Star Struggles for Traction | False | By Robin Toner | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-gluck-sophie.html | Paid Notice: Deaths GLUCK, SOPHIE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/newspaper-circulation-falls-sharply.html | Newspaper Circulation Falls Sharply | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-aspis-daniel.html | Paid Notice: Deaths ASPIS, DANIEL | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/media/nike-reaches-deeper-into-new-media-to-find-young-buyers.html | Nike Reaches Deeper Into New Media to Find Young Buyers | False | By Stuart Elliott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-krobot-charles-j.html | Paid Notice: Deaths KROBOT, CHARLES J. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/middleeast/us-envoy-arrives-in-iraq-as-tough-options-loom.html | U.S. Envoy Arrives in Iraq as Tough Options Loom | False | By David E. Sanger and John F. Burns | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/pro-football-nfl-roundup-merriman-is-expected-to-drop-his-appeal.html | PRO FOOTBALL: N.F.L. ROUNDUP; Merriman Is Expected To Drop His Appeal | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/us/politics/31PFun.html | A Ballroom for Watching Only | False | By Adam Nagourney | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/the-suez-crisis-and-the-seeds-of-mideast-trouble-644633.html | The Suez Crisis, and the Seeds of Mideast Trouble | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/technology/31iht-piracy.3349014.html | Microsoft files a slew of counterfeiting suits - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-million.3350949.html | A fair for oligarchs with money to burn - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/manhattan-more-girls-in-juvenile-detention.html | Manhattan: More Girls in Juvenile Detention | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-jurist-sol-b.html | Paid Notice: Deaths JURIST, SOL B. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-memorials-schonberg-alyn.html | Paid Notice: Memorials SCHONBERG, ALYN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/americas/31iht-sites.3344006.html | Last-minute overseas votes - Americas - International Herald Tribune | False | Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/theater/richard-gilman-theater-critic-dies-at-83.html | Richard Gilman, Theater Critic, Dies at 83 | False | By Ben Brantley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/asia/china-may-be-using-oil-to-press-north-korea.html | China May Be Using Oil to Press North Korea | False | By Joseph Kahn | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/woman-is-beaten-and-son-stabbed-at-home-in-fresh-meadows-queens.html | Woman Is Beaten and Son Stabbed at Home in Fresh Meadows, Queens | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-eurodeal.3344091.html | Private equity deals take French twist as hurdles are cleared - Business - International Herald Tribune | False | By John Tagliabue | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/americas/31iht-mexico.3343994.html | Protesters holding on in Mexican standoff - Americas - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/realestate/a-home-valuation-web-site-is-accused-of-discrimination.html | A Home Valuation Web Site Is Accused of Discrimination | False | By Damon Darlin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/americas/31iht-sites.3348718.html | Last-minute overseas votes - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/americas/31iht-kerry.3350334.html | Kerry remarks add fuel to intense Iraq debate - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/music-review-shostakovich-feeling-the-anger-in-the-poetry-of.html | MUSIC REVIEW; Shostakovich, Feeling the Anger In the Poetry of Yevtushenko | False | By Steve Smith | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/pageoneplus/corrections-646938.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/making-meals-count-in-new-york.html | Making Meals Count in New York | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/asia/31iht-killer.3344213.html | For Tamil critic, death came calling - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/manhattan-city-auditing-pta.html | Manhattan: City Auditing P.T.A. | False | By Elissa Gootman (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/31iht-nagano.3345119.html | Nagano and a new era for Bavarian opera - Culture - International Herald Tribune | False | By Alan Riding | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-ironing.3348998.html | Import tax on ironing boards is set - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/world-briefing-europe-serbia-new-constitution-is-approved.html | World Briefing | Europe: Serbia: New Constitution Is Approved | False | By Nicholas Wood (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/business/31drug.html | Merck Buys Maker of Gene-Silencing Drugs | False | By Andrew Pollack | 2007-01-09 | TX 6-505-133 | | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/judges-face-inquiry-on-ruling-issued-before-2005-primary.html | Judges Face Inquiry on Ruling Issued Before 2005 Primary | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/asia/31iht-pakistan.3343941.html | 15,000 armed Pakistanis protest deadly airstrike - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-million.3349173.html | A fair for oligarchs with money to burn - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-glob01.3344166.html | Managing Globalization: Risk management and the playing field - Business - International Herald Tribune | False | By Daniel Altman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/basketball/luck-is-only-thing-thomas-knows-he-needs.html | Luck Is Only Thing Thomas Knows He Needs | False | By Harvey Araton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/brooklyn-judge-bars-rent-increase.html | Brooklyn: Judge Bars Rent Increase | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/31iht-world.3344178.html | Roundup: Cassano banned for dissing Capello - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/dr-arthur-holleb-85-who-promoted-screening-for-breast-cancer-dies.html | Dr. Arthur Holleb, 85, Who Promoted Screening for Breast Cancer, Dies | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/and-you-think-that-you-worry-about-your-bags-spilling-open.html | And You Think That You Worry About Your Bags Spilling Open | False | By Melissa May, As Told To Christopher Elliott. | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-adoo.3344851.html | With Lebron James, Nike asks hit the streets where you live - Business - International Herald Tribune | False | By Stuart Elliott | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/lamont-ad-calls-iraq-a-mistake.html | Lamont Ad Calls Iraq â€˜A A Mistakeâ€™ | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/europe/31iht-web.1031vulture.3348378.html | Mighty vulture back from near extinction - Europe - International Herald Tribune | False | By Colin Nickerson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/africa/31iht-iraq.3348832.html | U.S.-Iraqi checkpoints in Baghdad lifted - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/sports/football/31merriman.html | Merriman Is Expected to Drop His Appeal | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/sec-sues-exofficials-of-delphi.html | S.E.C. Sues Ex-Officials of Delphi | False | By Nick Bunkley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/basketball/stoudemire-tries-to-regain-his-health-and-his-status-with.html | Stoudemire Tries to Regain His Health and His Status With the Suns | False | By Liz Robbins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/dance/a-sadeian-romp-with-the-sax-serenading-the-battle-zone.html | A Sadeian Romp, With the Sax Serenading the Battle Zone | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/technology/31iht-webgoogle.3347567.html | Google buys JotSpot, a specialist in 'wiki' collaboration tools - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/incomes-rose-last-month-spending-was-restrained.html | Incomes Rose Last Month; Spending Was Restrained | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/11/01/world/africa/01iht-web.1101egypt.3352730.html | Egypt sends Sadat's nephew to prison for defaming military - Africa & Middle East - International Herald Tribune | False | By Jano Charbel and Michael Slackman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/waterbury-conn-schools-closed-after-buses-are-vandalized.html | Waterbury, Conn.: Schools Closed After Buses Are Vandalized | False | By Winnie Hu (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-y-en.3344245.html | Japan logs increase in jobless rate - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/science/humans-and-marine-life-646105.html | Humans and Marine Life | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/army.html | An Army Stretched Thin (1 Letter) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/us-drops-bid-over-royalties-from-chevron.html | U.S. Drops Bid Over Royalties From Chevron | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/sports/31sandomir.html | ESPN and ABC in Search for Right Mix of N.B.A. Voices | False | By Richard Sandomir | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/health/psychology/an-evolutionary-theory-of-right-and-wrong.html | An Evolutionary Theory of Right and Wrong | False | By Nicholas Wade | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/theater/the-show-goes-on-delayed-by-mattress-pads-and-a-pita.html | The Show Goes On, Delayed by Mattress Pads and a Pita | False | By Campbell Robertson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/asia/31iht-clubs.3344219.html | India's society clubs, frozen in time - Asia - Pacific - International Herald Tribune | False | Amelia Gentleman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/health/when-it-comes-to-lung-cancer-she-doesnt-believe-in-waiting.html | When It Comes to Lung Cancer, She Doesnâ€™t Believe in Waiting | False | By Denise Grady | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/halloween-vixens-644641.html | Halloween Vixens | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/europe/trick-or-treat-for-many-britons-the-reply-is-neither.html | Trick or Treat? For Many Britons, the Reply Is Neither | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-tsuchiya-maureen-keating.html | Paid Notice: Deaths TSUCHIYA, MAUREEN KEATING | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/pulpy-tv-and-soapy-comics-find-a-lot-to-agree-on.html | Pulpy TV and Soapy Comics Find a Lot to Agree On | False | By George Gene Gustines | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/queens-abuse-possible-in-case-of-an-injured-baby.html | Queens: Abuse Possible in Case of an Injured Baby | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/31iht-nba.3344116.html | NBA: Suns cautiously welcome back their star - Sports - International Herald Tribune | False | Liz Robbins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/the-colonel-is-phasing-out-trans-fat-from-the-menu.html | The Colonel Is Phasing Out Trans Fat From the Menu | False | By Andrew Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-tennen-rebecca-roberts.html | Paid Notice: Deaths TENNEN, REBECCA (ROBERTS) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/asia/31iht-lanka.3348712.html | Specter of kidnappings returns to torment Sri Lanka - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/us/politics/even-in-nevada-smokers-options-are-shrinking.html | Even in Nevada, Smokersâ€™ Options Are Shrinking | False | By Steve Friess | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/americas/31iht-brazil.html | Re-elected Brazil leader won't get honeymoon | False | By Larry Rohter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/us/politics/though-not-on-the-ballot-bush-campaigns-like-a-candidate-in.html | Though Not on the Ballot, Bush Campaigns Like a Candidate in Georgia and Texas | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/arts-briefly-citys-culture-arm-turns-30.html | Arts, Briefly; City's Culture Arm Turns 30 | False | By Sewell Chan | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-low-h-burton.html | Paid Notice: Deaths LOW, H. BURTON | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/dillers-web-think-cable-of-the-past.html | Dillerâ€™s Web Think Cable of the Past | False | By Richard Siklos | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/sports/basketball/31brown.html | Knicks and Brown Resolve Contract Issue | False | By The New York Times | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/31iht-soccer.3349976.html | Blatter played fair, but some cry foul - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/theater/reviews/a-familys-psychic-journey-to-an-unreachable-horizon.html | A Familyâ€™s Psychic Journey to an Unreachable Horizon | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/us/race-preferences-vote-splits-michigan.html | Race Preferences Vote Splits Michigan | False | By Tamar Lewin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/an-african-tale-to-break-your-heart-644617.html | An African Tale to Break Your Heart | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-wine.3344242.html | Airline liquid ban creates obstacles for wine industry - Business - International Herald Tribune | False | By Michael T. Luongo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/corrections-646857.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/31iht-ARENA.3343988.html | In the Arena: Olympians find the times are changing - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/health/nutrition/one-for-the-ages-a-prescription-that-may-extend-life.html | One for the Ages: A Prescription That May Extend Life | False | By Michael Mason | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/free-to-a-good-country.html | Free to a Good Country | False | By Leslie Wayne | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/31iht-edgaiman.3346368.html | A Halloween fiction: Ghosts in the machines - Opinion - International Herald Tribune | False | Neil Gaiman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/movies/after-death-my-sweet-from-an-idea-by-kubrick-a-new-film-may-be-born.html | After Death, My Sweet: From an Idea by Kubrick, a New Film May Be Born | False | By Charles McGrath | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/middleeast/used-exercise-in-persian-gulf-sets-sights-on-deadliest.html | U.S.-Led Exercise in Persian Gulf Sets Sights on Deadliest Weapons | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/africa/chad-villages-hit-by-echoes-of-ethnic-war-across-border.html | Chad Villages Hit by Echoes of Ethnic War Across Border | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/us/31brfs-002.html | Oregon: â€˜Deadâ€™ Zoneâ€™ Off Coast Dissipates | False | By Cornelia Dean | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/us/political-action-the-ad-campaign-republicans-on-iraq.html | POLITICAL ACTION: THE AD CAMPAIGN; Republicans on Iraq | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/corrections-646873.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/europe/31iht-britain.3350325.html | Blair aide meets Assad on secret trip to Syria - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-fats.3344094.html | KFC takes unhealthy fat out of its fried chicken - Business - International Herald Tribune | False | By Andrew Martin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/books/what-torture-is-and-isnt-a-hardliners-argument.html | What Torture Is and Isn'tâ€Â'Â´t: A Hard-Linerâ€Â´s Argument | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/education/at-university-for-deaf-protesters-press-broader-demands.html | At University for Deaf, Protesters Press Broader Demands | False | By Diana Jean Schemo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/americas/31iht-notesB.3350684.html | Briefly: Under fire, Red Cross offers some changes - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-mcfadden-george.html | Paid Notice: Deaths MCFADDEN, GEORGE | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/europe/31iht-legion.3343938.html | In search of recruits, French Foreign Legion goes online - Europe - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/theater/reviews/dialogue-starts-in-a-cab-with-still-a-long-way-to-go.html | Dialogue Starts in a Cab, With Still a Long Way to Go | False | By Anita Gates | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-grasso-anthony.html | Paid Notice: Deaths GRASSO, ANTHONY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/americas/31iht-stump.3348767.html | Democrats aim to grab most state legislatures - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/pay-to-obey.html | Pay to Obey | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/health/heart-health-moderate-drinking-seen-to-benefit-healthy-men.html | Heart Health: Moderate Drinking Seen to Benefit Healthy Men | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/africa/pilot-of-nigerian-jet-ignored-storm-warning-senior-official.html | Pilot of Nigerian Jet Ignored Storm Warning, Senior Official Says | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/bill-clintons-rare-jab-at-pataki-gives-republicans-a-rare-opening.html | Bill Clinton's Rare Jab at Pataki Gives Republicans a Rare Opening to Criticize the Clintons | False | By Patrick Healy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/us-adding-new-wrinkles-in-shelter-case.html | U.S. Adding New Wrinkles in Shelter Case | False | By Lynnley Browning | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-hurley-bernard-f.html | Paid Notice: Deaths HURLEY, BERNARD F. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/31iht-soccer.3344175.html | Soccer: Blatter played fair but accused of foul - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-kaye-stephen.html | Paid Notice: Deaths KAYE, STEPHEN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-brief.3344922.html | Briefly: Chinese firm to make engines for Fiat Auto - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/us/political-action-race-lead-vanishes-after-misstep.html | POLITICAL ACTION: RACE; Lead Vanishes After Misstep | False | By Kate Zernike | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-trade.3344238.html | China and Asean back trade and investment - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/americas/in-2nd-term-brazils-leader-has-agenda-topped-by-ethics.html | In 2nd Term, Brazilâ€Â³Â´s Leader Has Agenda Topped by Ethics | False | By Larry Rohter | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/31iht-minstrels.3345500.html | Reviving a Jewish vaudeville, even if it offends - Culture - International Herald Tribune | False | By Alex Williams | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/science/computing-2016-what-wont-be-possible.html | Computing, 2016: What Wonâ€Â³Â´t Be Possible? | False | By Steve Lohr | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/manhattan-spitzer-opposes-catskill-resort.html | Manhattan: Spitzer Opposes Catskill Resort | False | By Anthony Depalma (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/31iht-edlet.3346389.html | Letters: Israel and Gaza - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/travel/31iht-travel01.3349310.html | Update: Aer Lingus to add routes in bid to fend off takeover - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/manhattan-electronicsrecycling-bill.html | Manhattan: Electronics-Recycling Bill | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/technology/31iht-elec.3344100.html | Group seeks wireless system to show high-definition video - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/pageoneplus/corrections-646881.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/theater/reviews/always-ready-with-a-joke-if-not-a-feather-duster.html | Always Ready With a Joke, if Not a Feather Duster | False | By Charles Isherwood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/science/31letters.html | Letters | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/31iht-edother01.3346410.html | Other Views: Straits Times, Globe and Mail, The Scotsman - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/assessing-the-damages.html | Assessing the Damages | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/europe/31iht-trick.3343919.html | To some Britons, holiday is no treat - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/us/political-action-where-are-they-now-freshman-republicans-of-1994.html | POLITICAL ACTION: WHERE ARE THEY NOW; Freshman Republicans of 1994 | False | By Kitty Bennett | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/americas/31iht-dems.3344000.html | State legislative races a key to party power - Americas - International Herald Tribune | False | By Kirk Johnson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/us/politics/italian-arms-contractor-and-a-pennsylvania-congressman-share.html | Italian Arms Contractor and a Pennsylvania Congressman Share Close Ties | False | By Leslie Wayne | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/signs-of-revolution.html | Signs of Revolution | False | By Leah Hager Cohen | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/science/fossil-found-of-a-big-bird-kermit-wouldnt-like.html | Fossil Found of a Big Bird Kermit Wouldnâ€šÃ„Ã´t Like | False | By John Noble Wilford | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/public-speaks-on-plan-to-limit-trans-fats-mostly-in-favor.html | Public Speaks on Plan to Limit Trans Fats, Mostly in Favor | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/europe/31iht-europe.3349182.html | Europe looks to lead on ecological issues - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/health/children-antibiotics-unhelpful-against-many-ear-infections.html | Children: Antibiotics Unhelpful Against Many Ear Infections | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/pageonepluss/corrections-646890.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/ncaafootball/amid-questions-brand-says-ncaa-tax-status-is-merited.html | Amid Questions, Brand Says N.C.A.A. Tax Status is Merited | False | By Pete Thamel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/31iht-ediraq.3346372.html | The untracked guns of Iraq - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/us/politics/voting-machine-company-submits-to-inquiry.html | Voting Machine Company Submits to Inquiry | False | By Tim Golden | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/europe/britain-warns-of-high-costs-of-global-warming.html | Britain Warns of High Costs of Global Warming | False | By Heather Timmons | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/as-the-election-draws-near-644625.html | As the Election Draws Near | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/americas/31iht-gulf.3343966.html | U.S.-led exercise in Gulf targets trade in unconventional weapons - Americas - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/world/americas/31briefs-001.html | Canada: U.S. Sends Reply, but No Apology, in Case of Deported Man | False | By Christopher Mason | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/us/red-cross-to-streamline-boards-management-role.html | Red Cross to Streamline Boardâ€šÃ„Ã´s Management Role | False | By Stephanie Strom | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-papers.3344103.html | U.S. newspapers decline, but buyers eye flagships - Business - International Herald Tribune | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/europe/31iht-airport.3350905.html | Paris fears extremists may work at airport - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/in-new-law-residents-gain-power-to-freeze-credit-files.html | In New Law, Residents Gain Power to Freeze Credit Files | False | By Sewell Chan and Eric Dash | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/americas/31iht-camp.3348764.html | Elections shift from voting booth - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/health/what-pilots-can-teach-hospitals-about-patient-safety.html | What Pilots Can Teach Hospitals About Patient Safety | False | By Kate Murphy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/pro-football-mangini-cites-lots-of-plays-not-just-one.html | PRO FOOTBALL; Mangini Cites Lots of Plays, Not Just One | False | By Karen Crouse | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/americas/31iht-nasa.3349188.html | Scrubbed Hubble mission rescheduled - Americas - International Herald Tribune | False | By John Holusha | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/hevesi-case-casts-shadow-on-the-affairs-of-2-parties.html | Hevesi Case Casts Shadow on the Affairs of 2 Parties | False | By Marc Santora and Michael Cooper | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/health/science/q-a-when-the-leaves-leave.html | Q & A; When the Leaves Leave | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/metro-briefing-new-jersey-trenton-bear-hunt-canceled.html | Metro Briefing | New Jersey: Trenton: Bear Hunt Canceled | False | By Laura Mansnerus (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/asia/31iht-briefs.3345668.html | Briefly: Car bomb leaves 3 dead in Shiite neighborhood - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/nyregion/31mbrfs-009.html | Newark: Jury Chosen for College Arson Trial | False | By John Holl | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/football/parcells-takes-chance-on-romo-and-receives-a-big-payoff.html | Parcells Takes Chance on Romo and Receives a Big Payoff | False | By Clifton Brown | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/americas/31iht-web.1031bush.3341619.html | Though not on the ballot, Bush campaigns like a candidate - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/11/01/world/africa/01iht-web.1101iraq.3352732.html | U.S. troops quit Baghdad positions on Iraq's order - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/nyc.html | Money and Politics? Pots and Kettles | False | By Clyde Haberman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/take-the-train-bacchus.html | Take the Train, Bacchus | False | By Michael T. Luongo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/in-sons-race-father-sees-cuomo-comeback.html | In Son&#39;&Acirc;&Acirc;'s Race, Father Sees Cuomo Comeback | False | By Patrick Healy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-goldsmith-jim.html | Paid Notice: Deaths GOLDSMITH, JIM | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/us/national-briefing-northwest-oregon-dead-zone-off-coast-dissipates.html | National Briefing | Northwest: Oregon: 'Dead Zone' Off Coast Dissipates | False | By Cornelia Dean (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/31iht-irdance.3345116.html | In Iraq, this art transcends Culture - International Herald Tribune | False | By Michael Luo | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/business/media/31paper.html | Newspaper Circulation Falls Sharply | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/us/political-action-party-on-a-ballroom-for-watching-only.html | POLITICAL ACTION: PARTY ON?; A Ballroom for Watching Only | False | By Adam Nagourney | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/nyregion/31mbrfs-008.html | Trenton: Bear Hunt Canceled | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-sony.3344235.html | U.S. is investigating Sony on sales of memory chip - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/knicks-and-brown-resolve-contract-issue.html | Knicks and Brown Resolve Contract Issue | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/americas/31iht-obits.3348865.html | Obituary: Richard Gilman, 83, critic of theater and literature - Americas - International Herald Tribune | False | By Ben Brantley | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/in-violent-end-of-a-life-reformed-a-legacy-of-fear-and-questions.html | In Violent End of a Life Reformed, a Legacy of Fear and Questions | False | By Paul Vitello | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/health/world-enough-and-time-for-a-good-death.html | World Enough and Time for &#39;&Acirc;&Acirc;'a Good Death&#39;&Acirc;&Acirc;' | False | By Jane E. Brody | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-bankcol01.3344085.html | Banking Matters: Small bank, big money - Business - International Herald Tribune | False | By Karina Robinson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/americas/31iht-age.3344210.html | Secret to a longer life? Dieting - Americas - International Herald Tribune | False | By Michael Mason | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/nyregion/31lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-lutz-nancy-whitney.html | Paid Notice: Deaths LUTZ, NANCY WHITNEY | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/music/a-young-mans-berg-and-a-bach-for-all-seasons.html | A Young Man&#39;&Acirc;&Acirc;'s Berg and a Bach for All Seasons | False | By Anne Midgette | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/asia/31iht-lanka.3344226.html | Specter of abductions returns to Sri Lanka - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-nissenbaum-herman.html | Paid Notice: Deaths NISSENBAUM, HERMAN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/an-army-stretched-thin-644609.html | An Army Stretched Thin | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/middleeast/olmert-says-israel-may-widen-military-role-in-gaza.html | Olmert Says Israel May Widen Military Role in Gaza | False | By Greg Myre | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/opinion/31child.html | An African Tale to Break Your Heart (6 Letters) | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/31iht-dickclark.3345491.html | On block: Dick Clark's rock 'n' roll memorabilia - Culture - International Herald Tribune | False | By James Barron | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/asia/31iht-korea.3344222.html | North Korea ends its boycott of talks - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/basketball/can-wallace-help-bulls-get-over-a-michael-jordan-hangover.html | Can Wallace Help Bulls Get Over a Michael Jordan Hangover? | False | By Liz Robbins | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/the-gop-on-hevesi.html | The G.O.P. on Hevesi | False | By Patrick Healy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/two-more-ladies-in-the-harbor-a-floating-pool-and-the-woman-who.html | Two More Ladies in the Harbor, a Floating Pool and the Woman Who Had the Idea for It | False | By James Barron | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-levine-anita.html | Paid Notice: Deaths LEVINE, ANITA | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/science/running-in-the-rain-646121.html | Running in the Rain | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/music-in-review-tosca.html | Music in Review; Tosca | False | By Anne Midgette | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/worldbusiness/31iht-lira.3348791.html | More bank mergers forecast in Italy - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/corrections-646903.html | Corrections | False | | 2007-01-09 | TX 6-505-133 | | | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/31iht-ARENA.3349973.html | Olympians find the times are changing - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/europe/31iht-kosovo.3349185.html | Future of Kosovo in question - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/31iht-edpatent.3346380.html | Pay to pay less - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/staying-close-to-the-heart-and-spectacle-of-las-vegas.html | Staying Close to the Heart and Spectacle of Las Vegas | False | By Joe Sharkey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/us/politics/31prace.html | Lead Vanishes After Misstep | False | By Kate Zernike | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/hevesi-on-the-offensive.html | Hevesi on the Offensive | False | By Patrick Healy | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-goodman-barbara-cradin.html | Paid Notice: Deaths GOODMAN, BARBARA CRADIN | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/africa/31iht-gulf.3348829.html | Big naval maneuvers in the Gulf anger Iran - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/31iht-bookmer.3345113.html | Andrew Carnegie - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/31iht-edgreen.3346370.html | How much longer? - Opinion - International Herald Tribune | False | H.D.S. Greenway | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/americas/31iht-camp.3350337.html | Elections shift from voting booth - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/us/appeals-court-blocks-south-dakota-law-on-doctors-statement-to-seekers-of.html | Appeals Court Blocks South Dakota Law on Doctorsâ€šÃ„Ã' Statement to Seekers of Abortion | False | By Adam Liptak | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/americas/31iht-tagsale.3343969.html | A bargain basement of arms and vehicles - Americas - International Herald Tribune | False | By Leslie Wayne | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/technology/31iht-jotspot.3349283.html | Google buys wiki specialist - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-carver-john-ah.html | Paid Notice: Deaths CARVER, JOHN A.H. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/health/nutrition/31nost.html | Nutrition: No Gain for Elderly From DHEA or Testosterone | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/us/politics/in-ohio-democrats-show-a-religious-side-to-voters.html | In Ohio, Democrats Show a Religious Side to Voters | False | By David Kirkpatrick | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/americas/mexican-protesters-keep-their-message-alive-and-on-the-air.html | Mexican Protesters Keep Their Message Alive, and on the Air | False | By Marc Lacey | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/obituaries/jozsef-gregor-66-bass-baritone-known-for-compelling-portrayals.html | Jozsef Gregor, 66, Bass-Baritone Known for Compelling Portrayals, Dies | False | By Anne Midgette | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/design/whitney-museum-may-move-expansion-to-downtown-site.html | Whitney Museum May Move Expansion to Downtown Site | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/ghosts-in-the-machines.html | Ghosts in the Machines | False | By Neil Gaiman | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/metro-briefing-new-york-manhattan-12-arrested-in-consulate-protest.html | Metro Briefing | New York: Manhattan: 12 Arrested In Consulate Protest | False | By Colin Moynihan (NYT) | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/media/emi-executive-plans-to-step-down-early.html | EMI Executive Plans to Step Down Early | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/business/a-proposal-for-federal-protection-from-catastrophe-divides.html | A Proposal for Federal Protection From Catastrophe Divides Insurers | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/africa/31iht-egypt.3348826.html | Sadat nephew sentenced to year in jail - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/the-untracked-guns-of-iraq.html | The Untracked Guns of Iraq | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/classified/paid-notice-deaths-holleb-dr-arthur-i.html | Paid Notice: Deaths HOLLEB, DR. ARTHUR I. | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/europe/31iht-airport.3349167.html | 72 Muslims suspended at the Paris airport - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 0001-01-01 | https://www.nytimes.com/2006/10/31/arts/31arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/world/americas/31iht-envoy.3343960.html | U.S. adviser in Baghdad for talks on Iraqi crisis - Americas - International Herald Tribune | False | By David E. Sanger and John F. Burns | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/baseball/resigning-glavine-is-the-mets-top-priority.html | Re-Signing Glavine Is the Metsâ€šÃ„Â´ Top Priority | False | By Ben Shpigel | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/theater/arts/arts-briefly-lortel-playwriting-awards.html | Arts, Briefly; Lortel Playwriting Awards | False | By Campbell Robertson | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/technology/31iht-web.3344106.html | Diller's Web plans start to take shape under programming chief - Technology & Media - International Herald Tribune | False | By Richard Siklos | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/health/nutrition/the-claim-you-gain-5-to-10-pounds-during-the-holidays.html | The Claim: You Gain 5 to 10 Pounds During the Holidays | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-10-31 | 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/science/the-benefits-of-nausea-646113.html | The Benefits of Nausea | False | | 2007-01-09 | TX 6-505-133 | 2009-08-06 | TX 6-684-041 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/world/africa/01briefs-005.html | Zimbabwe: Burial Space Running Out | False | By Michael Wines | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/corrections-651362.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/music/can-lady-sov-a-brash-british-rap-star-find-her-american-audience.html | Can Lady Sov, a Brash British Rap Star, Find Her American Audience? | False | By Winter Miller | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/football/merriman-drops-appeal-of-4game-suspension.html | Merriman Drops Appeal of 4-Game Suspension | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/world/americas/01iht-computers.3744551.html | Travelers assigned risk profiles by federal agents in U.S. - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/arts/pairings-a-dish-for-cooks-who-are-fast-on-their-feet.html | PAIRINGS; A Dish for Cooks Who Are Fast on Their Feet | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/life-with-the-tabs-sales-are-up-each-says-its-ahead.html | Life With the Tabs: Sales Are Up! Each Says Itâ€šÃ„Â´s Ahead! | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/circuits/gifts-from-the-matrix.html | Gifts From the Matrix | False | By Michel Marriott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/opinion/l01iraq.html | The Anguish That Is Iraq (5 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/30/arts/30iht-eddie.3731463.html | For Eddie Murphy, a serious comeback... and an Oscar nod? - Culture - International Herald Tribune | False | By Craig Modderno | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/europe/01iht-entracte.3356026.html | Entr'acte: Slides and sunbathing - Art or entertainment? - Europe - International Herald Tribune | False | By Alan Riding | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/television/macneil-named-host-of-documentary-project.html | MacNeil Named Host of Documentary Project | False | By Elizabeth Jensen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/realestate/are-we-shopping-is-this-a-store.html | Are We Shopping? Is This a Store? | False | By Michael Barbaro | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/europe/01iht-poland.3360550.html | 17 years of reform fall short for Polish rulers - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/queens-man-charged-with-assaulting-infant-daughter.html | Queens: Man Charged With Assaulting Infant Daughter | False | By Cara Buckley (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/everyday-red-owns-the-middle-ground.html | Everyday Red Owns the Middle Ground | False | By Eric Asimov | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/sports/basketball/01nets.html | Netsâ€šÃ„Â´ Hopes Riding on Three Main Attractions | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/01iht-games.3355887.html | Much is missing at a convention full of video games - Technology & Media - International Herald Tribune | False | By Seth Schiesel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/world/asia/01iht-profile.3737288.html | Still watching the river flow after 80 years of China's great leaps and bounds - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/world/europe/01iht-forbes.3744597.html | Controversial issue of Forbes Russia will be published - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/classified/paid-notice-deaths-lucek-richard-charles.html | Paid Notice: Deaths LUCEK, RICHARD CHARLES | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/01iht-bookjeu.3355926.html | War by Other Means - Culture - International Herald Tribune | False | Michiko Kakutani | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/10/31/world/europe/31iht-briefs.3350908.html | Briefly: Officials suggest Russia may back Iran sanctions - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/world/africa/01briefs-006.html | Zimbabwe: Report Says Repression Intensifies | False | By Michael Wines | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/obituaries/thomas-r-jones-93-a-judge-who-agitated-for-urban-revival-dies.html | Thomas R. Jones, 93, a Judge Who Agitated for Urban Revival, Dies | False | By Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/01iht-email.3745401.html | U.S. requires e-data like e-mails to be tracked more closely - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/pro-basketball-nets-hopes-riding-on-three-main-attractions.html | PRO BASKETBALL; Nets' Hopes Riding on Three Main Attractions | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/world/asia/01iht-afghan.3744536.html | Peace accord in provincial Afghanistan dividing opinion - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall and Abdul Waheed Wafa | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/01iht-ptbasics02.3357283.html | Putting photos in their place - Technology & Media - International Herald Tribune | False | By Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/01iht-web.1101skate.3353843.html | A skateboarding ramp reaches for the sky - Sports - International Herald Tribune | False | By Matt Higgins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/americas/01iht-web.1101gop.3353099.html | As U.S. vote nears, stances on war set off sparks - Americas - International Herald Tribune | False | By Adam Nagourney and Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/some-big-investors-want-to-be-landlords.html | Some Big Investors Want to Be Landlords | False | By Terry Pristin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/americas/01iht-campaign.3362972.html | Iraq war is top issue for voters, poll finds - Americas - International Herald Tribune | False | By Adam Nagourney and Megan Thee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/nyregion/01mbrfs-012.html | Newark: Two Jets Bump Wings on the Ground | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/technology/circuits/01sneak.html | These Shoes Are Made for Talking | False | By Matt Villano | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/worldbusiness/01iht-food.3361058.html | EU to limit 'health' food claims of companies - Business - International Herald Tribune | False | By Hugo Miller | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/middleeast/us-military-deaths-in-iraq-still-mostly-outside-capital.html | U.S. Military Deaths in Iraq Still Mostly Outside Capital | False | By Thom Shanker and David S. Cloud | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/01iht-ibrief.3747265.html | Briefing Volkswagen to preserve 3,000 jobs in Belgium - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/golf/sixhole-course-is-coming-to-bay-ridge.html | Six-Hole Course Is Coming to Bay Ridge | False | By Damon Hack | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/washington/justices-weigh-limits-on-punitive-damages.html | Justices Weigh Limits on Punitive Damages | False | By Linda Greenhouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/classified/paid-notice-deaths-landrum-donald-w.html | Paid Notice: Deaths LANDRUM, DONALD W. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/us/politics/as-vote-nears-stances-on-war-set-off-sparks.html | As Vote Nears, Stances on War Set Off Sparks | False | By Adam Nagourney and Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/pro-football-the-fifth-down.html | PRO FOOTBALL; THE FIFTH DOWN | False | By Andrew Das, Benjamin Hoffman, Naila-Jean Meyers, Toni Monkovic and John Woods | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/sports/01iht-soccer.3744520.html | Soccer: Dutch club Feyenoord gave warning about fans before French match in Nancy - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/worldbusiness/01iht-reits.3361107.html | Germany to allow REITs, but with a broad residential exclusion - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/nyregion/01lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/01iht-edbeam.3738915.html | Meanwhile: Mr. Fussy's self-directed musings - Opinion - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/world/africa/01iht-mideast.3744627.html | Abbas convenes PLO leaders amid signs of a political showdown - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/lens-atmosphere.html | LENS; Atmosphere | False | By Nicole Bengiveno | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/classified/paid-notice-deaths-zeidman-david-s.html | Paid Notice: Deaths ZEIDMAN, DAVID S. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/media/cable-and-phone-companies-compete-but-both-thrive.html | Cable and Phone Companies Compete, but Both Thrive | False | By Ken Belson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/world/africa/01iht-iraq.3747580.html | Coalition to hand over command of Iraqi troops in north - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/arts/01arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/yankee-boss-gets-right-back-to-work.html | Yankee Boss Gets Right Back to Work | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/worldbusiness/01iht-transcol02.3355914.html | Free Flow: Help is on the way for railroads in Iraq - Business - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/dining/01bake.html | For Those Happiest Elbow-Deep in Flour | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/music/a-rap-star-at-his-peak-with-fans-to-let-down.html | A Rap Star at His Peak, With Fans to Let Down | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/01iht-soccer.3355878.html | Soccer: Hard-edged Chelsea pushes Barcelona to the limit - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/realestate/commercial/01stuy.html | Some Big Investors Want to Be Landlords | False | By Terry Pristin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/01iht-ibrief.3737613.html | Briefing Chinese tycoon gets life sentence for fraud - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/world/asia/01iht-web.1201china.3735960.html | Chinese researcher's fraud conviction upheld - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/books/for-those-happiest-elbowdeep-in-flour.html | For Those Happiest Elbow-Deep in Flour | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/manhattan-a-drop-in-workrelated-fatalities.html | Manhattan: A Drop in Work-Related Fatalities | False | By Patrick McGeehan (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/worldbusiness/canada-enacts-a-new-tax-on-popular-income-trusts.html | Canada Enacts a New Tax on Popular Income Trusts | False | By Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/an-activist-then-a-journalist-and-now-a-victim-of-the-violence-he.html | An Activist, Then a Journalist, and Now a Victim of the Violence He Covered | False | By Colin Moynihan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/worldbusiness/01iht-oil.3361088.html | BP to replace its chief of Alaska operations - Business - International Herald Tribune | False | By Jad Mouawad | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/circuits/to-boldly-go-where-the-ipod-has-gone-before.html | To Boldly Go Where the iPod Has Gone Before | False | By Roy Furchgott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/the-anguish-that-is-iraq-649740.html | The Anguish That Is Iraq | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/pro-basketball-jeffries-has-surgery-and-is-lost-to-knicks-for-68.html | PRO BASKETBALL; Jeffries Has Surgery and Is Lost to Knicks for 6-8 Weeks | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/your-money/01iht-mart.3737619.html | Around the Markets: PCCW hurts index after Li vows to stay - Your Money - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/us/politics/a-democrat-in-nebraska.html | A Democrat in Nebraska | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/education/grading-a-schools-grades.html | Grading a SchoolâÉÃ„Ã¡'s Grades | False | By Alan Finder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/americas/01iht-rummy.3363002.html | Bush affirms support of aides - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/world/europe/01iht-gypsy.3747589.html | Roma family returns home, under Slovenian police escort - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/circuits/toys-to-let-the-tv-ask-questions-and-even-hear-answers.html | Toys to Let the TV Ask Questions and Even Hear Answers | False | By Warren Buckleitner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/books/trading-recipes-on-the-rim-of-the-south-china-sea.html | Trading Recipes on the Rim of the South China Sea | False | By Julia Moskin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/europe/01iht-europe.3356004.html | Europe takes up ecology challenge - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/health/01iht-snvital.3355974.html | Can kidney cancer be linked to breads and pasta? - Health & Science - International Herald Tribune | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/metro-briefing-new-york-queens-national-park-review-for-oldest.html | Metro Briefing | New York: Queens: National Park Review For Oldest Occupied House | False | By Michelle O'Donnell (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/music/lincoln-center-picks-husbandwife-team-for-harmony-atrium.html | Lincoln Center Picks Husband-and-Wife Team for Harmony Atrium Redesign | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/opinion/01omaha.html | From Omaha With Love? (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/pagoneplus/corrections-651257.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/corporate-donations-649767.html | Corporate Donations | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/circuits/cable-or-satellite-that-depends.html | Cable or Satellite? That Depends | False | By Eric A. Taub | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/us/politics/01pintro.html | What if It's A Tie? | False | By Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/europe/01iht-turkey.3360556.html | Turkish scholar, 92, is acquitted in head scarf case - Europe - International Herald Tribune | False | By Sebnem Arsu | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/us-law-causing-turmoil-in-online-gambling-industry.html | U.S. Law Causing Turmoil in Online Gambling Industry | False | By Heather Timmons and Eric Pfanner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/science/researchers-link-brain-defect-with-infant-death-syndrome.html | Researchers Link Brain Defect With Infant Death Syndrome | False | By Benedict Carey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/pageoneplus/corrections-651214.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/europe/01iht-catalan.3361025.html | Pro-autonomy party set to win Catalan election - Europe - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/01iht-eads.3744557.html | Airbus chief signals approval from parent company to develop A350 plane - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/worldbusiness/01iht-moms.3355923.html | On business trips, working moms get a vacation - Business - International Herald Tribune | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/africa/01iht-troops.3361134.html | Monthly death toll for U.S. in Iraq worst since early 2005 - Africa & Middle East - International Herald Tribune | False | By Thom Shanker and David S. Cloud | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/worldbusiness/01iht-place.3355902.html | U.S. cable and phone stocks defy doubts - Business - International Herald Tribune | False | By Ken Belson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/europe/01iht-britain.3362931.html | U.K. charges suspect in terrorism case - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/01iht-ptpogue02.3357286.html | Easy path to larger arena - Technology & Media - International Herald Tribune | False | By David Pogue | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/nyregion/01mbrfs-008.html | Queens: National Park Review for Oldest Occupied House | False | By Michelle O'Donnell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/01iht-edyousef.3357768.html | Pause for peace - Opinion - International Herald Tribune | False | Ahmed Yousef | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/30/news/30iht-OLD1.3731386.html | In Our Pages: 100, 75, & 50 years ago - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/global-warming-lets-do-better-649791.html | Global Warming Let's Do Better | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/books/the-west-studies-the-east-and-trouble-follows.html | The West Studies the East, and Trouble Follows | False | By William Grimes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/othersports/chasing-fans-breeders-cup-will-start-a-new-series.html | Chasing Fans, Breeders' Cup Will Start a New Series | False | By Joe Drape | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/africa/egypt-sends-sadats-nephew-to-prison-for-defaming-military.html | Egypt Sends Sadat's Nephew to Prison for Defaming Military | False | By Jano Charbel and Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/classified/paid-notice-deaths-wood-julia-snell.html | Paid Notice: Deaths WOOD, JULIA SNELL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/pageoneplus/corrections-651338.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/pageoneplus/corrections-649961.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/01iht-edecon.3357754.html | The perils of Beijing's Africa strategy - Opinion - International Herald Tribune | False | Elizabeth Economy and Karen Monaghan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/movies/in-clutches-of-poverty-not-despair-but-survival.html | In Clutches of Poverty, Not Despair but Survival | False | By Stephen Holden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/americas/01iht-skate.3355986.html | Skateboarder builds his paradise - Americas - International Herald Tribune | False | By Matt Higgins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/world/middleeast/01military.html | Military Charts Movement of Conflict in Iraq Toward Chaos | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/world-briefing-europe-france-5-youths-arrested-in-bus-arson-attack.html | World Briefing | Europe: France: 5 Youths Arrested In Bus Arson Attack | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/washington/us/political-action-what-if-its-a-tie.html | POLITICAL ACTION; What if It's a Tie? | False | By Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/nhl-roundup-rangers-demote-kasparaitis.html | N.H.L. ROUNDUP; RANGERS DEMOTE KASPARAITIS | False | By Lynn Zinser (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/sports/01iht-tennis.3737586.html | In the Arena: A tennis survivor leads Russia's rise to the top - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/01iht-web.1101china.3353504.html | Rights advocate wins a retrial, a rarity in Chinese courts - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/americas/01iht-orleans.3360565.html | A failing grade in New Orleans - Americas - International Herald Tribune | False | By Adam Nossiter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/01iht-asean.3356137.html | Asean hails the benefits of friendship with China - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/01iht-ptend02.3355881.html | The End User: Content vs. control - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/sports/basketball/01jeffries.html | Jeffries Has Surgery and Is Lost for 6 to 8 Weeks | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/01iht-webkazaa.3358110.html | Kazaa settles with music publishers - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/01iht-kodak.3355893.html | Kodak expects rebound despite 8 straight losses - Technology & Media - International Herald Tribune | False | By Claudia Deutsch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/circuits/music-photos-and-printouts-beamed-through-the-air.html | Music, Photos and Printouts, Beamed Through the Air | False | By David Strom | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/10/31/opinion/31iht-OLD1.3349200.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/worldbusiness/01iht-trust.3361137.html | In surprise move, Canada ends trusts' tax advantage - Business - International Herald Tribune | False | By Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/baseball-phillies-in-position-to-build-a-challenger-to-the-mets.html | BASEBALL; Phillies in Position to Build a Challenger to the Mets | False | By Ben Shpigel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/technology/circuits/01cust.html | For Specialized Users, a PC Concierge to Meet Your Needs | False | By Tim Gnatek | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/parking-rules.html | Parking Rules | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/pfizer-drug-dealt-blow-in-testing.html | Pfizer Drug Dealt Blow in Testing | False | By Alex Berenson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/front page/world/the-reach-of-war.html | THE REACH OF WAR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/baseball/steinbrenner-is-doing-well-after-hospital-stay.html | Steinbrenner Is Doing Well After Hospital Stay | False | By Richard Sandomir and Michael S. Schmidt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/washington/group-claims-us-chamber-broke-tax-laws.html | Group Claims U.S. Chamber Broke Tax Laws | False | By Lynnley Browning | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/from-omaha-with-love-649775.html | From Omaha With Love? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/01iht-gamble.3355884.html | U.K. seeks global rules for online gambling - Technology & Media - International Herald Tribune | False | By Eric Pfanner and Heather Timmons | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/pageoneplus/corrections-651281.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/us/political-action-money-sharing-the-gop-wealth.html | POLITICAL ACTION: MONEY; Sharing the G.O.P Wealth | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/01iht-ptend02LINKED.3360536.html | Content vs. control - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/us/utah-investigators-look-for-bombing-link.html | Utah: Investigators Look for Bombing Link | False | By Martin Stolz (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/republicans-challenge-voter-rolls-in-westchester.html | Republicans Challenge Voter Rolls in Westchester | False | By Fernanda Santos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/classified/paid-notice-deaths-gerson-clara-nee-heisikovits.html | Paid Notice: Deaths GERSON, CLARA (NEE) HEISIKOVITS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/parkinsons-research-649783.html | Parkinson's Research | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/books/does-the-world-need-another-joy-do-you.html | Does the World Need Another 'Joy'? Do You? | False | By Kim Severson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/innovations-these-shoes-are-made-for-talking.html | INNOVATIONS; These Shoes Are Made for Talking | False | By Matt Villano | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/dining/01joy.html | Does the World Need Another â€šÃ„Â²Joyâ€šÃ„Â²? Do You? | False | By Kay Severson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/arts-briefly-a-victory-for-nbc.html | Arts, Briefly; A Victory for NBC | False | By Benjamin Toff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/othersports/a-skateboarding-ramp-reaches-for-the-sky.html | A Skateboarding Ramp Reaches for the Sky | False | By Matt Higgins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/classified/paid-notice-deaths-macmillan-w-duncan.html | Paid Notice: Deaths MACMILLAN, W. DUNCAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/01iht-world2.3362630.html | Roundup: Mota suspended 50 games for drugs - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/worldbusiness/01iht-dong.3355908.html | Vietnamese pressuring Dutch bank - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/americas/01iht-socks.3360568.html | Air crash puts focus on oversight of charters - Americas - International Herald Tribune | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-12-01 | https://www.nytimes.com/2006/11/01/world/africa/01iht-baghdad.3738428.html | Ordinary Iraqis largely indifferent to Bush-Maliki talks - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/manhattan-man-killed-in-subway-accident.html | Manhattan: Man Killed in Subway Accident | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/us/in-their-own-words.html | In Their Own Words | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/football/testing-to-transgression-nfl-is-swathed-in-teflon.html | Testing to Transgression, N.F.L. Is Swathed in Teflon | False | By Selena Roberts | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/circuits/the-word-on-warranties-dont-bother.html | The Word on Warranties: Donâ€šÃ„Â´t Bother | False | By David S. Joachim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/01iht-lanka.3738420.html | Sri Lanka defense secretary escapes assassination attempt - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/sportsspecial/after-26-miles-some-runners-still-need-a-kick-to.html | After 26 Miles, Some Runners Still Need a Kick to Secure a Victory | False | By Frank Litsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/us/town-looks-to-the-future-again-for-an-identity.html | Town Looks to the Future, Again, for an Identity | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-12-01 | https://www.nytimes.com/2006/11/01/world/asia/01iht-asia.3736920.html | Briefly: 'Green light' for coup after deadline passes - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-12-01 | https://www.nytimes.com/2006/11/01/sports/01iht-world.3737589.html | Roundup: Pakistan clinches West Indies series - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/africa/01iht-web.1101military.3352734.html | U.S. gauge on Iraq near 'chaos' - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/music/looking-for-mozart-on-the-surface-or-not.html | Looking for Mozart, on the Surface or Not | False | By Bernard Holland | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-12-01 | https://www.nytimes.com/2006/11/01/world/americas/01iht-iraq.3744611.html | Coalition to hand over command of Iraqi troops in north - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/01iht-edafrica.3357752.html | The allure of the Chinese model - Opinion - International Herald Tribune | False | Wei-Wei Zhang | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/us/against-nearly-universal-opposition-san-francisco-raises-taxicab-fares.html | Against Nearly Universal Opposition, San Francisco Raises Taxicab Fares | False | By Carolyn Marshall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/classified/paid-notice-deaths-mckegney-donald-g.html | Paid Notice: Deaths MCKEGNEY, DONALD G. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/02iht-web.1102obit.3365967.html | William Styron, 81, novelist who transcended roots, dies - Culture - International Herald Tribune | False | By Christopher Lehmann-Haupt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-12-01 | https://www.nytimes.com/2006/11/01/world/africa/01iht-lebanon.3738434.html | Lebanon tries to understand its agony through art - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/arts/food-stuff-ah-time-to-break-out-that-white-truffle-nest-egg.html | FOOD STUFF; Ah, Time to Break Out That White Truffle Nest Egg | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/realestate/commercial/nonprofits-seem-a-natural-fit-for-office-condos.html | Nonprofits Seem a Natural Fit for Office Condos | False | By Alison Gregor | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/pageoneplus/corrections-649953.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/pageoneplus/corrections-651265.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/gathering-to-celebrate-food-made-the-old-slow-way.html | Gathering to Celebrate Food Made the Old, Slow Way | False | By Kim Severson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/pageoneplus/corrections-651346.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/arts/food-stuff-a-tomato-thats-a-natural-for-autumn.html | FOOD STUFF; A Tomato That's a Natural for Autumn | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/reviews/ethiopia-within-easy-reach.html | Ethiopia, Within Easy Reach | False | By Peter Meehan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/01iht-edresto.3357766.html | Making meals count - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/americas/01iht-web.1201iraqCND.3741970.html | U.S. general in northern Iraq outlines troop shift - Americas - International Herald Tribune | False | By JOHN O'NEIL | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/world/asia/01iht-profile.3744642.html | Feet that bear witness to China's past - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/classified/paid-notice-deaths-white-robert-nowell.html | Paid Notice: Deaths WHITE, ROBERT NOWELL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/americas/01iht-gop.3355980.html | Political ads emphasize differences with Bush - Americas - International Herald Tribune | False | By Adam Nagourney and Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/houdini-declines-comment-but-not-for-want-of-trying.html | Houdini Declines Comment, but Not For Want of Trying | False | By James Barron | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/reviews/tapas-its-not-about-commitment.html | Tapas: It€ŠÃ‚Â's Not About Commitment | False | By Frank Bruni | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/cvs-in-talks-to-buy-drug-middleman.html | CVS in Talks to Buy Drug Middleman | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/opinion/l01warm.html | Global Warming Let€ŠÃ‚Â's Do Better (6 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/media/yet-another-editor-is-named-to-run-fortune-magazine.html | Yet Another Editor Is Named to Run Fortune Magazine | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/manhattan-memorial-foundation-names-president.html | Manhattan: Memorial Foundation Names President | False | By David W. Dunlap (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/worldbusiness/01iht-won.3355905.html | Seoul logs less growth for exports - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/middleeast/hezbollah-says-talks-about-release-of-2-israeli-soldiers.html | Hezbollah Says Talks About Release of 2 Israeli Soldiers Have Begun | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/01iht-edother02.3357867.html | Other Views: Sydney Morning Herald, China Daily, The Guardian - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/01iht-NBA.3360958.html | NBA: After the party, the Heat are humbled - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/soccer/noonan-glad-to-be-back-after-missing-world-cup.html | Noonan Glad to Be Back After Missing World Cup | False | By Jack Bell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/saints-that-werent.html | Saints That Weren€ŠÃ‚Â't | False | By James Martin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/bronx-teacher-disputes-account-of-arrest.html | Bronx Teacher Disputes Account of Arrest | False | By Elissa Gootman (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/movies/a-surgeon-on-a-special-mission-deep-in-the-heart-of-vietnam.html | A Surgeon on a Special Mission Deep in the Heart of Vietnam | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/dining/01pair.html | A Dish for Cooks Who Are Fast on Their Feet | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/sports/01iht-soccer.3737582.html | Soccer: New disturbance in France - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/01iht-peruside.3355864.html | "The Blue Hour" excerpts: 'There was a war, and in a war people die' - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/staten-island-park-expansion-announced.html | Staten Island: Park Expansion Announced | False | By Andy Newman (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/design/tate-moderns-rightness-versus-momas-wrongs.html | Tate Modern€ŠÃ‚Â's Rightness Versus MoMA€ŠÃ‚Â's Wrongs | False | By Roberta Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/political-memo-under-fire-for-supporting-bush-lieberman-talks-up.html | POLITICAL MEMO; Under Fire for Supporting Bush, Lieberman Talks Up Bipartisanship | False | By Jennifer Medina | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/customizing-for-specialized-users-a-pc-concierge-to-meet-your.html | CUSTOMIZING; For Specialized Users, a PC Concierge to Meet Your Needs | False | By Tim Gnatek | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/africa/01iht-iraq.3361067.html | Coaches in Iraq also targets of kidnapping - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/01iht-perulit.html | Out of the darkness, a literary renaissance in Peru | False | By Simon Romero | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/dining/01stuff.html | A Tomato That's a Natural for Autumn | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/haunted-by-the-past.html | Haunted by the Past | False | By Maureen Dowd | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/pause-for-peace.html | Pause for Peace | False | By Ahmed Yousef | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/germanys-army.html | Germany's Army | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/pakistans-leader-defends-airstrike-on-school.html | Pakistan's Leader Defends Airstrike on School | False | By Salman Masood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/a-new-road-for-israel-649759.html | A New Road for Israel | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/americas/01iht-wine.3363005.html | Fighting the effects of fat: Pass the pinot - Americas - International Herald Tribune | False | By Nicholas Wade | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/01iht-asia.3356016.html | Briefly: Government troops hit rebel positions from air - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/arts/the-minimalist-twofers-in-the-roaster.html | THE MINIMALIST; Twofers In the Roaster | False | By Mark Bittman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/world/europe/01iht-tower.3744644.html | RMJM London chosen to design Gazprom office tower - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/01iht-patent.3360725.html | Kazaa settles 3rd suit on file-sharing - Technology & Media - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/world/europe/01iht-1201spy.3740662.html | Ex-spy claims Litvinenko was targeted - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/world/europe/01iht-briefs.3362928.html | Briefly: Russia opposes Europe on Iran sanctions plan - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/worldbusiness/01iht-deal.3355917.html | CVS is poised to buy pharmacy middleman - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/classified/paid-notice-deaths-kaye-stephen.html | Paid Notice: Deaths KAYE, STEPHEN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/africa/01iht-beirut.3360969.html | U.S. sees plot to take over Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/behind-the-mob-ad-a-republican-donor-with-a-history.html | Behind the 'Mob' Ad, a Republican Donor With a History | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/classified/paid-notice-deaths-clancy-reverend-monsignor-thomas-c.html | Paid Notice: Deaths CLANCY, REVEREND MONSIGNOR THOMAS C. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/circuits/word-of-mouth-helps-them-fly-off-the-shelves.html | Word of Mouth Helps Them Fly Off the Shelves | False | By Keith Schneider | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/a-master-of-wine-takes-a-fresh-look.html | A Master of Wine Takes a Fresh Look | False | By Eric Asimov | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/manhattan-new-job-for-ferrer.html | Manhattan: New Job for Ferrer | False | By Diane Cardwell (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/world/europe/01briefs-002.html | France: 5 Youths Arrested in Bus Arson Attack | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/books/viggo-mortensens-unusual-role-indie-publishing-mogul.html | Viggo Mortensen's Unusual Role: Indie Publishing Mogul | False | By Janet Maslin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/nyregion/01senate.html | Republicans in New York Senate Amass Cash, Their Might Intact | False | By Danny Hakim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/education/for-hispanic-parents-lessons-on-helping-with-the-homework.html | For Hispanic Parents, Lessons on Helping With the Homework | False | By Joseph Berger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/us/politics/a-senate-newcomer-helping-fellow-democrats-on-the-trail-and.html | A Senate Newcomer, Helping Fellow Democrats on the Trail and Drawing Big Crowds | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/africa/01iht-sadat.3356010.html | Egypt convicts Sadat's nephew of defaming military - Africa & Middle East - International Herald Tribune | False | By Jano Charbel and Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/world/asia/01iht-web.1201lanka.3735428.html | Sri Lanka president's brother hurt in blast - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/opinion/01iht-edjones.3738892.html | The Joneses can't keep up - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/pageoneplus/corrections-651230.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/01iht-kubrick.3355929.html | From Kubrick's archives to the screen - Culture - International Herald Tribune | False | By Charles McGrath | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/arts/01iht-idbriefs2c.3738692.html | Review: Mae West - Culture - International Herald Tribune | False | By Richard Schickel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/arts/01iht-idbriefs2B.3738634.html | Review: Assassinating Shakespeare - Culture - International Herald Tribune | False | By Alan Riding | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/pageoneplus/corrections-666947.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/a-son-of-privilege-takes-his-baby-steps-on-the-political-proving.html | A Son of Privilege Takes His Baby Steps on the Political Proving Ground | False | By Sarah Kershaw and Alison Leigh Cowan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/01iht-ecom.3360722.html | New sites put the Net to work on business networking - Technology & Media - International Herald Tribune | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/world/01briefs-009.html | It'âêŠ,Â's Still Neither Guatemala Nor Venezuela | False | By DANIEL B. SCHNEIDER | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/classified/paid-notice-deaths-sohmer-muriel.html | Paid Notice: Deaths SOHMER, MURIEL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/02/world/americas/02iht-web.1102campaign.3365652.html | Iraq war is top issue for U.S. voters in upcoming election - Americas - International Herald Tribune | False | By Adam Nagourney and Megan Thee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/nato-forces-fight-taliban-in-5-provinces-of-afghanistan.html | NATO Forces Fight Taliban in 5 Provinces of Afghanistan | False | By Abdul Waheed Wafa | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/worldbusiness/01iht-grad.3361061.html | U.S. graduate schools reverse trend as foreign enrollments rise - Business - International Herald Tribune | False | By Paul Basken | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/arts/01iht-idbriefs2A.3738589.html | Review: Pathfinders - Culture - International Herald Tribune | False | By Candice Millard | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/circuits/a-look-back-at-the-buzz-of-2006.html | A Look Back at the Buzz of 2006 | False | By David Pogue | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/classified/paid-notice-deaths-kanner-bernice.html | Paid Notice: Deaths KANNER, BERNICE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/world-business-briefing-asia-india-central-bank-raises-rate-to.html | World Business Briefing | Asia: India: Central Bank Raises Rate To Control Inflation | False | By Saritha Rai (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/01iht-warner.3360895.html | Profit at Time Warner soars on cable purchase - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/01iht-mobile.3360731.html | Coming to (free) mobile phones for youths: Ads - Technology & Media - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/worldbusiness/01iht-labor.3361073.html | Workers of world in new forum - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/africa/01iht-obits.3361085.html | P.W. Botha, led apartheid-era South Africa - Africa & Middle East - International Herald Tribune | False | By Joseph R. Gregory | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/dining/01mini.html | Twofers in the Roaster | False | By Mark Bittman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/transactions.html | TRANSACTIONS | False | By Rosalie R. Radomsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/recollections-of-witnesses-to-astor-wills-are-cloudy.html | Recollections of Witnesses to Astor Wills Are Cloudy | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/classified/paid-notice-deaths-charters-christopher.html | Paid Notice: Deaths CHARTERS, CHRISTOPHER | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/health/01iht-water.3356146.html | Asia's vital challenge: Wise use of fresh water - Health & Science - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/americas/01iht-infant.3360559.html | Study links brain flaw to infant deaths - Americas - International Herald Tribune | False | By Benedict Carey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/technology/circuits/01custside.html | Will Build to Suit | False | By Tim Gnatek | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/world-briefing-africa-zimbabwe-burial-space-running-out.html | World Briefing | Africa: Zimbabwe: Burial Space Running Out | False | By Michael Wines (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/the-amazing-hubble-telescope.html | The Amazing Hubble Telescope | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/arts/food-stuff-a-mediterranean-outpost-at-grand-central.html | FOOD STUFF; A Mediterranean Outpost at Grand Central | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/world-briefing-africa-zimbabwe-report-says-repression-intensifies.html | World Briefing | Africa: Zimbabwe: Report Says Repression Intensifies | False | By Michael Wines (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/morgan-stanley-in-deal-for-hedge-fund-manager.html | Morgan Stanley in Deal for Hedge Fund Manager | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/health/01iht-sndepress.3355968.html | Probing depression and its ties to diabetes - Health & Science - International Herald Tribune | False | By Alice Dembner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/01iht-edwinch.3357840.html | Meanwhile: 'Good morning,' I said, and I was free - Opinion - International Herald Tribune | False | Simon Winchester | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/opinion/l01lobby.html | Corporate Donations (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/europe/01iht-web.1201ukraine.3741193.html | Ukrainian lawmakers fire 2 ministers - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/venture-firm-is-giving-loans-a-try.html | Venture Firm Is Giving Loans a Try | False | By Miguel Helft | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/music/charms-of-the-not-so-bad-boy.html | Charms of the Not-So-Bad Boy | False | By Sia Michel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/gambling-against-the-dollar.html | Gambling Against the Dollar | False | By David Leonhardt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/education/senator-calls-for-student-loan-inquiry.html | Senator Calls for Student Loan Inquiry | False | By Jonathan D. Glater (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/01iht-compute.3360734.html | 'Next step' in science studies: The Web - Technology & Media - International Herald Tribune | False | By Steve Lohr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/world/europe/01iht-briefs.3744541.html | Briefly: Pope, celebrating Mass, calls for Christian unity - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/africa/01iht-brief6.3356149.html | Briefly: Hezbollah leader says talks are under way - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/02/sports/02iht-web.1102UEFA.3364489.html | Soccer: Arsenal wastes chances in draw with Moscow - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/chief-guilty-at-cendant-in-3rd-trial.html | Chief Guilty at Cendant in 3rd Trial | False | By Stacey Stowe | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/corrections-649406.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/classified/paid-notice-deaths-grollman-dr-william-k.html | Paid Notice: Deaths GROLLMAN, DR. WILLIAM K. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/circuits/at-last-digital-slrs-that-wont-break-your-budget.html | At Last, Digital S.L.R.â€™s That Wonâ€™t Break Your Budget | False | By Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/china-acts-to-reduce-high-rate-of-executions.html | China Acts to Reduce High Rate of Executions | False | By David Lague | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/college-aid-cutbacks.html | College Aid Cutbacks | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/washington/senator-clinton-attacks-bush-and-the-iraqi-government.html | Senator Clinton Attacks Bush and the Iraqi Government | False | By Marc Santora | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/opinion/l01israel.html | A New Road for Israel (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/01iht-MARA.3355875.html | Runners disagree on how much they need their kicks - Sports - International Herald Tribune | False | Frank Litsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/an-untimely-voter-purge.html | An Untimely Voter Purge | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/classified/paid-notice-deaths-ratnofsky-barbara.html | Paid Notice: Deaths RATNOFSKY, BARBARA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/sports/01iht-world.3744514.html | Roundup: Pakistan clinches West Indies series - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/metro-briefing-new-jersey-newark-two-jets-bump-wings-on-the-ground.html | Metro Briefing | New Jersey: Newark: Two Jets Bump Wings On The Ground | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/nyregion/01conn.html | Under Fire for Supporting Bush, Lieberman Talks Up Bipartisanship | False | By Jennifer Medina | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/30/americas/30iht-notes.3731510.html | Briefly: A record 1 in 32 adults linked to justice system - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/ethics-bills-up-for-vote-in-newark.html | Ethics Bills Up for Vote in Newark | False | By Andrew Jacobs | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/world/americas/01iht-computers.3747640.html | U.S. government has secretly profiled travelers for 4 years - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/americas/01iht-port.3356031.html | New Mexico town pursues a second act in space - Americas - International Herald Tribune | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/01iht-china.3356019.html | Rare victory in China: An activist gets retrial - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/01iht-soccer.3361125.html | Hard-edged Chelsea pushes Barcelona to the limit - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/dining01asia.html | Trading Recipes on the Rim of the South China Sea | False | By Julia Moskin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/obituaries/sally-lilienthal-87-a-leader-in-opposing-nuclear-weapons-dies.html | Sally Lilienthal, 87, a Leader in Opposing Nuclear Weapons, Dies | False | By Stuart Lavietes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/news/01iht-obits.3359061.html | Obituary: P.W. Botha, leader of apartheid-era South Africa - - International Herald Tribune | False | By Joseph R. Gregory | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/01iht-korea.3356140.html | Roh sticks to program in cabinet reshuffle - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/design/a-basement-full-of-video-games-with-something-missing.html | A Basement Full of Video Games, With Something Missing | False | By Seth Schiesel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/washington/world/the-reach-of-war-us-central-command-charts-sharp-movement.html | THE REACH OF WAR; U.S. Central Command Charts Sharp Movement of the Civil Conflict in Iraq Toward Chaos | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/numbers-prompt-a-story-told-in-words.html | Numbers Prompt a Story Told in Words | False | By Peter Applebome | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/hockey/after-signing-big-contract-isles-goalie-focuses-on-winning.html | After Signing Big Contract, Isles Goalie Focuses on Winning | False | By Dave Caldwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/01iht-name.3356143.html | A city whose global name turns East - Asia - Pacific - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/01iht-world.3356070.html | Roundup: Rogge expecting perfect '08 Games - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/01iht-SHOAIB.3362627.html | Cricket: Akhtar gets 2-year ban for use of steroid - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/americas/01iht-troops.3356013.html | Toll for U.S. in Iraq war worst since early 2005 - Americas - International Herald Tribune | False | By Thom Shanker and David S. Cloud | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/theater/reviews/streetcar-the-sequel-stanley-seeks-blanche.html | â€šÃ„Â'Streetcar,â€šÃ„Â' the Sequel: Stanley Seeks Blanche | False | By Anita Gates | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/classified/paid-notice-deaths-gluck-sophie.html | Paid Notice: Deaths GLUCK, SOPHIE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/opinion/01iht-edother2.3739077.html | Other Views: Irish Times, Montreal Gazette, The Hindu - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/sports/baseball01base.html | Phillies in Position to Build a Challenger to the Mets | False | By Ben Shpigel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/classified/paid-notice-deaths-gardner-andrew.html | Paid Notice: Deaths GARDNER, ANDREW | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/kitchen-classics-in-the-eye-of-the-beholder.html | Kitchen Classics, in the Eye of the Beholder | False | By Julia Moskin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/pagoneplus/corrections-651354.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/republicans-in-state-senate-amass-cash-their-might-intact.html | Republicans in State Senate Amass Cash, Their Might Intact | False | By Danny Hakim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/pagoneplus/corrections-651311.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/middleeast/iraqi-demands-pullback-us-lifts-baghdad-cordon.html | Iraqi Demands Pullback, U.S. Lifts Baghdad Cordon | False | By Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/arts/01iht-IDSIDE2.3737272.html | A poet with his own brand of Englishness - Culture - International Herald Tribune | False | By Charles McGrath | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/01iht-techbrief.3360728.html | Briefing: PC music seller to quit as iPod surges in Japan - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/rights-advocate-wins-a-retrial-a-rarity-in-the-chinese-courts.html | Rights Advocate Wins a Retrial, a Rarity in the Chinese Courts | False | By Joseph Kahn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/metro-briefing-new-york-albany-governor-signs-tougher-gun-law.html | Metro Briefing | New York: Albany: Governor Signs Tougher Gun Law | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/worldbusiness/01iht-stores.3355995.html | Storefronts cover up - for niche customers - Business - International Herald Tribune | False | By Michael Barbaro | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/a-conviction-after-a-jury-hears-about-what-a-boss-is-supposed-to.html | A Conviction After a Jury Hears About What a Boss Is Supposed to Do | False | By Floyd Norris | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/opinion/l01stem.html | Parkinsonâ€šÃ„Â's Research (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/that-noise-that-stuffed-ferret-sounds-out-of-this-world.html | That Noise? That Stuffed Ferret? Sounds Out of This World | False | By Dan Barry | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/01iht-pakistan.3356022.html | Outside inquiry urged into Pakistan bombing - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/01iht-CRICKET.3360955.html | Curse of host covers a continent - Sports - International Herald Tribune | False | By Huw Richards | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/us/duke-rape-case-shadows-an-unusual-campaign.html | Duke Rape Case Shadows an Unusual Campaign | False | By Duff Wilson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/in-tight-senate-campaign-racial-and-ethnic-factors-could-be.html | In Tight Senate Campaign, Racial and Ethnic Factors Could Be Pivotal | False | By David Kocieniewski and David W. Chen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/obituaries/clifford-geertz-cultural-anthropologist-is-dead-at-80.html | Clifford Geertz, Cultural Anthropologist, Is Dead at 80 | False | By Andrew L. Yarrow | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/hevesis-lawyers-take-on-state-ethics-commission.html | Hevesiâ€™s Lawyers Take On State Ethics Commission | False | By Michael Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/pageoneplus/corrections-651222.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/excerpts-from-senator-joseph-i-liebermans-remarks.html | Excerpts From Senator Joseph I. Liebermanâ€™s Remarks | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/americas/01iht-port.3360544.html | In New Mexico, a modest star trek base - Americas - International Herald Tribune | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/the-taxi-driver.html | The Taxi Driver | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/for-north-korean-resort-symbol-of-engagement-nuclear-tests.html | For North Korean Resort, Symbol of Engagement, Nuclear Testâ€™s Fallout Is Financial | False | By Martin Fackler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/boy-13-killed-in-hit-and-run-on-highway.html | Boy, 13, Killed in Hit and Run on Highway | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/01iht-edgerm.3357756.html | Germany's Army - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/africa/01iht-mideast.3361079.html | 6 Palestinians killed in Israeli raid in Gaza - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/2005-teterboro-crash-raises-concern-about-safety-of-many-charter.html | 2005 Teterboro Crash Raises Concern About Safety of Many Charter Flights | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/europe/72-muslim-workers-barred-from-paris-airport.html | 72 Muslim Workers Barred From Paris Airport | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/01iht-web.1101korea.3352899.html | North Korea will resume nuclear talks - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn and Helene Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/30/world/asia/30iht-briefs.3732986.html | Briefly: Bishop is ordained, drawing ire of cardinal - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/technology/circuits01snakside.html | Howâ€™m I Running? Sensors Know | False | By Matt Villano | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/world/americas/01iht-web.1201mccain.3736972.html | McCain courts crucial support of governors - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/new-historical-society-project-would-stir-up-skyline-and-residents.html | New Historical Society Project Would Stir Up Skyline, and Residents | False | By Glenn Collins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/working-mothers-find-some-peace-on-the-road.html | Working Mothers Find Some Peace on the Road | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/01iht-peepthu.3355932.html | People - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/queens-4-arrested-after-detective-is-punched.html | Queens: 4 Arrested After Detective Is Punched | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/books/corrections-649945.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/pageoneplus/corrections-651370.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/classified/paid-notice-deaths-tese-marjorie-elizabeth-betty-nee-vroom.html | Paid Notice: Deaths TESE, MARJORIE ELIZABETH "BETTY" (NEE VROOM) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/pageoneplus/corrections-651303.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/nyregion/01lamontbox.html | Profile: Edward Miner Lamont Jr. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/01iht-ptend02.3360536.html | The End User: Content vs. control - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/basketball/on-knicks-sideline-a-survivor-faces-a-stem-test.html | On Knicksâ€™ Sideline, a Survivor Faces a Stem Test | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/pageoneplus/corrections-651249.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/arts/01iht-IDLEDE2.3737270.html | Bach, the man and his mystique - Culture - International Herald Tribune | False | By William F. Buckley Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/dining/01dcsn.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/01iht-slave.3355935.html | Literature From 1865, a black woman's love story - Culture - International Herald Tribune | False | By Dinitia Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/americas/01iht-stump.3360571.html | Democrats sense a thaw in once-frosty Rockies - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/editors-note.html | Editors' Note | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/01iht-edhubb.3357758.html | The amazing Hubble - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/worldbusiness/new-czars-of-conspicuous-consumption.html | New Czars of Conspicuous Consumption | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/americas/01iht-wine.3361142.html | Fighting the effects of fat: Pass the pinot - Americas - International Herald Tribune | False | By Nicholas Wade | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/classified/paid-notice-deaths-lucci-enzo-rangoni-macchiavelli.html | Paid Notice: Deaths LUCCI, ENZO RANGONI, MACCHIAVELLI | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/01iht-edlet.3357774.html | Letters: Lung cancer, The nuclear club, The Suez lie - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/classified/paid-notice-deaths-feinberg-dr-barbara-jane-silberdick.html | Paid Notice: Deaths FEINBERG, DR. BARBARA JANE (SILBERDICK) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/01iht-BASE.3355872.html | Silas Simmons dies; veteran of Negro Leagues - Sports - International Herald Tribune | False | Alan Schwarz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/health/01iht-snhen.3355971.html | A doctor takes on cancer establishment - Health & Science - International Herald Tribune | False | By Denise Grady | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/arts/01iht-idbriefs2E.3739049.html | Review: Naked in the Marketplace - Culture - International Herald Tribune | False | By Thomas Mallon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/football/texans-carr-is-an-enigma-in-search-of-consistency.html | Texansâ€šÃ„Â' Carr Is an Enigma in Search of Consistency | False | By Thayer Evans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/washington/sony-discloses-us-antitrust-investigation-over-chips.html | Sony Discloses U.S. Antitrust Investigation Over Chips | False | By Martin Fackler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/africa/p-w-botha-defender-of-apartheid-is-dead-at-90.html | P. W. Botha, Defender of Apartheid, Is Dead at 90 | False | By Joseph R. Gregory | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/north-korea-will-resume-nuclear-talks.html | North Korea Will Resume Nuclear Talks | False | By Joseph Kahn and Helene Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/world-briefing-united-nations-its-still-neither-guatemala-nor.html | World Briefing | United Nations: It's Still Neither Guatemala Nor Venezuela | False | By Daniel B. Schneider (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/01iht-chem.3745693.html | European Union chemical plans are criticized - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/africa/01iht-briefs.3738431.html | Briefly: PLO studies its options after Hamas talks fail - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/worldbusiness/01iht-cendant.3356074.html | Chairman of Cendant is convicted of fraud - Business - International Herald Tribune | False | By Stacey Stowe | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/education/after-the-storm-students-left-alone-and-angry.html | After the Storm, Students Left Alone and Angry | False | By Adam Nossiter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/pageonephus/corrections-651320.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/classified/paid-notice-deaths-tavitian-henry-o-dr.html | Paid Notice: Deaths TAVITIAN, HENRY O., DR. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/manhattan-city-balances-budget-for-26th-year.html | Manhattan: City Balances Budget for 26th Year | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/americas/01iht-medic.3361076.html | 'I do not let people die on me' - Americas - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/us/politics/democrats-discover-new-political-frontier.html | Democrats Discover New Political Frontier | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/music/an-opera-is-updated-and-a-diva-is-displeased.html | An Opera Is Updated, and a Diva Is Displeased | False | By Sophia Kishkovsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/business/media/play-offense-defense-or-sit-out-the-game.html | Play Offense, Defense or Sit Out the Game? | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/world/americas/01iht-web.1201citizen.3736081.html | U.S. citizenship test is revised - Americas - International Herald Tribune | False | By Holli Chmela | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/12/01/arts/01iht-idbriefs2D.3739006.html | Review: Spy - The Funny Years - Culture - International Herald Tribune | False | By Christopher Buckley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/americas/01iht-camp.3355977.html | In U.S., more opt to vote by mail - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 0001-01-01 | https://www.nytimes.com/2006/11/01/dining/01jside.html | Dynasty: A Cookbook Seasoned With Family Ties and Intrigue | False | By Kim Severson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/science/space/nasa-plans-manned-flight-to-fix-telescope.html | NASA Plans Manned Flight to Fix Telescope | False | By Warren E. Leary | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/01iht-afghan.3362919.html | Car bomber wounds 3 NATO soldiers - Asia - Pacific - International Herald Tribune | False | By Abdul Waheed Wafa | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/30/sports/30iht-WORLD.3731394.html | Roundup: Iranians pay fine for drug violations - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/baseball/silas-simmons-111-veteran-of-baseballs-negro-leagues-is.html | Silas Simmons, 111, Veteran of Baseball's Negro Leagues, Is Dead | False | By Alan Schwarz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/world/europe/from-velvet-to-fringe-in-postsoviet-central-europe.html | From Velvet to Fringe in Post-Soviet Central Europe | False | By Craig S. Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/kodak-posts-another-loss-on-its-way-to-going-digital.html | Kodak Posts Another Loss on Its Way to Going Digital | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/us/national-battle-over-abortion-focuses-on-south-dakota-vote.html | National Battle Over Abortion Focuses on South Dakota Vote | False | By Monica Davey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-01 | 2006-11-01 | https://www.nytimes.com/2006/11/01/classified/paid-notice-deaths-horncastle-raymond-c.html | Paid Notice: Deaths HORNCASTLE, RAYMOND C. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/arts-briefly-city-ballets-choreographer-may-not-renew-contract.html | Arts, Briefly; City Ballet's Choreographer May Not Renew Contract | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/opinion/the-great-divider.html | The Great Divider | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht-ethanol.3376695.html | Farmers wary of fast money in ethanol rush - Business - International Herald Tribune | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/asia/02iht-thai.3376047.html | Post-coup Thailand still waiting for democracy - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/02iht-europe.3376626.html | Democrats could give allies an Iraq exit strategy - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 0001-01-01 | https://www.nytimes.com/2006/11/02/us/politics/02owords.html | In Their Own Words | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/pageoneplus/corrections-656143.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 0001-01-01 | https://www.nytimes.com/2006/11/02/sports/basketball/02vecsey.html | Forty Years Later, Nets Are Now a Model of Stability | False | By George Vecsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/style/home and garden/currents-decorations-santas-banished-to-the-north.html | CURRENTS: DECORATIONS; Santa's Banished to the North Pole, And Frosty's Out in the Cold | False | By Elaine Louie | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/us/the-2006-campaign-a-fundraising-tool-picture-with-the-president.html | THE 2006 CAMPAIGN: A FUND-RAISING TOOL; Picture With the President? Priceless. | False | By Kitty Bennett | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/opinion/winning-small.html | Winning Small | False | By Brian Mann | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/manhattan-un-official-arrested.html | Manhattan: U.N. Official Arrested | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/africa/02iht-saf.3376629.html | South Africa's turnabout - Africa & Middle East - International Herald Tribune | False | By Michael Wines | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 0001-01-01 | https://www.nytimes.com/2006/11/02/world/asia/02briefs-011.html | Cambodia: U.S. Policeman Kills Himself in Jail | False | By SETH MYDANS IHT | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/sports-of-the-times-forty-years-later-nets-are-now-a-model-of.html | SPORTS OF THE TIMES; Forty Years Later, Nets Are Now a Model of Stability | False | By George Vecsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/pageoneplus/corrections-656178.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/music/remembrances-of-life-and-love-from-a-wellversed-heartthrob.html | Remembrances of Life and Love From a Well-Versed Heartthrob | False | By Stephen Holden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/opinion/02iht-edharris.3369940.html | Israel cannot stand on the sidelines - Opinion - International Herald Tribune | False | David A. Harris | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/othersports/fletcher-has-the-numbers-in-horses-earnings-and-victories.html | Fletcher Has the Numbers in Horses, Earnings and Victories | False | By Joe Drape | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/as-investors-covet-ethanol-farmers-resist.html | As Investors Covet Ethanol, Farmers Resist | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-02 | 0001-01-01 | https://www.nytimes.com/2006/11/02/opinion/l02iraq.html | Kerry, Bush and the Iraq Flare-Up (7 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/music/in-a-world-of-cacophony-experience-for-sharing.html | In a World of Cacophony, Experience for Sharing | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/classified/paid-notice-deaths-gardner-andrew.html | Paid Notice: Deaths GARDNER, ANDREW | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/americas/02iht-camp.3377991.html | Both sides push hard in final-days effort - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/pageoneplus/corrections-656100.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/africa/observers-deem-congo-runoff-fair-but-vote-tally-isnt-final.html | Observers Deem Congo Runoff Fair, but Vote Tally Isnât,Ã„ 't Final | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 0001-01-01 | https://www.nytimes.com/2006/11/02/garden/02natsale.html | Residential Sales | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 0001-01-01 | https://www.nytimes.com/2006/11/02/opinion/l02hogs.html | Cruelty to Wild Hogs (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/02iht-russia.3376044.html | Putin finds casinos not worth the gamble - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/toronto-exchange-falls-on-news-of-trust-tax.html | Toronto Exchange Falls on News of Trust Tax | False | By Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/pageoneplus/corrections-656127.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht-steel.3376704.html | An Arcelor poison pill may be boon to Mittal - Business - International Herald Tribune | False | By Heather Timmons and Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/us/politics/flubbed-joke-makes-kerry-a-political-punching-bag-again.html | Flubbed Joke Makes Kerry a Political Punching Bag, Again | False | By Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/classified/paid-notice-deaths-dubno-peter.html | Paid Notice: Deaths DUBNO, PETER | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/pageoneplus/corrections-656062.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/kosovo-may-soon-be-free-of-serbia-but-not-of-supervision.html | Kosovo May Soon Be Free of Serbia, but Not of Supervision | False | By Nicholas Wood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/undecided-voters-hold-key-to-senate-race-in-new-jersey.html | Undecided Voters Hold Key to Senate Race in New Jersey | False | By Richard G. Jones | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/africa/02iht-beirut.3369480.html | Ramadan over, women of Beirut prowl for mates - Africa & Middle East - International Herald Tribune | False | By Katherine Zoepf | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/arts-briefly-disney-vs-gothpunks.html | Arts, Briefly; Disney vs. Goth-Punks | False | By Ben Sisario | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/news-summary.html | NEWS SUMMARY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 0001-01-01 | https://www.nytimes.com/2006/11/02/world/europe/02briefs-004.html | Finland: Alcohol Now the No. 1 Killer | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/realestate/02iht-rekam.3368262.html | A refuge from Tokyo's sprawl - Properties - International Herald Tribune | False | By Miki Tanikawa | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/panel-sends-a-new-set-of-questions-to-hp-chief.html | Panel Sends a New Set of Questions to H.P. Chief | False | By Damon Darlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/02iht-NBA.3369400.html | NBA: 3 teams wrestling with change - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht-fraud.3376689.html | Former chief of Computer Associates gets 12-year sentence - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 0001-01-01 | https://www.nytimes.com/2006/11/02/us/politics/02nancyads.html | G.O.P. Ads Star Democratic Leader | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/02iht-cricket.3369403.html | Cricket: ICC praises ban for Pakistani bowlers - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht-web.1102ethanol.3366068.html | Farmers wary of fast money in ethanol rush - Business - International Herald Tribune | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/opinion/02iht-edwarm.3369946.html | Heading off global overheating - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht-dbank.3376682.html | Big bonuses justified - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/television/hey-kids-a-hiphop-star-has-savvy-advice-for-you.html | Hey, Kids, a Hip-Hop Star Has Savvy Advice for You | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/americas/02iht-obits.3369465.html | Obituary: William Styron, author of 'Sophie's Choice,' 81 - Americas - International Herald Tribune | False | By Christopher Lehmann-Haupt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/us/front-page/the-2006-campaign-with-iraq-driving-election-voters-want-new.html | THE 2006 CAMPAIGN; With Iraq Driving Election, Voters Want New Approach | False | By Adam Nagourney and Megan Thee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/group-of-university-researchers-to-make-web-science-a-field-of.html | Group of University Researchers to Make Web Science a Field of Study | False | By Steve Lohr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/pageoneplus/corrections-656097.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/02iht-cup.3377546.html | Soccer: Livorno ties Partizan in UEFA Cup - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/nyregionspecial3/where-the-city-will-search-for-remains-from-sept.html | Where the City Will Search for Remains From Sept. 11 | False | By David W. Dunlap | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/in-the-race-for-governor-a-big-divide-on-school-aid.html | In the Race for Governor, a Big Divide on School Aid | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/middleeast/where-the-boys-are-at-least-for-now-the-girls-pounce.html | Where the Boys Are, at Least for Now, the Girls Pounce | False | By Katherine Zoepf | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/us/the-2006-campaign-concentration-of-competitive-races-puts-ohio-at-center.html | THE 2006 CAMPAIGN; Concentration of Competitive Races Puts Ohio at Center of Midterm Battle | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/media/junk-mail-is-alive-and-growing.html | Junk Mail Is Alive and Growing | False | By Louise Story | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/classified/paid-notice-deaths-van-stockum-hilda.html | Paid Notice: Deaths VAN STOCKUM, HILDA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/fashion/running-the-digital-marathon.html | Running the Digital Marathon | False | By Catherine Saint Louis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/baseball-roundup-mattinglys-new-job-doesnt-come-with-a-guarantee.html | BASEBALL ROUNDUP; Mattingly's New Job Doesn't Come With a Guarantee | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/garden/garden-qa.html | Garden Q.&A. | False | By Leslie Land | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/us-agency-to-review-oil-royalties.html | U.S. Agency to Review Oil Royalties | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/classified/paid-notice-deaths-zeidman-david-s.html | Paid Notice: Deaths ZEIDMAN, DAVID S. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/02iht-techbrief.3376182.html | Briefing: Semiconductor sales up in advance of holiday - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht-web.1102welch.3366080.html | Jack and Suzy Welch Inc. create lucrative brand - Business - International Herald Tribune | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/television/in-the-land-of-every-vote-counts-uncertainty-on-whether-its.html | In the Land of â€˜Every Vote Counts,â€™ Uncertainty on Whether Itâ€™s Counted Correctly | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/classified/paid-notice-deaths-tavitian-henry-o-dr.html | Paid Notice: Deaths TAVITIAN, HENRY O., DR. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/style/home and garden/currents-who-knew-a-trip-back-in-time-with-a-shopping-break.html | CURRENTS: WHO KNEW?; A Trip Back in Time, With a Shopping Break | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/pageoneplus/style/corrections-655511.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/asia/us-debates-value-of-north-korea-talks.html | U.S. Debates Value of North Korea Talks | False | By Helene Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/developers-are-poised-for-projects-in-midtown.html | Developers Are Poised for Projects in Midtown | False | By Charles V Bagli | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht-web.1102warner.3366078.html | Time Warner should keep AOL internet, Parsons says - Business - International Herald Tribune | False | By Richard Siklos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 0001-01-01 | https://www.nytimes.com/2006/11/02/opinion/l02mideast.html | Hamasâ€™s Truce Offer: Real Step, or Mirage? (4 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/pageoneplus/corrections-656151.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/what-makes-a-nation-wealthy-maybe-its-the-working-stiff.html | What Makes a Nation Wealthy? Maybe Itâ€™s Working Stiff | False | By Tyler Cowen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/health/02iht-web.1103fish.3377820.html | Study sees 'global collapse' of fish species - Health & Science - International Herald Tribune | False | By Cornelia Dean | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/classified/paid-notice-deaths-somech-ellis.html | Paid Notice: Deaths SOMECH, ELLIS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/americas/02iht-crash.3376266.html | More clues in Brazil air crash - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/classified/paid-notice-deaths-foley-agnes-t-nee-finn.html | Paid Notice: Deaths FOLEY, AGNES T. (NEE FINN) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/africa/02iht-web.1102plot.3366076.html | U.S. reports plot to topple Beirut leaders - Africa & Middle East - International Herald Tribune | False | By David E. Sanger and Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/africa/02iht-briefs.3377994.html | Briefly: Iran and Syria deny plan to foment coup in Beirut - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/asia/02iht-korea.3369471.html | U.S. power struggle over new Korea talks - Asia - Pacific - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/classified/paid-notice-deaths-chevignard-jacques.html | Paid Notice: Deaths CHEVIGNARD, JACQUES | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/africa/02iht-web.1102ndiraq.3375214.html | Missing soldier believed to be alive - Africa & Middle East - International Herald Tribune | False | JOHN O'NEIL | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/a-web-site-to-call-your-own.html | A Web Site to Call Your Own | False | By David Pogue | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/americas/02iht-kerry.3376269.html | Kerry damaged by 'botched joke' - Americas - International Herald Tribune | False | By Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/classified/paid-notice-deaths-macken-maritza-hibbard.html | Paid Notice: Deaths MACKEN, MARITZA HIBBARD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/asia/02iht-letter.3369483.html | In Shanghai, a prism of fiction reveals truth - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/same-old-bar-how-could-it-be-without-patrick.html | Same Old Bar? How Could It Be, Without Patrick? | False | By Michael Wilson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht-bank.3376679.html | Disputed reports put Citigroup near China deal - Business - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/theater/reviews/music-and-mayhem-blood-trail-included.html | Music and Mayhem, Blood Trail Included | False | By Anita Gates | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/africa/02iht-iran.3376275.html | Tehran begins war games - Africa - Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/us/politics/luring-lapsed-democrats-in-kentucky.html | Luring Lapsed Democrats in Kentucky | False | By Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/immigrant-workers-rights-violated-aclu-charges.html | Immigrant Workersâ€™ÂÂ Rights Violated, A.C.L.U. Charges | False | By Nina Bernstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/middleeast/tending-a-fallen-marine-with-skill-prayer-and-fury.html | Tending a Fallen Marine, With Skill, Prayer and Fury | False | By C. J. Chivers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 0001-01-01 | https://www.nytimes.com/2006/11/02/world/europe/02briefs-002.html | Iceland: 25 Countries Protest Renewed Whaling | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/washington/us/the-2006-campaign-bush-works-to-solidify-base-with-a-defense.html | THE 2006 CAMPAIGN; Bush Works to Solidify Base With a Defense of Rumsfeld | False | By John M. Broder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/us/6-die-in-reno-hotel-fire-suspect-in-custody.html | 6 Die in Reno Hotel Fire; Suspect in Custody | False | By Kathryn Reed | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/front page/sometimes-a-political-pictures-worth-10000.html | Sometimes, a Political Picture's Worth $10,000 | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/us/lawmaker-in-slur-case-quits-in-florida.html | Lawmaker in Slur Case Quits in Florida | False | By Terry Aguayo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/garden/growing-up-in-a-glamorous-neverland.html | Growing Up in a Glamorous Neverland | False | By John Dickerson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/opinion/02iht-edbush.3369938.html | The Great Divider - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/if-long-shot-becomes-comptroller-vast-new-responsibilities-await.html | If Long Shot Becomes Comptroller, Vast New Responsibilities Await | False | By Danny Hakim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/music/three-trios-from-brahms-challenges-for-all-involved.html | Three Trios From Brahms: Challenges for All Involved | False | By Bernard Holland | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/africa/02iht-baghdad.3376403.html | Iraqis want increase in military autonomy - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/opinion/02iht-edescud.3369950.html | Meanwhile: A few minutes in paradise - Opinion - International Herald Tribune | False | Meredith Escudier | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht-ecb.3376686.html | 'Strong' talk by ECB signals rate increase - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/opinion/horton-sees-an-image.html | Horton Sees an Image | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 0001-01-01 | https://www.nytimes.com/2006/11/02/us/politics/02poll.html | With Election Driven by Iraq, Voters Want New Approach | False | By ADAM NAGOURNEY and MEGAN THEE | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/manhattan-real-estate-board-to-post-listings.html | Manhattan: Real Estate Board to Post Listings | False | By Christine Haughney (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/realestate/02iht-rebar.3368253.html | Discretion the key to success in Catalan property market - Properties - International Herald Tribune | False | By Michael Fitzpatrick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/classified/paid-notice-deaths-lucci-enzo-rangoni-macchiavelli.html | Paid Notice: Deaths LUCCI, ENZO RANGONI, MACCHIAVELLI | False | | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/classified/paid-notice-deaths-bloustein-oscar.html | Paid Notice: Deaths BLOUSTEIN, OSCAR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/wall-street-has-doubts-on-cvs-deal.html | Wall Street Has Doubts on CVS Deal | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/02iht-webcruise.3376073.html | Tom Cruise finds a new home - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/02iht-marathon.3376240.html | Running the marathon, all-wired or wireless - Technology & Media - International Herald Tribune | False | By Catherine Saint Louis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/middletown-nj-two-killed-in-multiplevehicle-crash.html | Middletown, N.J.: Two Killed in Multiple-Vehicle Crash | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/asia/02iht-briefs.3369444.html | Briefly: In exercises, Iran tests long-range missiles - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/opinion/02iht-edother03.3370078.html | Other Views: The Australian, Business Times, Gulf Times - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/city-now-expects-22-billion-more-in-tax-collection.html | City Now Expects $2.2 Billion More in Tax Collection | False | By Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/pageoneplus/corrections-656119.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/newark-investigation-of-runway-mishaps.html | Newark: Investigation of Runway Mishaps | False | By Matthew L. Wald (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/briefly-englishlanguage-al-jazeera-ready-to-go.html | Arts, Briefly; English-Language Al Jazeera Ready to Go | False | By Lorne Manley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/us/the-2006-campaign-political-action-picking-up-the-pace.html | THE 2006 CAMPAIGN: POLITICAL ACTION; Picking Up the Pace | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/opinion/punished-for-being-female.html | Punished for Being Female | False | By Bob Herbert | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/citigroup-said-to-win-right-to-control-a-china-bank.html | Citigroup Said to Win Right to Control a China Bank | False | By David Barboza | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/02iht-pope.3376056.html | Vatican aims to dispel talk of snub by Turkey - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/rife-as-onion-domes-moscows-casinos-face-closing.html | Rife as Onion Domes, Moscowâ€šÃ„Ã´s Casinos Face Closing | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/robert-anderson-former-chairman-of-rockwell-is-dead-at-85.html | Robert Anderson, Former Chairman of Rockwell, Is Dead at 85 | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/opinion/voting-for-judicial-independence.html | Voting for Judicial Independence | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/fashion/lace-up-a-bit-of-history.html | Lace Up a Bit of History | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/02iht-moto.3376210.html | Motorola bid in India goes to high court - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/garden/once-a-teardown-a-modernist-gem-is-reborn.html | Once a Teardown, a Modernist Gem Is Reborn | False | By Alexandra Lange | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/americas/02iht-web.1102nations.3366166.html | Guatemala and Venezuela back Panama for UN seat - Americas - International Herald Tribune | False | By Simon Romero | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/us/late-design-change-is-cited-in-collapse-of-tunnel-ceiling-in-boston.html | Late Design Change Is Cited in Collapse of Tunnel Ceiling in Boston | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 0001-01-01 | https://www.nytimes.com/2006/11/02/nyregion/02lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/02iht-web.1103cricket.3377576.html | Cricket: ICC praises ban for Pakistani bowlers - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/football/a-commitment-to-teammates-not-stardom.html | A Commitment to Teammates, Not Stardom | False | By Dave Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-12-01 | https://www.nytimes.com/2006/12/01/news/01iht-OLD2.3744534.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/style/physical-culture-gear-test-with-summer-sanders-and-aaron-peirsol.html | Physical Culture | GEAR TEST WITH; Summer Sanders and Aaron Peirsol, Olympic Swimmers; Swim Like A Fish, Look Like A Movie Star | False | By Sarah Bowen Shea | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/us/man-held-in-2-brush-fires-is-investigated-in-fatal-blaze.html | Man Held in 2 Brush Fires Is Investigated in Fatal Blaze | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/in-a-mobile-society-its-good-to-have-portable-power-too.html | In a Mobile Society, ItâÃ‚Ã‚s Good to Have Portable Power, Too | False | By John Biggs | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/classified/paid-notice-deaths-charters-christopher.html | Paid Notice: Deaths CHARTERS, CHRISTOPHER | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/opinion/cruelty-to-wild-hogs-654418.html | Cruelty to Wild Hogs | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/manhattan-more-911-victims-remains-identified.html | Manhattan: More 911 Victims' Remains Identified | False | By David W. Dunlap (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/us/the-2006-campaign-democratic-leader-put-to-work-as-gop-campaign-star.html | THE 2006 CAMPAIGN; Democratic Leader Put to Work as G.O.P. Campaign Star | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/microsoft-vista-event.html | Microsoft Vista Event | False | By Cnet | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/realestate/02iht-relona.3368256.html | Buying a home in Barcelona is not as easy as the lifestyle - Properties - International Herald Tribune | False | By Michael Fitzpatrick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/americas/02iht-plot.3369447.html | U.S. sees plot to help Hezbollah take over Lebanon - Americas - International Herald Tribune | False | By David E. Sanger and Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/01/business/worldbusiness/01iht-rubin.3361110.html | Economic View: Dollar roulette - Business - International Herald Tribune | False | By David Leonhardt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/classified/paid-notice-deaths-meltzer-joel-simon.html | Paid Notice: Deaths MELTZER, JOEL SIMON | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/classified/paid-notice-deaths-first-saul-richard.html | Paid Notice: Deaths FIRST, SAUL RICHARD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht-oil.3376707.html | Inquiry set on oil and gas leases - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/washington/world/world-briefing-middle-east-iran-war-games-planned-in-gulf.html | World Briefing | Middle East: Iran: War Games Planned In Gulf | False | By Hassan M. Fattah (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/basketball/knicks-win-but-show-they-have-far-to-go.html | Knicks Win, but Show They Have Far to Go | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/style/home and garden/personal-shopper-the-tweedy-set-at-play-indoors.html | PERSONAL SHOPPER; The Tweedy Set At Play Indoors | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/asia/suicide-bomber-wounds-3-in-nato-military-convoy.html | Suicide Bomber Wounds 3 in NATO Military Convoy | False | By Abdul Waheed Wafa | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 0001-01-01 | https://www.nytimes.com/2006/11/02/us/politics/02elect.html | Bush, Trying to Rally Base, Defends Rumsfeld | False | By John M. Broder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 0001-01-01 | https://www.nytimes.com/2006/11/02/arts/design/02drip.html | A Pollock Is Sold, Possibly for a Record Price | False | By Carol Vogel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/opinion/same-old-demons.html | Same Old Demons | False | By David Brooks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht-walmart.3369242.html | Late for work at Wal-Mart? . - Business - International Herald Tribune | False | By Anne D'Innocenzio | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht-kazaa.3369361.html | Kazaa has tentative deal in U.S. lawsuit - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/garden/living-in-zen-the-spa-life-247.html | Living in Zen: The Spa Life, 24/7 | False | By Philip Nobel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/02iht-soccer.3369411.html | Soccer: Fairy-tale endings restore some magic - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/classified/paid-notice-deaths-ursprung-christopher-paul-kip.html | Paid Notice: Deaths URSPRUNG, CHRISTOPHER PAUL "KIP" | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/crosswords/bridge/a-little-bidding-inconvenience-inflicted-on-the-way-to-a-victory.html | A Little Bidding Inconvenience, Inflicted on the Way to a Victory | False | By Phillip Alder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/us/san-francisco-on-halloween-turns-violent-10-are-injured.html | San Francisco on Halloween Turns Violent; 10 Are Injured | False | By Jesse McKinley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 0001-01-01 | https://www.nytimes.com/2006/11/02/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/classified/paid-notice-deaths-jones-thomas-r.html | Paid Notice: Deaths JONES, THOMAS R. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/classified/paid-notice-deaths-moldover-aaron-md.html | Paid Notice: Deaths MOLDOVER, AARON, M.D. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/style/home and garden/currents-real-estate-the-bacchanal-of-downtown-clubs.html | CURRENTS: REAL ESTATE; The Bacchanal Of Downtown Clubs, Translated at Home | False | By Julie V. Iovine | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/sportsspecial/disabled-racers-split-with-organizers-in-middle.html | Disabled Racers Split, With Organizers in Middle | False | By Michael Weinreb | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/party-urging-more-autonomy-from-spain-seems-to-win-in.html | Party Urging More Autonomy From Spain Seems to Win in Catalonia | False | By Renwick McLean | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/on-the-road-with-jack-and-suzy.html | On the Road With Jack and Suzy | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/02iht-world.3369414.html | Roundup: Top track coach faces indictment - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/africa/02iht-web.1102iraq.3366070.html | Iraqi Shiites creating distance from Washington - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/03/sports/03iht-web.1103UEFA.3380034.html | UEFA Cup results - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/a-pollock-is-sold-possibly-for-a-record-price.html | A Pollock Is Sold, Possibly for a Record Price | False | By Carol Vogel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/football/for-star-running-backs-leaving-just-isnt-easy.html | For Star Running Backs, Leaving Just Isnâ€šÃ„Â´t Easy | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 0001-01-01 | https://www.nytimes.com/2006/11/02/arts/02arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/07-models-wait-for-space-on-chrysler-lots-crowded-with-06-cars.html | â€šÃ„Â´07 Models Wait for Space on Chrysler Lots Crowded With â€šÃ„Â´06 Cars | False | By Nick Bunkley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/football/martin-and-the-jets-make-official-what-an-injury-made-clear.html | Martin and the Jets Make Official What an Injury Made Clear | False | By Karen Crouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/classified/paid-notice-deaths-rosenzweig-margaret-lybolt.html | Paid Notice: Deaths ROSENZWEIG, MARGARET LYBOLT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/americas/02iht-web.1102rdrumsfeld.3375234.html | Bush reaffirms support for Rumsfeld and Cheney - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/classified/paid-notice-deaths-whinston-bertram-lee.html | Paid Notice: Deaths WHINSTON, BERTRAM LEE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/bp-replacing-head-of-alaska-operations.html | BP Replacing Head of Alaska Operations | False | By Jad Mouawad | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/world-briefing-europe-iceland-25-countries-protest-renewed-whaling.html | World Briefing | Europe: Iceland: 25 Countries Protest Renewed Whaling | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 0001-01-01 | https://www.nytimes.com/2006/11/02/sports/baseball/02base.html | Mattinglyâ€šÃ„Â´s New Job Doesnâ€šÃ„Â´t Come With a Guarantee | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht-ethanol.3369358.html | Farmers protective of ethanol - Business - International Herald Tribune | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/books/william-styron-novelist-dies-at-81.html | William Styron, Novelist, Dies at 81 | False | By Christopher Lehmann-Haupt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/two-killers-guilty-in-attempted-escape-at-brooklyn-courthouse.html | Two Killers Guilty in Attempted Escape at Brooklyn Courthouse | False | By Michael Brick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht-ecb.3374985.html | ECB signals another 2006 rate increase - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/world-briefing-europe-corsica-car-crash-kills-godfather.html | World Briefing | Europe: Corsica: Car Crash Kills 'Godfather' | False | By John Tagliabue (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/africa/02iht-iraq.3369459.html | Iraqis seek to increase autonomy of military - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/africa/02iht-mideast.3376281.html | 3 Palestinians killed in Israeli roundup - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/asia/02iht-africa.3369373.html | Africans courted in China - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/ncaafootball/rebuilt-big-east-gets-big-bounce-from-football.html | Rebuilt Big East Gets Big Bounce From Football | False | By Pete Thamel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/02iht-soccer.3377549.html | Fairy-tale endings restore some magic - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht-euro.3376698.html | Flaky euros: A whodunit in Germany - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/02iht-web.1102junk.3366072.html | Junk mail is alive and growing - Technology & Media - International Herald Tribune | False | By Louise Story | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/us/despite-flawed-defense-a-death-sentence-stands.html | Despite Flawed Defense, a Death Sentence Stands | False | By Adam Liptak | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 0001-01-01 | https://www.nytimes.com/2006/11/02/us/02brfs-004.html | Grant for Efforts on Diarrhea Treatment | False | By Stephanie Strom | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/travel/02iht-travel03.3369394.html | Update: Iran offers cash to agents to lure Western tourists - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 0001-01-01 | https://www.nytimes.com/2006/11/02/washington/02mbox.html | How the Poll Was Conducted | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/fashion/one-hairy-lip-a-mix-of-messages.html | One Hairy Lip, a Mix of Messages | False | By Nick Burns | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/fashion/from-privileged-closets-pradas-to-the-rescue.html | From Privileged Closets, Pradas to the Rescue | False | By Guy Trebay | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/garden/a-decorator-show-house-for-more-than-show.html | A Decorator Show House for More Than Show | False | By Penelope Green | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/science/yes-red-wine-holds-answer-check-dosage.html | Yes, Red Wine Holds Answer. Check Dosage. | False | By Nicholas Wade | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/02iht-onegin.3369426.html | Bolshoi's new 'Onegin' and a diva's fury - Culture - International Herald Tribune | False | By Sophia Kishkovsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/classified/paid-notice-deaths-mcgeady-paul-j-esq.html | Paid Notice: Deaths MCGEADY, PAUL J., ESQ. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/pageoneplus/corrections-656089.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/us/politics/the-2006-campaign-local-issues-mirror-national-ones-but-the.html | THE 2006 CAMPAIGN; Local Issues Mirror National Ones, but the Special Effects Occasionally Stand Alone | False | By Pam Belluck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/asia/02iht-asia.3369544.html | Briefly: Navy commissions U.S.-made warships - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/02iht-warner.3369236.html | Time Warner's chairman backs AOL as a good fit - Technology & Media - International Herald Tribune | False | By Richard Siklos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/middleeast/big-israeli-strike-with-tanks-kills-8-palestinians-in-gaza.html | Big Israeli Strike With Tanks Kills 8 Palestinians in Gaza | False | By Greg Myre | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/classified/paid-notice-deaths-deutz-natalie.html | Paid Notice: Deaths DEUTZ, NATALIE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/feeling-nostalgic-for-a-drivein-project-a-movie-on-your-garage.html | Feeling Nostalgic for a Drive-In? Project a Movie on Your Garage Door | False | By John Biggs | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/computer-with-personal-data-is-stolen-from-va.html | Computer With Personal Data Is Stolen From V.A. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/fasos-attacks-on-hevesi-diminish-his-own-bid.html | Fasolães Attacks on Hevesi Diminish His Own Bid | False | By Michael Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/design/big-prices-big-risks-at-fall-art-auctions.html | Big Prices, Big Risks at Fall Art Auctions | False | By Carol Vogel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/with-wages-on-ballots-restaurateurs-do-the-math.html | With Wages on Ballots, Restaurateurs Do the Math | False | By Regan Morris | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/opinion/02iht-edmann.3369942.html | Farmers could still block the Democrats - Opinion - International Herald Tribune | False | Brian Mann | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/fashion/exclusive-hipster-hangout-everyone-welcome.html | Exclusive Hipster Hangout: Everyone Welcome | False | By Horacio Silva | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/us/politics/good-bet-for-an-early-night.html | Good Bet for an Early Night | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/africa/02iht-iraq.3376278.html | Baghdad market bomb kills 5 - Africa & Middle East - International Herald Tribune | False | By Kirk Semple and John O'Neill | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/02iht-api.html | A Thai director's elliptical view of the world | False | By Lim Li Min | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/02iht-books03.3376175.html | Peddling books, from carwashes to boutiques - Technology & Media - International Herald Tribune | False | By Julie Bosman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/orthopedics-maker-is-said-to-be-in-talks-to-buy-a-us-rival.html | Orthopedics Maker Is Said to Be in Talks to Buy a U.S. Rival | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/americas/02iht-bush.3369456.html | Bush defends Rumsfeld and the war - Americas - International Herald Tribune | False | By John M. Broder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 0001-01-01 | https://www.nytimes.com/2006/11/02/opinion/02herbert.html | Why So Many Are Disenchanted With Politics (4 Letters) | False | | 2007-01-09 | TX 6-505-119 | | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht-ozecon.3369554.html | Australia forges own economic path - Business - International Herald Tribune | False | By Wayne Arnold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/turkish-scholar-who-mocked-head-scarves-is-acquitted.html | Turkish Scholar Who Mocked Head Scarves Is Acquitted | False | By Sebnem Arsu | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/regents-exam-grades-were-changed-teachers-at-si-school-say.html | Regents Exam Grades Were Changed, Teachers at S.I. School Say | False | By Elissa Gootman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/02iht-computeLINKED.3369230.html | Web science is 'big next step' in information - Technology & Media - International Herald Tribune | False | By Steve Lohr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/newark-council-approves-some-ethics-changes.html | Newark: Council Approves Some Ethics Changes | False | By Andrew Jacobs (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/02iht-cricket.3377543.html | Cricket: West Indies to meet Australia in final - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/fashion/to-decorate-a-modern-table-an-old-standby-isnt-enough.html | To Decorate a Modern Table, an Old Standby Isnâ€šÃ„Â‚Â´t Enough | False | By Michelle Slatalla | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/construction-worker-dies-in-15story-fall-in-manhattan.html | Construction Worker Dies in 15-Story Fall in Manhattan | False | By Cara Buckley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/travel/02iht-trfreq3.html | Frequent Traveler: The no-frills experience redefined and upgraded | False | By Roger Collis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/theater/american-girl-place-returns-fire-in-legal-skirmish-with-a-union.html | American Girl Place Returns Fire in Legal Skirmish With a Union | False | By Campbell Robertson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/02iht-mobile.3369233.html | Coming to free cellphone service for youths: Ads - Technology & Media - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/in-cuomos-last-administrative-job-a-program-was-tainted-by.html | In Cuomoâ€šÃ„Â´s Last Administrative Job, a Program Was Tainted by Corruption | False | By Russ Buettner and Mike McIntire | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/basketball/the-nets-have-some-reasons-for-optimism.html | The Nets Have Some Reasons for Optimism | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/classified/paid-notice-deaths-kaye-stephen-r.html | Paid Notice: Deaths KAYE, STEPHEN R. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/front page/strong-push-for-replacement-candidate-in-florida.html | Strong Push for Replacement Candidate in Florida | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/pageoneplus/corrections-656135.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/news/02iht-fish.3378034.html | Rising threat from fishing - - International Herald Tribune | False | By Cornelia Dean | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/sportsspecial/enticing-runners-by-the-bagful-with-shirts-samples-and.html | Enticing Runners by the Bagful With Shirts, Samples and SpongeBob | False | By Daniel Gross | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/onthejob-training-and-a-creepy-little-girls-return.html | On-the-Job Training, and a Creepy Little Girlâ€šÃ„Â´s Return | False | By Charles Herold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/02iht-web.1103cup.3377594.html | Olympics: Qatar plans to bid for 2016 Games - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/media/time-warner-should-keep-aol-parsons-says.html | Time Warner Should Keep AOL, Parsons Says | False | By Richard Siklos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/babies-all-growed-up-spies-now-and-then.html | Babies All Growed Up! Spies Now and Then | False | By Julie Bosman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/movies/a-hopeful-rather-than-sensational-look-at-a-politician.html | A Hopeful, Rather Than Sensational, Look at a Politician | False | By Sharon Waxman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht-disney.3369355.html | Disney is in talks to sell stake in the E! channel to Comcast - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/washington/us-reports-plot-to-topple-beirut-leaders.html | U.S. Reports Plot to Topple Beirut Leaders | False | By David E. Sanger and Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/opinion/kerry-bush-and-the-iraq-flareup-654426.html | Kerry, Bush and the Iraq Flare-Up | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/pictures-with-map-and-pushpin-included.html | Pictures, With Map and Pushpin Included | False | By Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/classified/paid-notice-deaths-grossfeld-mildred.html | Paid Notice: Deaths GROSSFELD, MILDRED | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/02iht-fmreview03.3369423.html | Brainy comedy tinged with vengeful satire - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/pageoneplus/style/corrections-655490.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/opinion/why-so-many-are-disenchanted-with-politics-654400.html | Why So Many Are Disenchanted With Politics | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/02iht-carphone.3376178.html | Carphone seeks link in Europe - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/british-authorities-charge-suspect-with-violations-of.html | British Authorities Charge Suspect With Violations of Terrorism Laws | False | By Sarah Lyall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/02iht-web.1102russia.3366221.html | Putin finds casinos not worth the gamble - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/americas/02iht-gitmo.html | Gitmo terror trials expected to start by summer | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/middleeast/iraqi-shiites-continue-to-exert-independence-and-seek.html | Iraqi Shiites Continue to Exert Independence and Seek Changes to U.N. Deal and U.S. Troops | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/classified/paid-notice-deaths-herrick-anne.html | Paid Notice: Deaths HERRICK, ANNE | False | | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/wind-deflectors-for-cyclists-keep-the-noise-out-but-let-the.html | Wind Deflectors for Cyclists Keep the Noise Out but Let the Music In | False | By Ivan Berger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/opinion/02iht-edbowring.3369936.html | China and Africa, then and now - Opinion - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 0001-01-01 | https://www.nytimes.com/2006/11/02/world/americas/02nations.html | Latin Fight for U.N. Security Council Seat Ends | False | By Simon Romero | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/us/outside-money-fuels-battle-on-abortion.html | Outside Money Fuels Battle on Abortion | False | By Monica Davey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/fashion/after-helmut.html | After Helmut | False | By Eric Wilson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/classified/paid-notice-deaths-gurin-george.html | Paid Notice: Deaths GURIN, GEORGE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/baseball-roundup-milledge-still-in-the-mix.html | BASEBALL ROUNDUP; MILLEDGE STILL IN THE MIX | False | By Ben Shpigel (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht-retire.3376692.html | Jack and Suzy add up to a lucrative brand - Business - International Herald Tribune | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/you-say-bangalore-they-say-bengalooru.html | You Say Bangalore, They Say Bengalooru | False | By Saritha Rai | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/us/health/national-briefing-charity-grant-for-efforts-on-diarrhea-treatment.html | National Briefing | Charity: Grant For Efforts On Diarrhea Treatment | False | By Stephanie Strom (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/design/a-humancentered-cosmos-in-domes-to-the-stars.html | A Human-Centered Cosmos in Domes to the Stars | False | By Edward Rothstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 0001-01-01 | https://www.nytimes.com/2006/11/02/world/europe/02brefs-003.html | Corsica: Car Crash Kills â€šÃ„Â¢Godfatherâ€šÃ„Â | False | By John Tagliabue | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/02iht-france.3376272.html | U.S. troops must stay, Talabani says - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/using-headphones-without-wires.html | Using Headphones Without Wires | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht-cars.3369337.html | Chrysler's 2007 cars wait for space - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/golf/last-event-of-season-wont-have-best-of-best.html | Last Event of Season Wonâ€šÃ„Â´t Have Best of Best | False | By Damon Hack | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/fashion/here-come-the-greatgrandparents.html | Here Come the Great-Grandparents | False | By Stephanie Rosenbloom | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/africa/02iht-congo.3369468.html | Congo vote called success - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/02iht-bookven.3369453.html | Dangerous Knowledge: Orientalism and its Discontents - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/corrections-656160.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/ending-fight-for-un-seat-guatemala-and-venezuela-back-panama.html | Ending Fight for U.N. Seat, Guatemala and Venezuela Back Panama | False | By Simon Romero | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/style/home and garden/currents-furniture-preserving-vintage-pieces-in-a.html | CURRENTS: FURNITURE; Preserving Vintage Pieces In a Japanese Bungalow | False | By Kimberly Stevens | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/bronx-man-killed-by-police-in-shootout.html | Bronx Man Killed by Police in Shootout | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/latin-grammys-finally-arrive-in-mambos-hometown.html | Latin Grammys Finally Arrive in Mamboâ€šÃ„Â´s Hometown | False | By Michelle O'Donnell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/opinion/wiring-development.html | Wiring Development | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/books/tough-guy-with-friend-in-high-places.html | Tough Guy With Friend in High Places | False | By Janet Maslin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/design/uptown-or-down-the-whitneys-identity-crisis.html | Uptown or Down? The Whitneyâ€šÃ„Â´s Identity Crisis | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/arts-briefly-dancing-fends-off-house.html | Arts, Briefly; 'Dancing Fends Off 'House' | False | By Benjamin Toff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/americas/02iht-bword.3369391.html | When war intrudes on table talk - Americas - International Herald Tribune | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/shareholder-to-oppose-sale-of-reit.html | Shareholder to Oppose Sale of REIT | False | By Terry Pristin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht-tom.3377697.html | MGM makes movie deal with Tom Cruise - Business - International Herald Tribune | False | By Laura M. Holson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/the-deals-smaller-and-fewer-profit-at-lazard-drops-32.html | The Deals Smaller and Fewer, Profit at Lazard Drops 32% | False | By Heather Timmons | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/baseball/mota-out-for-50-games-after-positive-drug-test.html | Mota Out for 50 Games After Positive Drug Test | False | By Ben Shpigel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/02iht-turkey.3376059.html | EU is forced to cancel Turkey-Cyprus meeting - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/garden/room-to-improve.html | Room to Improve | False | By Mitchell Owens | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/front-page/bush-trying-to-rally-base-defends-rumsfeld.html | Bush, Trying to Rally Base, Defends Rumsfeld | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/opinion/02iht-edlet.3369654.html | Letters: Progress in North Africa, Loose weapons, Climate warning - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/asia/02iht-myanmar.3369474.html | Leaked video heats up Myanmar - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/queens-man-accused-in-attack-on-woman-and-son.html | Queens: Man Accused in Attack on Woman and Son | False | By Cara Buckley (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/pageoneplus/corrections-656070.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/fashion/isnt-anyone-in-this-town-wearing-pants.html | Isnâ€šÃ„Ã´t Anyone in This Town Wearing Pants? | False | By Ruth La Ferla | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/profit-soars-at-marsh-aided-by-cost-cutting.html | Profit Soars at Marsh, Aided by Cost-Cutting | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/middleeast/iran-is-offering-bounty-to-agents-who-can-entice-western-tourists.html | Iran Is Offering Bounty to Agents Who Can Entice Western Tourists | False | By Nazila Fathi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/world-briefing-europe-finland-alcohol-now-the-no-1-killer.html | World Briefing | Europe: Finland: Alcohol Now The No. 1 Killer | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/a-trial-could-put-an-unflattering-spotlight-on-bridgeports-mayor.html | A Trial Could Put an Unflattering Spotlight on Bridgeportâ€šÃ„Ã´s Mayor | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/the-tv-as-furniture-lovely-to-look-at-as-well-as-to-watch.html | The TV as Furniture, Lovely to Look at as Well as to Watch | False | By Roy Furchgott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/front-page/gop-ads-star-democratic-house-leader.html | G.O.P. Ads Star Democratic House Leader | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/02iht-tax.3376632.html | Germany to lower corporate tax rate - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/02iht-adco.3376296.html | Creating the content to go with the ad spot - Technology & Media - International Herald Tribune | False | By Louise Story | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/books/selling-literature-to-go-with-your-lifestyle.html | Selling Literature to Go With Your Lifestyle | False | By Julie Bosman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 0001-01-01 | https://www.nytimes.com/2006/11/02/garden/02box.html | Historical Accuracy for Rather Recent History | False | By Alexandra Lange | 2007-01-09 | TX 6-505-119 | | TX 6-684-042 | |
| 2006-11-02 | 0001-01-01 | https://www.nytimes.com/2006/11/02/world/middleeast/02briefs-005.html | Iran: War Games Planned in Gulf | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-119 | | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-119 | | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/pageoneplus/style/corrections-655503.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | | TX 6-684-042 | |
| 2006-11-02 | 0001-01-01 | https://www.nytimes.com/2006/11/02/us/politics/02intro.html | Picking Up the Pace | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-119 | | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/world-briefing-asia-cambodia-us-policeman-kills-himself-in-jail.html | World Briefing | Asia: Cambodia: U.S. Policeman Kills Himself In Jail | False | By Seth Mydans (IHT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/center-is-no-longer-so-safe-for-connecticut-republican.html | Center Is No Longer So Safe for Connecticut Republican | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/business/media/tribune-quietly-opens-door-to-sale-of-individual-assets.html | Tribune Quietly Opens Door to Sale of Individual Assets | False | By Katharine Q. Seelye and Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/americas/02iht-un.3369477.html | Panama backed at UN as two rivals withdraw - Americas - International Herald Tribune | False | By Simon Romero | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/fashion/repeat-performance.html | Repeat Performance | False | By Eric Wilson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/music/a-gritty-old-road-warrior-encounters-a-rocky-night.html | A Gritty Old Road Warrior Encounters a Rocky Night | False | By Nate Chinen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/amazing-tales-of-superheroes-starring-you.html | Amazing Tales of Superheroes, Starring You | False | By Michel Marriott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 0001-01-01 | https://www.nytimes.com/2006/11/02/us/politics/02ohio.html | Concentration of Competitive Races Puts Ohio at Center of Midterm Battle | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/02iht-georgia.3376050.html | Russia plans to charge Georgia more for gas - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/us/strong-push-to-keep-foleys-seat.html | Strong Push to Keep Foley's Seat | False | By Abby Goodnough | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/kazaa-said-to-agree-to-pay-10-million-to-music-publishers.html | Kazaa Said to Agree to Pay $10 Million to Music Publishers | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/02iht-journal.3376053.html | If it's Tuesday, the Chinese must be in Paris - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/realestate/02iht-rebuymalay.3368265.html | Malaysia relaxes rules on foreign ownership - Properties - International Herald Tribune | False | By Sonia Kolesnikov-Jessop | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/opinion/hamass-truce-offer-real-step-or-mirage-654434.html | Hamas's Truce Offer: Real Step, or Mirage? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/americas/02iht-web.1102kerry.3366074.html | News analysis: Flubbed joke makes Kerry a political punching bag, again - Americas - International Herald Tribune | False | By Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/africa/02iht-africa.3376623.html | China aims to increase its clout in Africa - Africa & Middle East - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/style/home and garden/currents-interiors-painting-the-place-in-lemon-lime.html | CURRENTS: INTERIORS; Painting the Place In Lemon, Lime and Mango | False | By Stephen Milioti | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/fashion/a-smoother-face-a-bumpy-reception.html | A Smoother Face, a Bumpy Reception | False | By Natasha Singer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/classified/paid-notice-deaths-feinberg-dr-barbara-jane-silberdick.html | Paid Notice: Deaths FEINBERG, DR. BARBARA JANE (SILBERDICK) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-02 | 2006-11-02 | https://www.nytimes.com/2006/11/02/world/americas/02iht-web.1202canada.3751132.html | Canada's Liberal Party choosing new leader - Americas - International Herald Tribune | False | By Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/worldbusiness/poison-pill-is-among-the-reasons-mittal-steel-deal-remains-a-multi-company-tangle.html | Poison Pill Is Among the Reasons Mittal Steel Deal Remains a Multi-Company Tangle | False | By Heather Timmons and Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/horse-racing-it-will-help-if-the-sun-shines-bright.html | HORSE RACING; It Will Help If the Sun Shines Bright | False | By Joe Drape | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/middleeast/father-of-missing-us-soldier-says-son-just-made-a-mistake.html | Father of Missing U.S. Soldier Says Son Just Made a Mistake in Quest to Find His Calling | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/world-business-briefing-europe-germany-a-cut-in-corporate-tax.html | World Business Briefing | Europe: Germany: A Cut In Corporate Tax Rates | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/world/africa/03iht-somalia.3755388.html | Somalian government sends troops to recapture strategic town - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-memorials-brokken-jim.html | Paid Notice: Memorials BROKKEN, JIM | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/americas/03iht-reconstruct.3384089.html | Exit set for Iraq projects inspector - Americas - International Herald Tribune | False | By James Glanz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/africa/03iht-lebanon.3755199.html | In the midst of Lebanon's turmoil, a tiny figure sings on - Africa & Middle East - International Herald Tribune | False | By Katherine Zoepf | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/television/when-it-comes-to-political-parody-upstarts-outrun-the.html | When It Comes to Political Parody, Upstarts Outrun the Classics | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05njairport.html | Safety Measure Installed Just in Time at Airport | False | By Steve Strunsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/world/africa/03iht-briefs.3758635.html | Briefly: Monitor casts doubt on Bahrain election - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/your-money/03iht-mplay04.3384015.html | All Work/All Play : A labor of love - for smoked salmon - Your Money - International Herald Tribune | False | By Alice Quillet | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/will-we-give-iraqis-what-they-want-660787.html | Will We Give Iraqis What They Want? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/opinion/03iht-edturkey.3754678.html | Turkey and the EU - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/washington/medicaid-wants-citizenship-proof-for-infant-care.html | Medicaid Wants Citizenship Proof for Infant Care | False | By Robert Pear | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/pagetwo/plus/corrections-663093.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/travel/living-here-houses-near-casinos-dont-bet-the-ranch.html | LIVING HERE | Houses Near Casinos; Don't Bet the Ranch | False | As told to Bethany Lyttle | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/03iht-ARENA.3383936.html | In the Arena: For marathoners, it's all in the mind - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/at-ease-on-the-stump-and-showing-flashes-of-humor.html | At Ease on the Stump, and Showing Flashes of Humor | False | By Patrick Healy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/africa/03iht-briefs.3384083.html | Briefly: Fight at mosque leaves one dead and 10 hurt - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/business/worldbusiness/03ibriefs-INDIAOUTSOUR_BRF.html | Indian Outsourcing CompanyâĂĲâĂŹs Net Soars | False | By Saritha Rai | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/roosevelt-ny-police-identify-dead-woman.html | Roosevelt, N.Y.: Police Identify Dead Woman | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/metro-briefing-new-york-manhattan-labor-figures-show-increase-in.html | Metro Briefing | New York: Manhattan: Labor Figures Show Increase In Jobs | False | By Patrick McGeehan (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/us/03triple.html | 3 Found Dead in South Carolina; Man Is Arrested | False | By Robert Lamb | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/failed-04-presidential-run-hardened-liebermans-independent-ways.html | Failed âĂĲ04 Presidential Run Hardened LiebermanâĂŹs Independent Ways | False | By Jarny Scott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/media/mission-rescue-operation.html | Mission: Rescue Operation | False | By Laura M. Holson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/sports/03iht-cup.3759761.html | Soccer: PSG supporters march in Paris to honor fan killed by police - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/03iht-edschool.3384541.html | Meanwhile: The wonders of a single-sex education - Opinion - International Herald Tribune | False | Lorraine Garnett Ward | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/special2/05njtheat.html | A Death-Row Tale That Turns Ho-Hum | False | By Phoebe Hoban | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/news/03iht-idweb_kin.3386734.html | Michael Kinsley - - International Herald Tribune | False | Michael Kinsley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/diners-guide-the-morgan-dining-room.html | Diner's Guide; The Morgan Dining Room | False | By Julia Moskin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/africa/03iht-web.1103abalone.3381889.html | Poachers' way of life is endangering the abalone's - Africa & Middle East - International Herald Tribune | False | By Michael Wines | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/europe/03iht-web.1203spy.WIR2.3754686.html | Polonium, $22.50 plus tax - Europe - International Herald Tribune | False | William J. Broad | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05cthartford.html | 2 Hartford Neighborhoods Lead Free Internet Program | False | By Jeff Holtz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/washington/world/the-struggle-for-iraq-pentagon-widens-its-battle-to-shape.html | THE STRUGGLE FOR IRAQ; Pentagon Widens Its Battle To Shape News of Iraq War | False | By David S. Cloud and Thom Shanker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/art-in-review-dice-thrown-will-never-annul-chance.html | Art in Review; Dice Thrown (Will Never Annul Chance) | False | By Roberta Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/theater/reviews/sometimes-a-nightingale-emerges.html | Sometimes a Nightingale Emerges | False | By Ben Brantley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/movies/arts-briefly-bad-night-for-televisions-new-primetime-shows.html | Arts, Briefly; Bad Night for Television's New Prime-Time Shows | False | By Benjamin Toff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/movies/arts-briefly-icm-to-sell-its-classical-music-division-to-two.html | Arts, Briefly; ICM to Sell Its Classical Music Division to Two Buyers | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/world/asia/03iht-asia.3385632.html | Briefly: Political clashes injure dozens across nation - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/middleeast/congress-tells-auditor-in-iraq-to-close-office.html | Congress Tells Auditor in Iraq to Close Office | False | By James Glanz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/03mbrfs-MANHATTANLAB_BRF.html | Manhattan: Labor Figures Show Increase in Jobs | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/travel/escapes/shifting-sands-and-a-slow-pace-on-the-georgia-coast.html | Shifting Sands and a Slow Pace on the Georgia Coast | False | By Robert Coram | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/us/front-page/the-2006-campaign-in-bruising-virginia-senate-fight-women-may.html | THE 2006 CAMPAIGN; In Bruising Virginia Senate Fight, Women May Make the Difference | False | By Robin Toner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/3-americans-arrested-by-fbi-in-identity-thefts.html | 3 Americans Arrested by F.B.I. in Identity Thefts | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/03iht-edferr.3384503.html | Now hiring for global health - Opinion - International Herald Tribune | False | David de Ferranti | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/asia/03iht-taiwan.3389449.html | President of Taiwan may face charges - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/technology/world-briefing-americas-canada-police-witness-child-abuse.html | World Briefing \| Americas: Canada: Police Witness Child Abuse Online | False | By Christopher Mason (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/03mbrfs-MANHATTANGRO_BRF.html | Manhattan: Groups in Antismoking Effort Are Named | False | By Diane Cardwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/middleeast/general-plays-down-discord-between-us-and-iraqis.html | General Plays Down Discord Between U.S. and Iraqis | False | By Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/art-in-review-international-fine-print-dealers-association-fair.html | Art in Review; International Fine Print Dealers Association Fair | False | By Holland Cotter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/design/passion-for-porcelain-from-the-age-of-reason.html | Passion for Porcelain From the Age of Reason | False | By Wendy Moonan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-smith-sheldon.html | Paid Notice: Deaths SMITH, SHELDON | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/opinion/l03horton.html | Animal Intelligence (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/art-in-review-nick-cave-soundsuits.html | Art in Review; Nick Cave -- Soundsuits | False | By Roberta Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05njpol.html | Tax Question Only Voters Can Answer | False | By Richard G. Jones | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/world/europe/03iht-spy.3760139.html | Alexander Litvinenko lived and died in world of violence and betrayal - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/movies/the-listings-nov-3-nov-9-vesselina-kasarova.html | The Listings: Nov. 3 - Nov. 9; VESSELINA KASAROVA | False | By Anne Midgette | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/movies/the-darkest-of-troubles-in-the-brightest-of-colors.html | The Darkest of Troubles in the Brightest of Colors | False | By A.o. Scott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/us/politics/ethics-questions-haunting-races-of-democrats-too.html | Ethics Questions Haunting Races of Democrats, Too | False | By Monica Davey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/world/europe/03briefs-ITALYPRODIRU_BRF.html | Italy: Prodi Rules Out Sending the Army Into Naples | False | By Ian Fisher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-carnabuci-frank-j-ii.html | Paid Notice: Deaths CARNABUCI, FRANK J., II. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-loewus-frederick-e.html | Paid Notice: Deaths LOEWUS, FREDERICK E. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-garel-fred.html | Paid Notice: Deaths GAREL, FRED | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/sports/03iht-WORLD.3759635.html | Roundup: Chinese lifter sets 3 world records - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/sports/03iht-SKI.3759625.html | Alpine Skiing: Miller's blunder hands giant slalom victory to Italian - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/opinion/l03dems.html | Donâ€šÃ„Ã´t Suppress the Vote (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/city-forms-task-force-to-improve-safety-of-workers-on-scaffolding.html | City Forms Task Force to Improve Safety of Workers on Scaffolding | False | By Damien Cave | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/arts/dance/03dance.html | Dance Listings | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/world/americas/03iht-cuba.3760148.html | After half a century in power, Castro is heading out quietly - Americas - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/design/chelsea-the-art-and-commerce-of-one-hot-block.html | Chelsea: The Art and Commerce of One Hot Block | False | By Randy Kennedy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/dance/a-cultural-paella-of-moorish-influences.html | A Cultural Paella of Moorish Influences | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/03iht-edkorea.3384507.html | Dealing with North Korea - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/football/some-injuries-to-giants-look-very-familiar.html | Some Injuries to Giants Look Very Familiar | False | By David Picker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/your-money/03iht-mkorea.3384018.html | Slowly, the chaebol heed shareholders - Your Money - International Herald Tribune | False | By Holly Hubbard Preston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/a-mother-relives-her-anguish-a-subway-killer-is-sentenced.html | A Mother Relives Her Anguish; a Subway Killer Is Sentenced | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/us/politics/bumper-stickers.html | Bumper Stickers | False | By Kyle Whitmire | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-mcgeady-paul-j.html | Paid Notice: Deaths MCGEADY, PAUL J. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/africa/03iht-saf.3384101.html | New plan for AIDS in South Africa - Africa & Middle East - International Herald Tribune | False | By Michael Wines | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/africa/03iht-summit.3384104.html | Sudan defends stance on UN in Darfur - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-noonan-thomas-e.html | Paid Notice: Deaths NOONAN, THOMAS E. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/africa/03iht-web.1103reconstruct.3381010.html | U.S. tells auditor in Iraq to close office - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/diners-guide-latelier-de-joel-robuchon.html | Diner's Guide; L'Atelier de Joĕl'sÂ'l Robuchon | False | By Frank Bruni | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/baseball-mussina-not-wright-figures-in-yanks-pitching-plans.html | BASEBALL; Mussina, Not Wright, Figures in Yanks' Pitching Plans | False | By Tyler Kepner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/music/from-an-early-music-quartet-songs-to-please-a-queen.html | From an Early-Music Quartet, Songs to Please a Queen | False | By Steve Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05njweek.html | The Week in New Jersey | False | By Steve Strunsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/01/world/americas/03iht-letter.3760135.html | Letter from America: A conservative pundit, or is it just showtime? - Americas - International Herald Tribune | False | Richard Bernstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-landrum-donald.html | Paid Notice: Deaths LANDRUM, DONALD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05licol.html | On the Streets, a Friend Mourned in Verse | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/washington/leaks-about-lawmakers-prompt-warnings.html | Leaks About Lawmakers Prompt Warnings | False | By David Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/movies/move-over-uncle-lenny.html | Move Over, Uncle Lenny | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/arts/music/03pop.html | Pop and Rock Listings | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/world/africa/03briefs-KENYA2NEWPOL_BRF.html | Kenya: 2 New Polio Cases at Somali Refugee Camp | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-salten-david-g.html | Paid Notice: Deaths SALTEN, DAVID G. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/movies/film-in-review-soap.html | Film in Review; Soap | False | By Stephen Holden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/eye-on-the-ball-its-bush-not-kerry-660736.html | Eye on the Ball: It's Bush, Not Kerry | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/design/manet-finds-fodder-in-the-french-debacle-in-mexico.html | Manet Finds Fodder in the French Debacle in Mexico | False | By Holland Cotter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/music/the-brahms-sonatas-wrapped-around-a-disruption.html | The Brahms Sonatas, Wrapped Around a Disruption | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/new-brunswick-nj-most-residents-favor-civil-unions.html | New Brunswick, N.J.: Most Residents Favor Civil Unions | False | By Laura Mansnerus (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-memorials-harlem-rhoda-bernstein.html | Paid Notice: Memorials HARLEM, RHODA BERNSTEIN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/othersports/coach-is-charged-in-balco-case.html | Coach Is Charged in Balco Case | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/us/accused-of-gay-liaison-head-of-evangelical-group-resigns.html | Accused of Gay Liaison, Head of Evangelical Group Resigns | False | By Neela Banerjee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/worldbusiness/03iht-wbspot04.3389208.html | Spotlight: A dynasty in motion - Business - International Herald Tribune | False | By Matthew Saltmarsh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05welistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-memorials-smith-richard-b-esq.html | Paid Notice: Memorials SMITH, RICHARD B., ESQ. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/business/worldbusiness/03iht-ibrief.3761325.html | Briefing: German officials urge an increase in wages - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/03iht-edshenk.3384529.html | What Dr. Alzheimer saw - Opinion - International Herald Tribune | False | David Shenk | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/world/americas/03iht-church.3754234.html | U.S. diocese votes to secede from Episcopal church - Americas - International Herald Tribune | False | By Laurie Goodstein and Carolyn Marshall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/front-page/a-gamble-in-new-jersey.html | A Gamble in New Jersey | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/back-of-the-envelope.html | Back of the Envelope | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/as-bechtel-goes.html | As Bechtel Goes | False | By Paul Krugman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/africa/03iht-assess.3390714.html | News Analysis: Iraq leader and U.S. no longer on same page - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/movies/just-a-hardy-bunch-of-settlers-who-left-america-and-moved-to.html | Just a Hardy Bunch of Settlers Who Left America and Moved to California | False | By Stephen Holden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/travel/escapes/03correct-001.html | | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/realestate/greathomes/03living.html | Donât Bet the Ranch | False | As told to BETHANY LYTTLE | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/summoning-frederick-douglass.html | Summoning Frederick Douglass | False | By Francis X. Clines | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/pageoneplus/corrections-663158.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/elections-2006-in-his-own-words.html | ELECTIONS 2006; In His Own Words | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/othersports/mother-helps-her-son-find-a-safe-harbor-in-football.html | Mother Helps Her Son Find a Safe Harbor in Football | False | By JERÉ LONGMAN | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/travel/03iht-travel4.3759640.html | Update: A 24-hour train strike disrupts travel in Italy - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05liqbite.html | Bounty of Sweet and Savory Crepes | False | By Susan M. Novick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05veqbite.html | A Farm-to-Table Celebration | False | By Alice Gabriel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/movies/swimming-through-life-with-tales-to-tell.html | Swimming Through Life, With Tales to Tell | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/asia/rush-for-wealth-in-chinas-cities-shatters-the-ancient-assurance.html | Rush for Wealth in Chinaâs Cities Shatters the Ancient Assurance of Care in Old Age | False | By Howard W. French | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/world/asia/03iht-fiji.3754775.html | Fiji commander plans to appoint interim government - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-seader-saul-dvm.html | Paid Notice: Deaths SEADER, SAUL, D.V.M. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/americas/03iht-bush.3384107.html | In Montana, visit by Bush has lost its magic - Americas - International Herald Tribune | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/03lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/03iht-edheine.3384505.html | Your genes are not the real you - Opinion - International Herald Tribune | False | Steven J. Heine | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-taishoff-lawrence-b.html | Paid Notice: Deaths TAISHOFF, LAWRENCE B. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/03iht-edremit.3384527.html | More bank for the bucks - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/world/asia/03iht-phils.3763058.html | Hundreds died in mudslides after Typhoon Durian hit the Philippines - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/movies/prejudice-blossoms-when-neighbors-connect.html | Prejudice Blossoms When Neighbors Connect | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/middleeast/israeli-troops-kill-6-palestinians-in-second-straight-day.html | Israeli Troops Kill 6 Palestinians in Second Straight Day of Fighting in Gaza Farming Town | False | By Greg Myre | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/world/africa/03iht-mideast.3755204.html | A dampened outcome for meetings on Mideast democracy - Africa & Middle East - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/kean-campaign-cancels-film-on-menendez-producer-says.html | Kean Campaign Cancels Film on Menendez, Producer Says | False | By Jim Dwyer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/this-time-the-wheeling-and-dealing-wasnt-in-the-mens-room.html | This Time the Wheeling and Dealing Wasnât in the Menâs Room | False | By Jenny Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/03iht-edlet.3384539.html | Letters: Being good, Technology and society - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/world/americas/03iht-notes.3760150.html | Briefly: Critic of prime minister wins Liberal leadership - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/03iht-ids_onlyRev.3386859.html | Review: Only Revolutions - Culture - International Herald Tribune | False | Troy Patterson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/opinion/03iht-edother4.3754675.html | Other Views: Straits Times; The Economist; The Guardian - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/golf/wind-takes-lead-at-tour-championship.html | Wind Takes Lead at Tour Championship | False | By Damon Hack | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-robbins-morris.html | Paid Notice: Deaths ROBBINS, MORRIS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/03iht-edwine.3384531.html | Days of wine and fatty foods - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/africa/03iht-mideast.3390751.html | Israelis kill 2 women at Gaza mosque - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/africa/03iht-web.1103mideast.3387186.html | Israeli troops kill 2 women shielding militants - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/02/americas/02iht-notes.3378049.html | Briefly: Retired judges aid fight against anti-terror law - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/movies/the-listings-nov-3-nov-9-julius-hemphill-composer-portraits.html | The Listings: Nov. 3 - Nov. 9; JULIUS HEMPHILL: COMPOSER PORTRAITS | False | By Nate Chinen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/animal-intelligence-660760.html | Animal Intelligence | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05rjarts.html | A Showcase of Talent, Homegrown and Established | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05rjdine.html | Old-School Japanese That Sets Its Own Rules | False | By David Corcoran | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/yankee-go-home.html | Yankee Go Home | False | By Tom Peyer and Hart Seely | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/science/study-sees-global-collapse-of-fish-species.html | Study Sees â€šÃ„ôGlobal Collapseâ€šÃ„ô of Fish Species | False | By Cornelia Dean | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/campaigning-upstate-pirro-sticks-to-friendly-territory.html | Campaigning Upstate, Pirro Sticks to Friendly Territory | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/a-man-a-cab-a-cellphone-a-laptop-660752.html | A Man, a Cab, a Cellphone, a Laptop | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/africa/03iht-assess.3389617.html | News Analysis: Iraq leader and U.S. no longer on same page - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/03iht-world.3389724.html | Roundup: Council will ban Australian umpire - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05rjrock.html | This Mob Wants to Stand Out From the Crowd | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05Rparenting.html | Eats Peanut Butter, and Leaves | False | By Michael Winerip | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/too-slow-in-the-crosswalk-automatic-timers-will-tell-you.html | Too Slow in the Crosswalk? Automatic Timers Will Tell You | False | By Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05linoticed.html | Mayorâ€šÃ„Ã´s Whim Leads to a Windfall | False | By Ruthie Ackerman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/business/worldbusiness/03iht-lira.3761328.html | Italy seeks ways to spur cooperative bank mergers - Business - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/arts/design/03art.html | Museum and Gallery Listings | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/connecticut-senate-rivals-are-vying-for-bipartisan-appeal.html | Connecticut Senate Rivals Are Vying for Bipartisan Appeal | False | By Nicholas Confessore and Jennifer Medina | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/us/politics/mr-bud-light-guy-inspires.html | Mr. Bud Light Guy Inspires | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/americas/03iht-sniper.3389711.html | Waiting for the ghost's next move - Americas - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-manos-emanuel-mike.html | Paid Notice: Deaths MANOS, EMANUEL (MIKE) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/world-briefing-europe-italy-prodi-rules-out-sending-the-army-into.html | World Briefing | Europe: Italy: Prodi Rules Out Sending The Army Into Naples | False | By Ian Fisher (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/art-in-review-fred-tomaselli.html | Art in Review; Fred Tomaselli | False | By Jeffrey Kastner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/us/politics/shifting-and-shuffling.html | Shifting and Shuffling | False | By John M. Broder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/travel/escapes/beaujolais-nouveau.html | Beaujolais Nouveau | False | By Ulrich Boser | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/worldbusiness/03iht-lonestar.3383573.html | Court rejects arrest in Lone Star case - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/a-30th-race-to-honor-runner-5754.html | A 30th Race to Honor Runner 5754 | False | By Clyde Haberman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/music/awards-celebrate-a-city-pulsing-with-latin-sounds.html | Awards Celebrate a City Pulsing With Latin Sounds | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/02/world/americas/02iht-pollock.3377694.html | Pollock sale sets record - Americas - International Herald Tribune | False | By Carol Vogel | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/pageoneplus/corrections-663115.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/mixed-signals-from-iran-660779.html | Mixed Signals From Iran | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/us/3-found-dead-in-south-carolina-man-is-arrested.html | 3 Found Dead in South Carolina; Man Is Arrested | False | By Robert Lamb | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/books/styron-visible-naming-the-evils-that-humans-do.html | Styron Visible: Naming the Evils That Humans Do | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2012/03/sports/03iht-COLLEGE.3759622.html | College Football: UCLA brings down USC - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05cool.html | Fuming Over the Cost of Classics on Cable | False | By Joseph Berger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/travel/escapes/brandywine-a-valley-of-history-nature-and-art.html | Brandywine, a Valley of History, Nature and Art | False | By Roger Mummert | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/03iht-edother04.3385231.html | Other Views: The Age, Irish Times, Daily Nation - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/send-in-the-clowns-and-acrobats-for-1890s-fun.html | Send In the Clowns and Acrobats for 1890s Fun | False | By Lawrence Van Gelder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/travel/escapes/its-my-virtual-world.html | ItâÃ‚Ã‚Â´s My (Virtual) World ... | False | By Matt Gross | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05njqbite.html | Easy to Like. Harder to Find. | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/your-money/03iht-maccount04.3383945.html | Balance Sheet: Can shares for directors fill in for virtue? - Your Money - International Herald Tribune | False | Jim Peterson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/some-californians-to-pick-their-utility-at-the-polls.html | Some Californians to Pick Their Utility at the Polls | False | By David Cay Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2012/03/sports/03iht-GAMES.3755489.html | Asian Games: Beach volleyball's bikinis touch off a culture clash in Qatar - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/metro-briefing-new-york-manhattan-groups-in-antismoking-effort-are.html | Metro Briefing | New York: Manhattan: Groups In Antismoking Effort Are Named | False | By Diane Cardwell (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/baseball-selig-sees-a-billion-reasons-to-open-a-season-in-china.html | BASEBALL; Selig Sees a Billion Reasons To Open a Season in China | False | By Jack Curry | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/travel/escapes/ablative-allative-adessive-obsessive.html | Ablative, Allative, Adessive, Obsessive | False | By Elizabeth Little | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/americas/03iht-campaign.3384110.html | Washington scandals dog Republicans across U.S. - Americas - International Herald Tribune | False | By Monica Davey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/americas/03iht-web.1103minister.3381837.html | Accused of gay liaison, U.S. evangelical leader resigns - Americas - International Herald Tribune | False | By Neela Banerjee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/asia/03iht-asia.3384092.html | Briefly: Tribesmen continue protests of airstrike - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/asia/03iht-taiwan.3383561.html | Taiwan rocked by corruption indictment - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/education/court-orders-changes-to-medical-admissions-test.html | Court Orders Changes to Medical Admissions Test | False | By Tamar Lewin (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/business/worldbusiness/03briefs-GERMANYACUTI_BRF.html | A Cut in Corporate Tax Rates in Germany | False | By The International Herald Tribune | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05wegps.html | Thieves Like G.P.S. Units as Much as Drivers Do | False | By Abby Gruen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/music/who-is-that-masked-duo-with-the-eerie-dance-tunes.html | Who Is That Masked Duo With the Eerie Dance Tunes? | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/us/california-taxi-drivers-sue-cab-companies.html | California Taxi Drivers Sue Cab Companies | False | By Carolyn Marshall (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/arts/music/03jazz.html | Jazz Listings | False | By Nate Chinen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05weweek.html | The Week in Westchester | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-bogner-p-joseph.html | Paid Notice: Deaths BOGNER, P. JOSEPH | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/diners-guide-harrys-steak-and-cafe.html | Diner's Guide; Harry's Steak and Cafe | False | By Frank Bruni | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/worldbusiness/03iht-buxEd.3384027.html | Around the Markets: Earnings and growth propel Asian shares - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-geertz-clifford.html | Paid Notice: Deaths GEERTZ, CLIFFORD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-lowry-david-a-jr.html | Paid Notice: Deaths LOWRY, DAVID A. , JR. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/private-firm-sells-broker-and-makes-quick-profit.html | Private Firm Sells Broker and Makes Quick Profit | False | By Peter Edmonston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/world/africa/03iht-beirut.3755192.html | In Lebanon, Hezbollah protesters harden their resolve - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/sports/03iht-ARENA.3389343.html | For marathoners, it's all in the mind - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/sports/03iht-soccer.3755508.html | Soccer: Larsson revives at 35; Henry sits out at 29 - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/africa/under-fire-south-africa-shakes-up-its-strategy-against-aids.html | Under Fire, South Africa Shakes Up Its Strategy Against AIDS | False | By Michael Wines | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/movies/the-listings-nov-3-nov-9-new-york-comedy-festival.html | The Listings: Nov. 3 - Nov. 9; NEW YORK COMEDY FESTIVAL | False | By Campbell Robertson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/arts/03bthom.html | Seeds of a Classical Collection for the Musically Literate Child | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/us/front-page/taint-for-democrats-too.html | Taint for Democrats, Too | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/europe/03iht-germany.html | A German Turk's GuantáSÃ°namo story | False | By Mark Landler and Souad Mekhennet | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/worldbusiness/03iht-wbrecord04.3389206.html | On the record - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/books/want-to-move-to-the-white-house-heres-how.html | Want to Move to the White House? HereáÉ³Ã‚Ã‚s How | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/sportsspecial/everything-you-know-about-marathons-is-wrong.html | Everything You Know About Marathons Is Wrong | False | By Gina Kolata | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/asia/weeks-past-coup-thais-want-to-pick-up-pace-of-change.html | Weeks Past Coup, Thais Want to Pick Up Pace of Change | False | By Seth Mydans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/hockey/islanders-drop-their-gloves-and-the-devils.html | Islanders Drop Their Gloves, and the Devils | False | By Dave Caldwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/world/asia/03iht-korea.3754778.html | North Korea offers Russia rights to uranium deposits, newspaper says - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-foudy-richard-p.html | Paid Notice: Deaths FOUDY, RICHARD P. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/opinion/03friedman.html | A Man, a Cab, a Cellphone, a Laptop ... (4 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/asia/03iht-web.1103wealth.3381725.html | Rush for wealth in China shatters assurance of care in old age - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/sports/baseball/03mlb.html | Selig Sees a Billion Reasons to Open a Season in China | False | By Jack Curry | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/pro-basketball-blowout-gives-heats-riley-more-to-think-about.html | PRO BASKETBALL; Blowout Gives Heat's Riley More to Think About | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/arts/03arts.html | Arts, Briefly | False | Compiled by Lawrance Van Gelder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/brooklyn-mayor-against-spending-surplus.html | Brooklyn: Mayor Against Spending Surplus | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/americas/03iht-gitmo.html | GuantáSÃ°namo prisoners face war-crimes trials | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/theater/03theater.html | Theater Listings | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/farmingdale-ny-developer-to-pay-families-to-leave-building.html | Farmingdale, N.Y.: Developer to Pay Families to Leave Building | False | By Corey Kilgannon (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/movies/film-in-review-the-santa-clause-3-the-escape-clause.html | Film in Review; The Santa Clause 3 – The Escape Clause | False | By Manohla Dargis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05txqbite.html | ThereáÉ³Ã‚Ã‚s a Reason TheyáÉ³Ã‚Ã‚re Busy | False | By Patricia Brooks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/americas/03iht-campaign.3389632.html | U.S. midterm campaign enters its homestretch - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/obituaries/rogerio-duprat-74-producer-of-defining-tropicalia-albums-dies.html | RogéSÃ°rio Duprat, 74, Producer of Defining TropicáÉ³Ã‚lia Albums, Dies | False | By Ben Ratliff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-pyne-lydia-macfunn-funny-nee-fulweiler.html | Paid Notice: Deaths PYNE, LYDIA MACFUNN "FUNNY" (NEE FULWEILER) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/insulting-our-troops-and-our-intelligence.html | Insulting Our Troops, and Our Intelligence | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-utevsky-julian.html | Paid Notice: Deaths UTEVSKY, JULIAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/world/africa/03iht-flee.3761613.html | Tide of refugees from Iraq troubles region - Africa & Middle East - International Herald Tribune | False | By Thanassis Cambanis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-aaron-jean.html | Paid Notice: Deaths AARON, JEAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/travel/escapes/in-litchfield-county-a-clash-of-titans.html | In Litchfield County, a Clash of Titans? | False | By Richard Sildos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/in-connecticut-race-for-governor-lowkey-approach-works-for-rell.html | In Connecticut Race for Governor, Low-Key Approach Works for Rell (Bumps and All) | False | By Stacey Stowe | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/03iht-idsweb_kin.3386734.html | Reviewer: Michael Kinsley - Culture - International Herald Tribune | False | Michael Kinsley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05Rbwind.html | Upstate, Another Kind of Farm | False | By John Rather | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05njcol.html | Only 25, and Losing the Landscape of His Youth | False | By Kevin Coyne | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/no-longer-the-1980s.html | No Longer the 1980s | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/corrections-663077.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/worldbusiness/03iht-yuan.3384055.html | China central bank tightens credit requirements - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/americas/03iht-weapons.3383564.html | U.S. put nuclear kit on Web, experts say - Americas - International Herald Tribune | False | By William J. Broad | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/prosecutor-in-enron-trials-heads-for-the-private-sector.html | Prosecutor in Enron Trials Heads for the Private Sector | False | By Julie Creswell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/africa/poachers-way-of-life-is-endangering-the-abalones.html | Poachersâ€™ Way of Life Is Endangering the Abaloneâ€™s | False | By Michael Wines | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/sports/othersports/03sandomir.ready.html | New Marathon Viewing Spot: Your Computer | False | By Richard Sandomir | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/world/americas/03iht-policy.3760153.html | Iraq panel will be only 'one input' in Bush policy, aide says - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05wedine.html | Tastes of Asian Fusion and Sushi at a New Bistro | False | By M. H. Reed | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-glick-doris.html | Paid Notice: Deaths GLICK, DORIS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/pageoneplus/corrections-662275.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/worldbusiness/03iht-wbview04.3389200.html | ViewPoints: Breaking up is hard to do - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05lilistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/us/janitors-union-recently-organized-strikes-in-houston.html | Janitorsâ€™ Union, Recently Organized, Strikes in Houston | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/arts/music/03classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/world/africa/03iht-iraq.3755196.html | Shiite power broker with ties to Iran to meet Bush in Washington - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/sports/baseball/03base.ready.html | Mussina, Not Wright, Figures in Yankeesâ€™ Pitching Plans | False | By Tyler Kepner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/thoroughbred-racing-association-files-for-bankruptcy-protection.html | Thoroughbred Racing Association Files for Bankruptcy Protection; Tracks Stay Open | False | By Danny Hakim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/manhattan-actress-found-dead-in-her-office.html | Manhattan: Actress Found Dead in Her Office | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/realestate/greathomes/tucan-country-club-resort-cedar-key-village.html | Tuci'sÂ´n Country Club & Resort; Cedar Key Village | False | By Nick Kaye | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/pageoneplus/corrections-662267.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/music/serenading-two-grownups-songs-for-staying-in-love.html | Serenading Two Grown-Ups: Songs for Staying in Love | False | By Stephen Holden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/art-in-review-gideon-bok.html | Art in Review; Gideon Bok | False | By Martha Schwendener | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/consumers-signal-change-in-08-election.html | Consumers Signal Change in â€˜08 Election | False | By Floyd Norris | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05limozart.html | At Hofstra, Mozartâ€šÃ„¶Ã„'s Birthday Is a Good Reason to Play | False | By Karin Lipson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/world/americas/03iht-letter.3754215.html | Letter from America: A conservative pundit, or is it just showtime? - Americas - International Herald Tribune | False | Richard Bernstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/movies/from-kazakhstan-without-a-clue.html | From Kazakhstan, Without a Clue | False | By Manohla Dargis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/opinion/l03iraq.html | Will We Give Iraqis What They Want? (4 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/sports/basketball/03heat.html | Blowout Gives Heatâ€šÃ„¶Ã„'s Riley More to Think About | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/pageoneplus/corrections-663050.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/africa/03iht-iraq.3389440.html | Verdict in Saddam trial due to be handed down - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/football/in-the-grasp-quarterbacks-caress-new-pigskins.html | In the Grasp: Quarterbacks Caress New Pigskins | False | By Judy Battista | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/worldbusiness/03iht-wbview04.3384053.html | ViewPoints: Breaking up is hard to do - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05Rhome.html | What the Toolbox Taketh, It Never Gives Away | False | By James Kindall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/realtors-say-the-stars-are-aligned-for-housing.html | Realtors Say the Stars Are Aligned for Housing | False | By Vikas Bajaj | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/asia/03iht-china.3384095.html | Court bars open hearing for Times aide's appeal - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-macmillan-w.html | Paid Notice: Deaths MACMILLAN, W. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-boyle-evelyn.html | Paid Notice: Deaths BOYLE, EVELYN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/spare-times.html | Spare Times | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/fresh-sorrows-at-ground-zero.html | Fresh Sorrows at Ground Zero | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/asia/china-courts-africa-angling-for-strategic-gains.html | China Courts Africa, Angling for Strategic Gains | False | By Joseph Kahn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/world-briefing-africa-kenya-2-new-polio-cases-at-somali-refugee-camp.html | World Briefing | Africa: Kenya: 2 New Polio Cases At Somali Refugee Camp | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/pageoneplus/corrections-663085.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/travel/03iht-travel04.3383929.html | Update: Strike by train workers likely to disrupt services - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/sports/03iht-SKI.3755492.html | Alpine Skiing: Miller's blunder hands giant slalom victory to Italian - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/movies/film-in-review-unknown.html | Film in Review; Unknown | False | By Laura Kern | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/realestate/greathomes/architectural-gems-in-an-antique-setting.html | Architectural Gems in an Antique Setting | False | By C. J. Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/americas/03iht-fish.3383558.html | Study predicts disastrous loss of fish - Americas - International Herald Tribune | False | By Cornelia Dean | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/03iht-drugs.3383932.html | Drugs: Coach charged in scandal - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/people.html | People | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/world/europe/03iht-london.3760436.html | UK widens investigation into death of Russian ex-spy - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/worldbusiness/03iht-aeroflot.3389611.html | Boeing sale to Aeroflot is in doubt - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/behind-the-lens-with-the-dixie-chicks-and-their-fallout.html | Behind the Lens With the Dixie Chicks and Their Fallout | False | By Robin Finn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/europe/russian-gas-company-plans-steep-price-increase-for-georgia.html | Russian Gas Company Plans Steep Price Increase for Georgia | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-gurin-george.html | Paid Notice: Deaths GURIN, GEORGE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/your-money/03iht-minvest04.3384021.html | Investing Rich valuation, but no banking grail - Your Money - International Herald Tribune | False | Conrad de Aenlle | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/opinion/03iht-edsafire.3754684.html | Language: Nifty gifties: Books full of words - Opinion - International Herald Tribune | False | William Safire | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/us/duke-rape-accuser-was-at-work-10-days-later-club-owner-says.html | Duke Rape Accuser Was at Work 10 Days Later, Club Owner Says | False | By Duff Wilson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/technology/03iht-linux.3383570.html | Microsoft and Novell sign cooperation pact on Linux - Technology & Media - International Herald Tribune | False | By Laurie J. Flynn and Steve Lohr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/pagconeplus/corrections-663311.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/pagconeplus/corrections-662283.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/world/americas/03iht-pinochet.3760166.html | Pinochet rescued from death after acute heart attack, son says - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/worldbusiness/03iht-airbus.3389614.html | Airbus tags more cash for A350 - Business - International Herald Tribune | False | By Andrea Rothman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/world/europe/03iht-irish.3760137.html | Irish ruling fuels debate on children's rights - Europe - International Herald Tribune | False | By Eamon Quinn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/pagconeplus/corrections-663123.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/europe/03iht-russia.3389515.html | Russia remains opposed to UN sanctions against Iran - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/theater/reviews/she-interviews-her-subjects-then-mimics-them-onstage-sound.html | She Interviews Her Subjects, Then Mimics Them Onstage. Sound Familiar? | False | By Jason Zinoman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world-business-briefing-asia-india-outsourcing-companys-net-soars.html | World Business Briefing | Asia: India: Outsourcing Company's Net Soars | False | By Saritha Rai (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/americas/03iht-web.1103documents.3381024.html | U.S. Web archive is said to reveal a nuclear guide - Americas - International Herald Tribune | False | By William J. Broad | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/ncaafootball/when-push-comes-to-shove-louisville-shows-its-muscle.html | When Push Comes to Shove, Louisville Shows Its Muscle | False | By Joe Drape | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-levine-stephen-aaron.html | Paid Notice: Deaths LEVINE, STEPHEN AARON | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/samuel-casey-78-who-led-pullman-is-dead.html | Samuel Casey, 78, Who Led Pullman, Is Dead | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/worldbusiness/03iht-ibrief.3390422.html | Briefing: Aer Lingus rejects bid from Ryanair as too low - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-williams-nancy.html | Paid Notice: Deaths WILLIAMS, NANCY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/asia/03iht-age.3383555.html | As Chinese cities boom, old are left behind - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/othersports/lava-man-from-the-poor-side-of-the-paddock-takes-on-the.html | Lava Man, From the Poor Side of the Paddock, Takes on the Bluest of Bloods | False | By Joe Drape | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/americas/03iht-web.1203test.memo.3756041.html | Text of the memo - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/october-sales-were-weak-at-walmart.html | October Sales Were Weak at Wal-Mart | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-singer-dr-samuel-m.html | Paid Notice: Deaths SINGER, DR. SAMUEL M. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/us/a-virginia-sheriff-is-charged-with-selling-seized-evidence.html | A Virginia Sheriff Is Charged With Selling Seized Evidence | False | By Maria Newman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/03iht-flik04.3384073.html | A pet mouse, a giant toad and a world of subterranean vermin delights - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/obituaries/florence-klotz-86-creator-of-broadway-styles-dies.html | Florence Klotz, 86, Creator of Broadway Styles, Dies | False | By Campbell Robertson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/movies/03movie.html | Movie Guide and Film Series | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/arts/design/03gall.html | Art in Review | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/travel/escapes/03letters.html | Letters: The History of a House | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/art-in-review-xylor-jane-dying-everyday.html | Art in Review; Xylor Jane -- Dying Everyday | False | By Roberta Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/worldbusiness/03iht-web.1103computer.3381368.html | Accounting scandal brings 12-year sentence - Business - International Herald Tribune | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/editors'-notes/editors-note-inside-art.html | Editor's Note; Inside Art | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05ctnoticed.html | At Bradley, More Screening for Passengers | False | By Jeff Holtz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/fcc-vote-on-the-deal-for-bellsouth-is-put-off.html | F.C.C. Vote on the Deal for BellSouth Is Put Off | False | By Ken Belson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/movies/the-listings-nov-3-nov-9.html | The Listings: Nov. 3 - Nov. 9 | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/worldbusiness/03iht-usecon.3389784.html | In U.S., mixed signals on jobs - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/diners-guide-boqueria.html | Diner's Guide; Boqueria | False | By Frank Bruni | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/a-dutch-authors-donkey-meets-a-very-big-bird.html | A Dutch Authorâ€™s Donkey Meets a Very Big Bird | False | By Laurel Graeber | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/worldbusiness/03iht-media.3389781.html | Mediaset looks to Germany - Business - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/world/americas/03iht-pinochet.3763061.html | Pinochet suffers severe heart attack - Americas - International Herald Tribune | False | By Pascale Bonnefoy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05liboats.html | A New Boat Shed Links an Industry With Its Past | False | By Stewart Ain | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05ctdine.html | Nuevo Latino Fusion at a Tropical Newcomer | False | By Patricia Brooks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-lawrence-nancy-jo.html | Paid Notice: Deaths LAWRENCE, NANCY JO | False | | | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05ctballard.html | Titanicâ€™s Discoverer Turns to Early Indian Sites | False | By Joe Wojtas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/us/over-1600-arrested-in-sex-offender-roundup.html | Over 1,600 Arrested in Sex Offender Roundup | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/art-in-review-surrealism-then-now.html | Art in Review; Surrealism: Then & Now | False | By Martha Schwendener | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/movies/the-listings-nov-3-nov-9-roseanne-spradlin-dance.html | The Listings: Nov. 3 - Nov. 9; ROSEANNE SPRADLIN DANCE | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/us/setback-for-times-in-anthrax-suit.html | Setback for Times in Anthrax Suit | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05ctlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/worldbusiness/03iht-cambo.3383567.html | An oil find to enrich, or corrupt, Cambodia? - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/world/middleeast/03pentagon.html | Pentagon Widens Its Battle to Shape News of Iraq War | False | By David S. Cloud and Thom Shanker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/worldbusiness/03iht-wbcars04.3389197.html | Going car-crazy in Caracas - Business - International Herald Tribune | False | By Jens Erik Gould | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05liweek.html | The Week on Long Island | False | By Linda Saslow | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/education/music-updating-uncle-lennie-for-a-multitasking-age.html | MUSIC; Updating 'Uncle Lennie' for a Multitasking Age | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/rewards-sought-for-aid-to-crashed-ferry.html | Rewards Sought for Aid to Crashed Ferry | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/us/faa-finds-more-errors-on-runways.html | F.A.A. Finds More Errors on Runways | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/a-how-to-for-taking-the-white-house.html | A 'How To' for Taking The White House | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/middleeast/iran-revolutionary-guards-hold-war-games-after-us-exercise.html | Iran Revolutionary Guards Hold War Games After U.S. Exercise | False | By Nazila Fathi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/opinion/03iht-edperk.3754659.html | A limited time offer to Iran - Opinion - International Herald Tribune | False | George Perkovich and Pierre Goldschmidt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/movies/washed-up-in-a-world-of-urban-vermin-intrigue.html | Washed Up in a World of Urban Vermin Intrigue | False | By A.o. Scott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/us/gates-foundation-changes.html | Gates Foundation Changes | False | By Karen W. Arenson (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05liarts.html | The Brushwork Is the Message | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/washington/officials-see-qaeda-trials-using-new-law-in-2007.html | Officials See Qaeda Trials Using New Law in 2007 | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-rigney-marion-e.html | Paid Notice: Deaths RIGNEY, MARION E. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05ctarts.html | Souvenirs of London, From Canaletto | False | By BEN GENOCCHIO | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/spare-times-for-children.html | Spare Times: For Children | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-rosenberg-harold.html | Paid Notice: Deaths ROSENBERG, HAROLD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/03iht-base.3389346.html | Baseball adds China to the future - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/pageoneplus/corrections-663107.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/03iht-melik4.html | A penetrating eye into human nature | False | By Souren Melikian | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/pageoneplus/corrections-662259.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-imperial-joseph-of-weston.html | Paid Notice: Deaths IMPERIAL, JOSEPH OF WESTON | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/europe/03iht-france.3389437.html | 6th youth held in Marseille bus firebombing - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/baseball-top-prospects-shut-down.html | BASEBALL; TOP PROSPECTS SHUT DOWN | False | By Ben Shpigel (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/world/americas/03iht-clinton.3754232.html | Senator Clinton reportedly meeting with New York Democrats on presidential run - Americas - International Herald Tribune | False | By Patrick Healy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/education/alumni-association-constitution-voted-down.html | Alumni Association Constitution Voted Down | False | By Diana Jean Schemo (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/the-history-of-a-house-657425.html | The History of a House | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-levenson-lawrence-gilbert.html | Paid Notice: Deaths LEVENSON, LAWRENCE GILBERT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/avoiding-calamity-on-the-cheap.html | Avoiding Calamity on the Cheap | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/worldbusiness/03iht-endesa.3390318.html | Acciona to lift stake in Endesa - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/sports/03iht-cricket.3759628.html | Cricket: England's Hoggard slows Australian Ashes rally - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/pageoneplus/corrections-663069.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/obituaries/silvio-varviso-82-conductor-with-elegant-touch-for-opera-dies.html | Silvio Varviso, 82, Conductor With Elegant Touch for Opera, Dies | False | By Anne Midgette | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05sjlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-mehlman-frances-berman-lane-krebs.html | Paid Notice: Deaths MEHLMAN, FRANCES (BERMAN, LANE, KREBS) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/sports/03iht-WORLD.3758585.html | Roundup: Chinese lifter sets a world record - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/sports/03iht-GAMES.3759821.html | Asian Games: Beach volleyball's bikinis touch off a culture clash in Qatar - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05lidine.html | Lakeside View Beckons, and the Fare Delivers | False | By Joanne Starkey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05Rwind.html | Is the Answer Blowing in the Wind? | False | By John Rather | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/li-hospital-is-issued-17-violations-by-the-state.html | L.I. Hospital Is Issued 17 Violations by the State | False | By Bruce Lambert | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/us/politics/bush-shores-up-his-base-as-democrats-spot-opening.html | Bush Shores Up His Base as Democrats Spot Opening | False | By Carl Hulse and Anne E. Kornblut | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/world/africa/03iht-web.1203diaspora.3759178.html | Fueled by fear, Iraqi family follows trail of displacement - Africa & Middle East - International Herald Tribune | False | By Thanassis Cambanis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/03iht-base.3383939.html | Baseball: Majors add China to the future - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/americas/03iht-web.1203clinton.3753568.html | Clinton's talks with Democrats may signal bid for president - Americas - International Herald Tribune | False | By Patrick Healy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/the-memory-hole.html | The Memory Hole | False | By David Shenk | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/opinion/l03bush.html | Eye on the Ball: It'ểŠ,Â,Â´s Bush, Not Kerry (7 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/corzine-bets-a-lot-in-backing-a-controversial-senator.html | Corzine Bets a Lot in Backing a Controversial Senator | False | By David W. Chen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-ursprung-christopher-paul-kip.html | Paid Notice: Deaths URSPRUNG, CHRISTOPHER PAUL "KIP" | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/asia/03iht-rocker.3384098.html | In a farewell, Seoul's original rock star is rediscovered - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/03iht-bobby.3384070.html | 'Bobby': Gauzy view of turbulent time - Culture - International Herald Tribune | False | By Sharon Waxman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/us/man-is-charged-with-murder-in-wildfire.html | Man Is Charged With Murder in Wildfire | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/world/americas/03briefs-CANADAPOLICE_BRF.html | Canada: Police Witness Child Abuse Online | False | By Christopher Mason | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/pageoneplus/corrections-663140.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/us/politics/03vwords_new.html | In Their Own Words | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/dance/a-sad-but-loving-look-at-the-brevity-of-life.html | A Sad but Loving Look at the Brevity of Life | False | By John Rockwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/opinion/03iht-edletmon.3754680.html | Letters: China and the yuan; Religion and morality; A new course; The limits of man. - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/2-giants-in-a-deal-over-linux.html | 2 Giants in a Deal Over Linux | False | By Laurie J. Flynn and Steve Lohr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/music/a-valiant-leap-into-a-title-role-after-a-canceled-performance.html | A Valiant Leap Into a Title Role After a Canceled Performance | False | By Anne Midgette | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/americas/03iht-weapons.3389446.html | U.S. removes Iraqi nuclear documents from Web - Americas - International Herald Tribune | False | By William J. Broad | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/scandal-just-part-of-battle-to-be-new-york-comptroller.html | Scandal Just Part of Battle to Be New York Comptroller | False | By Michael Cooper and Mary Williams Walsh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/of-red-wine-and-fatty-foods.html | Of Red Wine and Fatty Foods | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/africa/03iht-beirut.3760145.html | Amid protests in Lebanon, Siniora vows to stay in office - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/worldbusiness/european-bank-hints-at-a-rate-increase.html | European Bank Hints at a Rate Increase | False | By Carter Dougherty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/baseball-minaya-setting-priorities.html | BASEBALL; MINAYA SETTING PRIORITIES | False | By Ben Shpigel (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/basketball/auerbach-seen-through-the-smoke.html | Auerbach Seen Through the Smoke | False | By Harvey Araton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/classified/paid-notice-deaths-styron-william.html | Paid Notice: Deaths STYRON, WILLIAM | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/us/politics/this-election-modest-tour-for-president.html | This Election, Modest Tour for President | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/middleeast/us-web-archive-is-said-to-reveal-a-nuclear-primer.html | U.S. Web Archive Is Said to Reveal a Nuclear Primer | True | By William J. Broad | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/worldbusiness/03iht-space.3389714.html | Students tap final frontier of ad space - Business - International Herald Tribune | False | By Jenn Abelson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/nyregion/nyregionspecial2/05ctweek.html | The Week in Connecticut | False | By Jeff Holtz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/sportsspecial/armstrong-to-have-3-allstar-escorts.html | Armstrong to Have 3 All-Star Escorts | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/basketball/knicks-dwell-on-win-not-on-their-mistakes.html | Knicks Dwell on Win, Not on Their Mistakes | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/travel/escapes/03correct.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/americas/03iht-corrupt.3389432.html | Democrats also tainted, but duck backlash - Americas - International Herald Tribune | False | By Monica Davey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/business/worldbusiness/03iht-linux.3389679.html | Microsoft and Novell start acting like friends - Business - International Herald Tribune | False | By Laurie J. Flynn and Steve Lohr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/us/politics/03virginia.html | In Virginia Race, Women Make the Difference | False | By Robin Toner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/technology/tv-sports-new-marathon-viewing-spot-your-computer.html | TV SPORTS; New Marathon Viewing Spot: Your Computer | False | By Richard Sandomir | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/dont-suppress-the-vote-660744.html | Don't Suppress the Vote | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/football/jet-coaches-take-time-to-defend-techniques.html | Jet Coaches Take Time to Defend Techniques | False | By Michael Weinreb | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/city-ends-deal-with-developer-of-a-longdelayed-golf-course.html | City Ends Deal With Developer of a Long-Delayed Golf Course | False | By Timothy Williams | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/arts/music/03chom.html | Updating â€šÃ„ÛÚUncle Lennyâ€šÃ„Â´ for a Multitasking Age | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 0001-01-01 | https://www.nytimes.com/2006/11/03/opinion/l03iran.html | Mixed Signals From Iran (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/design/on-the-paths-of-two-giants-voyagers-in-modernism.html | On the Paths of Two Giants, Voyagers in Modernism | False | By Roberta Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/12/03/world/africa/03iht-iraq.3763048.html | Annan describes Iraq as being in a civil war - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/world/africa/03iht-web.1103chalabi.3388735.html | Where Plan A left Ahmad Chalabi - Africa & Middle East - International Herald Tribune | False | By Dexter Filkins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/movies/film-in-review-the-great-warming.html | Film in Review; The Great Warming | False | By Laura Kern | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-03 | 2006-11-03 | https://www.nytimes.com/2006/11/03/technology/exleader-of-computer-associates-gets-12year-sentence-and-fine.html | Ex-Leader of Computer Associates Gets 12-Year Sentence and Fine | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/opinion/repairing-the-red-cross.html | Repairing the Red Cross | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/theater/reviews/molieres-hero-then-and-very-much-now.html | Moliâ€šÃ„Ûreâ€šÃ„Â´s Hero, Then and Very Much Now | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/corrections-667161.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/free-speech-looks-more-like-free-fall.html | Free Speech? Looks More Like Free Fall | False | By Dan Barry | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/classified/paid-notice-memorials-williams-nancy.html | Paid Notice: Memorials WILLIAMS, NANCY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/business/theres-turmoil-at-the-top.html | Thereâ€šÃ„Â´s Turmoil at the Top | False | By Paul B. Brown | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/us/the-2006-campaign-in-races-for-governor-party-may-be-secondary.html | THE 2006 CAMPAIGN; In Races for Governor, Party May Be Secondary | False | By Kirk Johnson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/classified/paid-notice-deaths-nelson-violet.html | Paid Notice: Deaths NELSON, VIOLET | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/business/makers-sellers-and-managers-of-drugs-do-deals.html | Makers, Sellers and Managers of Drugs Do Deals | False | By Mark A. Stein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/opinion/04iht-edcarroll.3769978.html | The twain begin to meet - Opinion - International Herald Tribune | False | James Carroll | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/baseball/martinez-may-have-to-consider-retiring.html | Martâ€šÃ„Ânez May Have to Consider Retiring | False | By Ben Shpigel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/ncaafootball/record-holds-for-now-in-a-changed-ivy-league.html | Record Holds, for Now, in a Changed Ivy League | False | By Dave Caldwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/pageoneplus/corrections-667196.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/othersports/a-winner-who-keeps-inspiring-victories.html | A Winner Who Keeps Inspiring Victories | False | By William C. Rhoden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/technology/04iht-techbrief.3778299.html | Briefing: Ad spending increase expected for next year - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/pageoneplus/corrections-667250.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/world/americas/04iht-notes.3776205.html | Briefly: Supreme Court to review racial plans for schools - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/sports/04iht-NFL.3767588.html | NFL: Kickers boot Bears division title into shadows - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/classified/paid-notice-deaths-kepes-edith.html | Paid Notice: Deaths KEPES, EDITH | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/classified/paid-notice-deaths-harden-helen.html | Paid Notice: Deaths HARDEN, HELEN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-xairbus4.3777341.html | Germany near deal with banks to buy an EADS stake - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 0001-01-01 | https://www.nytimes.com/2006/11/04/business/04benefits.html | Rolling the Health Dice | False | By Reed Abelson and Milt Freudenheim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/world/europe/04iht-italy.3776185.html | Both sides claim fraud in Italian elections - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/classified/paid-notice-deaths-hambro-leonid.html | Paid Notice: Deaths HAMBRO, LEONID | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/opinion/04iht-edrussia.3769971.html | Revisiting Putin's soul - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/opinion/seeing-the-climate-policy-for-the-trees.html | Seeing the Climate Policy for the Trees | False | By Stuart E. Eizenstat | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/opinion/hamass-call-for-a-truce-665916.html | Hamas's Call for a Truce | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/pageoneplus/corrections-667145.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/opinion/04iht-edstein.3769990.html | Meanwhile: Paying a price for Googleability - Opinion - International Herald Tribune | False | Donna Steinbraker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/a-job-prospect-lures-then-frustrates-thousands.html | A Job Prospect Lures, Then Frustrates, Thousands | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/classified/paid-notice-deaths-posin-esther.html | Paid Notice: Deaths POSIN, ESTHER | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 0001-01-01 | https://www.nytimes.com/2006/11/04/nyregion/04jersey.html | New Jersey Democrats Seek to Bombard Crucial County | False | By Ray Rivera and David W. Chen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 0001-01-01 | https://www.nytimes.com/2006/11/04/world/europe/04briefs-FRANCELEPENS_BRF.html | France: Le Pen Surprises | False | By Ariane Bernard | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/elections-2006-negativity-reigns-a-controversy-broadens-and-forces.html | ELECTIONS 2006: Negativity Reigns, a Controversy Broadens and Forces are Mustered; New Jersey Democrats Seek To Bombard Crucial County | False | By Ray Rivera and David W. Chen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/othersports/mayweather-is-counting-on-skill-not-his-corner.html | Mayweather Is Counting on Skill, Not His Corner | False | By Clifton Brown | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/world/middleeast/hussein-sentence-may-come-on-sunday.html | Hussein Sentence May Come on Sunday | False | By John F. Burns | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/ncaafootball/louisvilles-victory-only-clouds-the-bcs-titlegame.html | Louisvilleâ€š Ã„ Ã´s Victory Only Clouds the B.C.S. Title-Game Picture | False | By Thayer Evans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-bank.3776467.html | Bank of New York and Mellon Financial agree to merge - Business - International Herald Tribune | False | By Peter Edmonston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/04iht-CRICKET.3778312.html | Cricket: Australia finds safety - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/business/health/rolling-the-health-dice-new-consumerdirected-plans-reduce.html | Rolling the Health Dice; New Consumer-Directed Plans Reduce Premiums But Carry Higher Annual Deductibles | False | By Reed Abelson and Milt Freudenheim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/opinion/the-economy-cools.html | The Economy Cools | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/classified/paid-notice-memorials-levy-albert-l.html | Paid Notice: Memorials LEVY, ALBERT L. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 0001-01-01 | https://www.nytimes.com/2006/11/04/world/europe/04nations.html | Russia Seeks Changes in Iran Measure | False | By Warren Hoge | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/opinion/04iht-edaids.3769954.html | Losing the race against AIDS - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/design/ukrainian-modernists-all-alone-here-at-last.html | Ukrainian Modernists, All Alone, Here at Last | False | By Grace Glueck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/excouples-quarrel-ends-in-killing-and-suicide.html | Ex-Coupleâ€š Ã„ Ã´s Quarrel Ends in Killing and Suicide | False | By Nicole Cotroneo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/opinion/for-moms-on-the-road-me-time-at-last-665924.html | For Moms on the Road, 'Me' Time at Last | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/business/walmart-starts-discounts-early.html | Wal-Mart Starts Discounts Early | False | By Michael Barbaro | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/on-the-run-but-that-beats-the-alternative.html | On the Run, but That Beats the Alternative | False | By Kareem Fahim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/opinion/blinding-the-taxpayers-on-iraq.html | Blinding the Taxpayers on Iraq | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/05/americas/05iht-web.1105guatemala.3395118.html | Guatemala system is scrutinized as Americans rush in to adopt - Americas - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/world/americas/04iht-detain.3767540.html | U.S. terror suspect may be unfit to stand trial - Americas - International Herald Tribune | False | By Deborah Sontag | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/marathon-they-could-break-the-tape.html | MARATHON; THEY COULD BREAK THE TAPE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/television/an-upclose-look-at-a-2-percent-difference.html | An Up-Close Look at a 2 Percent Difference | False | By Anita Gates | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/pageoneplus/corrections-667242.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/education/chancellor-cites-favoritism-at-a-new-york-school.html | Chancellor Cites Favoritism at a New York School | False | By Elissa Gootman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/world/americas/04iht-congress.3767558.html | Republicans to bequeath fiscal tangle to Democrats - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/arts-briefly-city-ballet-choreographer-confirms-his-departure.html | Arts, Briefly; City Ballet Choreographer Confirms His Departure | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/basketball/wade-plays-his-best-when-it-matters-most.html | Wade Plays His Best When It Matters Most | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 0001-01-01 | https://www.nytimes.com/2006/11/04/opinion/l04dowd.html | Obamaî£âĂ´s Experience (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/world/europe/04iht-brits.3776183.html | Blair wants Britain to keep its nuclear deterrent - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/sports/04iht-world.3775794.html | Roundup: Thai sets record in weightlifting - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/world/middleeast/sniper-attacks-adding-to-peril-of-us-troops.html | Sniper Attacks Adding to Peril of U.S. Troops | False | By C. J. Chivers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/classified/paid-notice-deaths-feldhamer-david.html | Paid Notice: Deaths FELDHAMER, DAVID | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/world/middleeast/for-us-and-top-iraqi-animosity-is-mutual.html | For U.S. and Top Iraqi, Animosity Is Mutual | False | By John F. Burns | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |