Exhibit H47

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/marathon-run-of-luck-bet-the-favorites-and-armstrong-too.html | MARATHON; Run of Luck: Bet the Favorites and Armstrong, Too | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-xairbus3.3777339.html | WTO filing over A350 aid is updated - Business - International Herald Tribune | False | By Don Phillips and Nicola Clark | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/teacher-29-is-charged-in-sex-assault.html | Teacher, 29, Is Charged in Sex Assault | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/business/worldbusiness/brazil-leader-is-hearing-calls-for-a-version-of-the.html | Brazil Leader Is Hearing Calls for a Version of the New Deal | False | By Paulo Prada | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/classified/paid-notice-memorials-salten-david-g.html | Paid Notice: Memorials SALTEN, DAVID G. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/mistrial-is-declared-in-mob-murder-case.html | Mistrial Is Declared in Mob Murder Case | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 0001-01-01 | https://www.nytimes.com/2006/11/04/business/04beneside.html | Questions to Ask When Picking a Plan | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/theater/questioning-us-identity-in-the-aftermath-of-911.html | Questioning U.S. Identity in the Aftermath of 9/11 | False | By Felicia R. Lee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/movies/film-review-from-india-a-courtesans-misfortune.html | FILM REVIEW; From India, A Courtesan's Misfortune | False | By Andy Webster | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/comptroller-repays-state-90000-more-for-wifes-driver.html | Comptroller Repays State $90,000 More for Wifeâ€˜sÂ…Â's Driver | False | By Michael Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 0001-01-01 | https://www.nytimes.com/2006/11/04/nyregion/04lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/girl-5-dies-and-two-are-seriously-injured-in-an-apartment-fire-in.html | Girl, 5, Dies and Two Are Seriously Injured in an Apartment Fire in the Bronx | False | By Cara Buckley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/opinion/04iht-edother04.3770456.html | Other Views: Deccan Herald, Globe and Mail, Gulf Times - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-drug.3767617.html | Canceled drug trials will slow, but not stop, further research - Business - International Herald Tribune | False | By Louise Story and Stephanie Saul | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/world/americas/04iht-web.1104elections.3393399.html | Republicans resigned to idea of big losses - Americas - International Herald Tribune | False | By Adam Nagourney and Robin Toner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/ncaafootball/athletes-get-new-college-pitch-check-out-our-tutoring.html | Athletes Get New College Pitch: Check Out Our Tutoring Center | False | By Pete Thamel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/washington/world/russia-offers-changes-to-un-resolution-on-irans-nuclear.html | Russia Offers Changes to U.N. Resolution on Iran's Nuclear Plans | False | By Warren Hoge | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/business/mortgage-lesson-no-1-home-is-not-a-piggy-bank.html | Mortgage Lesson No. 1: Home Is Not a Piggy Bank | False | By Damon Darlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/us/politics/as-vote-nears-parties-prepare-for-legal-fights.html | As Vote Nears, Parties Prepare for Legal Fights | False | By Ian Urbina | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/washington/looking-presidential-at-home-in-nashville-whether-he-runs-or-not.html | Looking Presidential at Home in Nashville, Whether He Runs or Not | False | By Theo Emery | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/obituaries/adrienne-shelly-40-an-actress-film-director-and-screenwriter-is.html | Adrienne Shelly, 40, an Actress, Film Director and Screenwriter, Is Dead | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/business/morgan-stanley-criticizes-stock-structure-of-times-co.html | Morgan Stanley Criticizes Stock Structure of Times Co. | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/us/national-briefing-washington-call-for-rumsfeld-to-step-down.html | National Briefing | Washington: Call For Rumsfeld To Step Down | False | By David S. Cloud (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/classified/paid-notice-deaths-theodoropoulos-john.html | Paid Notice: Deaths THEODOROPOULOS, JOHN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 0001-01-01 | https://www.nytimes.com/2006/11/04/world/europe/04briefs-POLANDSAYCHE_BRF.html | Poland: Say Cheese! | False | By Victor Homola | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/crosswords/bridge/the-chessbridge-divide-and-one-who-crossed-over.html | The Chess/Bridge Divide, and One Who Crossed Over | False | By Phillip Alder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-airbus.3776462.html | Airbus won't seek government aid now for A350 - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-talent.3776602.html | Search for top talent gets fierce in India - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/design/visions-of-manhattan-for-the-city-100year-makeovers.html | Visions of Manhattan: For the City, 100-Year Makeovers | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-xairbus3.3777335.html | FedEx cancels order for 10 A380s, citing delays - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/opinion/will-nov-7-be-a-defining-moment-665886.html | Will Nov. 7 Be a Defining Moment? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/nyregion/state-gives-racetracks-8-million.html | State Gives Racetracks $8 Million | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/world/americas/04iht-dems.3776529.html | For Hillary Clinton, a looming contender in Barack Obama - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/world/europe/04iht-spy .3776196.html | British police go to Moscow to investigate Litvinenko death - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/classified/paid-notice-deaths-macmillan-w-duncan.html | Paid Notice: Deaths MACMILLAN, W. DUNCAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/business/worldbusiness/04iht-reit.3767629.html | Real estate developer leaves New York merger battle, but lukin still lurks - Business - International Herald Tribune | False | By Terry Pristin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/pageoneplus/corrections-667218.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/business/former-bristol-myers-chief-to-get-95-million-package.html | Former Bristol-Myers Chief to Get $9.5 Million Package | False | By Stephanie Saul | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/opinion/fairer-pay-for-the-city-council.html | Fairer Pay for the City Council | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/opinion/accessory-for-a-us-border-fence-a-welcome-mat-for-foreign-loans.html | Accessory for a U.S. Border Fence: A Welcome Mat for Foreign Loans | False | By Floyd Norris | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/world/asia/04iht-briefs.3776211.html | Briefly: NATO forces kill scores of Taliban militants - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 0001-01-01 | https://www.nytimes.com/2006/11/04/us/politics/04rhode.html | Senator's Tie to G.O.P., However Reluctant, Is Working Against Him in Rhode Island | False | By Pam Belluck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 0001-01-01 | https://www.nytimes.com/2006/11/04/world/europe/04briefs-GERMANYMUSEU_BRF.html | Germany: Museum Drops Plan to Sell Monet to Pay for Roof Repairs | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/business/worldbusiness/04iht-dubai.3776538.html | Developer based in Dubai will build a city near Moscow - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/world/world-briefing-europe-poland-say-cheese.html | World Briefing | Europe: Poland: Say Cheese! | False | By Victor Homola (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/washington/the-struggle-for-iraq-us-analysts-had-flagged-atomic-data-on-web.html | THE STRUGGLE FOR IRAQ; U.S. Analysts Had Flagged Atomic Data On Web Site | False | By William J. Broad | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/business/media/networks-in-uproar-on-ratings.html | Networks in Uproar on Ratings | False | By Louise Story | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/pageoneplus/corrections-667226.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/opinion/where-the-tuna-roam.html | Where the Tuna Roam | False | By John Tierney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/turn-by-yankee-pitchers-plane-posed-stalling-risk-report-says.html | Turn by Yankee Pitcher's Plane Posed Stalling Risk, Report Says | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/world/europe/04iht-kazakh.3776187.html | EU and Kazakhstan pledge to increase energy cooperation - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/opinion/04iht-edlet.3769986.html | A strategy for Iraq: Bush's gut instinct; East and West - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/sportsspecial/a-wheelchair-rivalry-takes-root-in-the-desert.html | A Wheelchair Rivalry Takes Root in the Desert | False | By Juliet Macur | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/business/give-a-break-to-americans-giving-birth.html | Give a Break to Americans Giving Birth | False | By M. P. Dunleavey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/us/politics/a-redder-kind-of-democrat-in-a-close-montana-contest.html | A Redder Kind of Democrat in a Close Montana Contest | False | By Timothy Egan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/pageoneplus/corrections-667129.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/opinion/a-wartime-love-story.html | A Wartime Love Story | False | By Maureen Dowd | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/classified/paid-notice-memorials-kerz-leo.html | Paid Notice: Memorials KERZ, LEO | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/world/europe/german-detainee-questions-his-country-s-role.html | German Detainee Questions His Country's Role | False | By Mark Landler and Souad Mekhennet | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 0001-01-01 | https://www.nytimes.com/2006/11/04/opinion/04mideast.html | Hamas's Call for a Truce (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/business/worldbusiness/04iht-oecd.3767640.html | OECD says China overtaking Japan in research spending - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/business/season-near-flu-fighter-is-confident.html | Season Near, Flu Fighter Is Confident | False | By Elizabeth Olson | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-ibrief.3767623.html | Briefing: Airbus plans financing for new A350 aircraft - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/world/asia/taiwanese-president-and-wife-are-accused-of-corruption.html | Taiwanese President and Wife Are Accused of Corruption | False | By Joseph Kahn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/opinion/the-germs-of-politicians-665894.html | The Germs of Politicians | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/arts-briefly-falling-into-sweeps.html | Arts, Briefly; Falling Into Sweeps | False | By Benjamin Toff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/obituaries/edithe-j-levit-79-reformer-in-how-doctors-are-licensed-is-dead.html | Edithe J. Levit, 79, Reformer in How Doctors Are Licensed, Is Dead | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/theater/reviews/writing-a-play-about-the-play-he-might-have-written.html | Writing a Play About the Play He Might Have Written | False | By Ben Brantley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/world/middleeast/7-us-troops-die-in-iraq-us-intelligence-chief-visits.html | 7 U.S. Troops Die in Iraq; U.S. Intelligence Chief Visits | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/world/asia/04iht-nepal.3776178.html | In Nepal, rebels play waiting game - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-ibrief.3776578.html | Briefing: 13 finance firms sued over short-selling fees - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/othersports/high-risk-cuts-champions-careers-short.html | High Risk Cuts Championsâ€š Ã„Ã´ Careers Short | False | By Joe Drape | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/world/asia/koreas-godfather-of-rock-makes-a-comeback.html | Koreaâ€š Ã„Ã´s Godfather of Rock Makes a Comeback | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-web.1204bank.3772135.html | Bank of New York to buy Mellon Financial for $16.5 billion - Business - International Herald Tribune | False | Peter Edmonston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/pageoneplus/corrections-667137.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/asking-for-forgiveness-after-a-stupid-mistake.html | Asking for Forgiveness After a â€š Ã„Ã´Stupid Mistakeâ€š Ã„Ã´ | False | By Patrick Healy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-web.1104vivendi.3392545.html | Private equity group made $50 billion bid for Vivendi - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/us/politics/gop-turns-to-the-economy-as-campaign-issue.html | G.O.P. Turns to the Economy as Campaign Issue | False | By David D. Kirkpatrick and Anne E. Kornblut | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/us/politics/in-californias-state-races-turnabout-likely-for-gop.html | In Californiaâ€š Ã„Ã´s State Races, Turnabout Likely for G.O.P. | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 0001-01-01 | https://www.nytimes.com/2006/11/04/movies/04unma.html | From India, a Courtesanâ€š Ã„Ã´s Misfortune | False | By Andy Webster | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 0001-01-01 | https://www.nytimes.com/2006/11/04/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/03/sports/03iht-WORLD.3763022.html | Roundup: Ponting battles as Hoggard attacks - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/technology/04iht-btgroup.3776480.html | BT offers Internet-based TV on a pay-as-you-go model - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/world/europe/04iht-web.1104moscow.3393226.html | Ultranationalists detained in Moscow - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-food.3768151.html | Premier Foods pays $2.6 billion for RHM - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/world/americas/04iht-web.1204boltonCND.3772828.html | Bolton to leave post as U.S. envoy to U.N. - Americas - International Herald Tribune | False | By Christine Hauser | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/italian-tv-company-may-bid-for-a-german-broadcaster.html | Italian TV Company May Bid for a German Broadcaster | False | By Eric Sylvers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/world/asia/media-muzzled-and-opponents-jailed-tajikistan-readies-for-vote.html | Media Muzzled and Opponents Jailed, Tajikistan Readies for Vote | False | By Ilan Greenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/world/africa/04iht-web.1104curfew.3393051.html | Baghdad under curfew in advance of Saddam verdict - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 0001-01-01 | https://www.nytimes.com/2006/11/04/us/politics/04govs.html | In Races for Governor, Party May Be Secondary | False | By Kirk Johnson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/quickly-a-look-at-the-quickest.html | Quickly, a Look At the Quickest | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/obituaries/hilda-van-stockum-98-author-and-illustrator-of-childrens-books.html | Hilda van Stockum, 98, Author and Illustrator of Childrenâ€š Ã„Ã´s Books, Dies | False | By Stuart Lavietes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/washington/supreme-court-to-revisit-federal-sentencing-issues.html | Supreme Court to Revisit Federal Sentencing Issues | False | By Linda Greenhouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/world/americas/04iht-detain.3776175.html | Isolated, blindfolded, cut off from sound: A glimpse of Jose Padilla as a military prisoner - Americas - International Herald Tribune | False | By Deborah Sontag | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/us/politics/should-they-win-control-of-congress-the-democrats-have-a-plan.html | Should They Win Control of Congress, the Democrats Have a Plan | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/world/asia/chinese-court-denies-public-hearing-for-times-researcher.html | Chinese Court Denies Public Hearing for Times Researcher | False | By Jim Yardley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/world/europe/04iht-turkey.3776199.html | Don't set a deadline for Turkey, EU enlargement commissioner says - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/ncaafootball/on-the-cusp-of-a-lead-army-unravels.html | On the Cusp of a Lead, Army Unravels | False | By Michael Weinreb | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-xairbus2.3777337.html | Aeroflot misses deadline to buy Boeing 787s - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/business/worldbusiness/where-cars-are-king-and-gasoline-costs-a-mere-12.html | Where Cars Are King and Gasoline Costs a Mere 12 Cents a Gallon | False | By Jens Erik Gould | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/immortalizing-a-crusader-who-wielded-a-mighty-pen.html | Immortalizing a Crusader Who Wielded a Mighty Pen | False | By Andy Newman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/music/abraham-and-sarah-and-video-of-course.html | Abraham and Sarah and Video (of Course) | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/music/shakira-shakes-off-the-competition-at-the-latin-grammys.html | Shakira Shakes Off the Competition at the Latin Grammys | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/travel/04iht-ry.e.3767486.html | Rye: A forgotten spirit is reborn - Travel & Dining - International Herald Tribune | False | By Eric Asimov | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/marathoners-who-rest-better-in-new-jersey.html | Marathoners Who Rest Better in New Jersey | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-euro.3776573.html | Delays in adopting the euro spread across Eastern Europe - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/sportsspecial/fees-are-price-of-running-new-york.html | Fees Are Price of Running New York | False | By Jennifer Blecher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/world/middleeast/israelis-fire-on-marchers-aiding-gaza-gunmen-killing-2.html | Israelis Fire on Marchers Aiding Gaza Gunmen, Killing 2 | False | By Greg Myre | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/classified/paid-notice-memorials-boras-stanley-j.html | Paid Notice: Memorials BORAS, STANLEY J. | False | | | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/world/africa/04iht-graves.3767549.html | Saddam trial hears of women and children buried in remote mass graves - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/music/a-farewell-new-york-concert-bittersweet.html | A Farewell New York Concert, Bittersweet | False | By Allan Kozinn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/opinion/04iht-edgates.3769958.html | The man who would be defense secretary - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 0001-01-01 | https://www.nytimes.com/2006/11/04/opinion/04friedman.html | Will Nov. 7 Be a Defining Moment? (6 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/opinion/in-the-voting-booth-bias-starts-at-the-top.html | In the Voting Booth, Bias Starts at the Top | False | By Jon A. Krosnick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/opinion/04iht-edlobby.3769960.html | The ethics trap - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/us/politics/in-missouri-a-final-rush-to-find-votes-in-senate-race.html | In Missouri, a Final Rush to Find Votes in Senate Race | False | By Susan Saulny | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/sports/04iht-NFL.3778306.html | NFL: Kickers boot Bears division title into shadows - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/world/americas/04iht-web.1105elections.3393399.html | Republicans resigned to idea of big losses - Americas - International Herald Tribune | False | By Adam Nagourney and Robin Toner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/world/04iht-web.1104.curfew.3393051.html | Baghdad on alert awaiting Saddam verdict - Homepage - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/pageoneplus/corrections-667153.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-xairbus5.3777343.html | Boeing seeks to manage wave of orders - Business - International Herald Tribune | False | By Leslie Wayne | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/world/africa/04iht-web.1104test.3393083.html | Baghdad on alert awaiting Saddam verdict - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/marathon-adjusting-to-diminished-sight.html | MARATHON; ADJUSTING TO DIMINISHED SIGHT | False | By Liz Robbins (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/pageoneplus/corrections-667200.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/business/jobless-rate-hits-5year-low.html | Jobless Rate Hits 5-Year Low | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/opinion/obamas-experience-665878.html | Obama's Experience | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/world/europe/04iht-serb.3776193.html | Hunger strike by Serb nationalist worries The Hague - Europe - International Herald Tribune | False | By Marlise Simons | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/basketball/knicks-fall-behind-early-and-then-stay-there.html | Knicks Fall Behind Early and Then Stay There | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/world/americas/04iht-web.1104elect.3392762.html | Hoping to offset Iraq as issue, Republicans highlight economy - Americas - International Herald Tribune | False | By David D. Kirkpatrick and Anne E. Kornblut | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/marathon-waitz-meets-armstrong.html | MARATHON; WAITZ MEETS ARMSTRONG | False | By Juliet MacUr (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/theater/reviews/selfexiled-then-making-a-return-at-wars-end.html | Self-Exiled, Then Making a Return at Warâ€šÃ„Ã´s End | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 0001-01-01 | https://www.nytimes.com/2006/11/04/opinion/04moms.html | For Moms on the Road, â€šÃ„Ã²Meâ€šÃ„Ã´ Time at Last (5 Letters) | | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/world/world-briefing-europe-germany-museum-drops-plan-to-sell-monet-to-pay.html | World Briefing | Europe: Germany: Museum Drops Plan To Sell Monet To Pay For Roof Repairs | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/us/in-their-own-words.html | In Their Own Words | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/golf/scott-shares-lead-after-second-round.html | Scott Shares Lead After Second Round | False | By Damon Hack | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/us/cia-wants-prison-tactics-secret.html | C.I.A. Wants Prison Tactics Secret | False | By Scott Shane | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/world/world-briefing-europe-france-le-pen-surprises.html | World Briefing | Europe: France: Le Pen Surprises | False | By Ariane Bernard (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/world/americas/04iht-nations.3776214.html | Bolton's resignation greeted by UN officials with relief - Americas - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/business/reading-between-the-lines.html | Reading Between the Lines | False | By Dan Mitchell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/football/unofficially-sack-record-doesnt-add-up.html | Unofficially, Sack Record Doesnâ€šÃ„Ã´t Add Up | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/world/africa/04iht-iraq.3767552.html | Annan describes Iraq as being in a civil war - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/these-colors-do-run.html | These Colors Do Run | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/business/a-novice-does-some-bluffing-in-connecticut-hold-em.html | A Novice Does Some Bluffing in Connecticut Hold â€šÃ„Ã´Em | False | By Harry Hurt Iii | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 0001-01-01 | https://www.nytimes.com/2006/11/04/world/middleeast/04nuke.html | U.S. Analysts Had Flagged Atomic Data on Web Site | False | By William J. Broad | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/world/europe/jens-christian-hauge-guide-of-modern-norway-dies-at-91.html | Jens Christian Hauge, Guide of modern Norway, dies at 91 | False | By Douglas Martin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/dance/nude-with-a-sunflower-and-other-twists.html | Nude With a Sunflower, and Other Twists | False | By Gia Kourlas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/business/acquittal-on-one-charge-and-mistrial-on-others-for-two-in-mckesson.html | Acquittal on One Charge and Mistrial on Others for Two in McKesson Case | False | By Eric Dash | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/marathon-familiar-faces-in-the-field.html | MARATHON; FAMILIAR FACES IN THE FIELD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/obituaries/leonard-p-pekowitz-91-a-chemist-in-atomic-energy-dies.html | Leonard P. Pepkowitz, 91, a Chemist in Atomic Energy, Dies | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/opinion/with-the-medic-on-the-front-lines-665908.html | With the Medic On the Front Lines | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/candidates-crisscross-new-york-in-a-push-to-pick-up-a-few-more.html | Candidates Crisscross New York in a Push to Pick Up a Few More Votes | False | By Marc Santora and Jonathan P. Hicks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/world/americas/04iht-web.1204boltonsubend.3774643.html | Bolton to leave post as U.S. envoy to U.N. - Americas - International Herald Tribune | False | By Christine Hauser | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/business/new-york-urged-to-tighten-regulations-on-title-insurance.html | New York Urged to Tighten Regulations on Title Insurance | False | By Charles Duhigg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 0001-01-01 | https://www.nytimes.com/2006/11/04/arts/04arts.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/college-football-campus-playbook.html | COLLEGE FOOTBALL; CAMPUS PLAYBOOK | False | By Frank Litsky (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 0001-01-01 | https://www.nytimes.com/2006/11/04/nyregion/nyregionspecial2/05Rfences.html | A Town Divided Over a Fence | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/classified/paid-notice-deaths-styron-william.html | Paid Notice: Deaths STYRON, WILLIAM | False | | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/world/asia/04iht-asia.3772507.html | Briefly : An Indian judge finished delivering the verdicts on 123 defendants - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/us/bingo-illegal-but-common-gets-chance-for-a-clean-card.html | Bingo, Illegal but Common, Gets Chance for a Clean Card | False | By Shaila Dewan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/classified/paid-notice-deaths-rosenfeld-dolores.html | Paid Notice: Deaths ROSENFELD, DOLORES | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/year-after-accident-new-safety-rules-for-macys-parade.html | Year After Accident, New Safety Rules for Macyâ€šÃ„Ã´s Parade | False | By James Barron | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/education/educators-react-to-shift-in-leadership-at-gates-fund.html | Educators React to Shift in Leadership at Gates Fund | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-walmart.3766983.html | Wal-Mart introduces a program to show it appreciates workers - Business - International Herald Tribune | False | By Michael Barbaro and Steven Greenhouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/world/europe/04iht-spy.3778616.html | British police act to Moscow to investigate Litvinenko death - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/us/minister-admits-buying-drug-but-denies-tryst.html | Minister Admits Buying Drug but Denies Tryst | False | By Laurie Goodstein and Neela Banerjee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/us/recreating-biblical-meals-for-the-modern-kitchen.html | Recreating Biblical Meals for the Modern Kitchen | False | By Marek Fuchs | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/business/media/50-billion-was-bid-for-vivendi.html | $50 Billion Was Bid for Vivendi | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/world/europe/04iht-kazakh.3779258.html | EU and Kazakhstan pledge to increase energy cooperation - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 0001-01-01 | https://www.nytimes.com/2006/11/04/sports/sportsspecial/04run.html | Run of Luck: Bet the Favorites and Armstrong, Too | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 0001-01-01 | https://www.nytimes.com/2006/11/04/opinion/04medic.html | With the Medic on the Front Lines (2 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/harsh-words-dominate-new-york-regions-congressional-races.html | Harsh Words Dominate New York Regionâ€šÃ„Ã´s Congressional Races | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-yen.3767631.html | Australian funds target Japanese property - Business - International Herald Tribune | False | By Alison Tudor and Eriko Amaha | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/corrections-667234.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/world/americas/04iht-web.1204scotusand.3779289.html | Supreme Court case focuses on race and schools - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/classified/paid-notice-deaths-simon-leonard-e.html | Paid Notice: Deaths SIMON, LEONARD E. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/12/04/world/africa/04iht-briefs.3772510.html | Briefly: Journalists acquitted of security charges - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 0001-01-01 | https://www.nytimes.com/2006/11/04/opinion/04germs.html | The Germs of Politicians (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-04 | 2006-11-04 | https://www.nytimes.com/2006/11/04/us/the-2006-campaign-senators-tie-to-gop-however-reluctant-is-working.html | THE 2006 CAMPAIGN; Senator's Tie to G.O.P., However Reluctant, Is Working Against Him in Rhode Island | False | By Pam Belluck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/faso-makes-push-on-li.html | Faso Makes Push on L.I. | False | By Damien Cave and Marc Santora | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/pouring-in-london.html | Pouring in London | False | By Jordan MacKay | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/land-man.html | Land Man | False | By Verlyn Klinkenborg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-kramer-milton-bud.html | Paid Notice: Deaths KRAMER, MILTON "BUD" | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/the-existential-list.html | The Existential List | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-lieberman-james-s-md.html | Paid Notice: Deaths LIEBERMAN, JAMES S., M.D. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/trips-and-meals-fit-for-truffle-snufflers.html | Trips and Meals Fit for Truffle Snufflers | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/quick-bite-greenwich-theres-a-reason-theyre-busy.html | Quick Bite/Greenwich; There's a Reason They're Busy | False | By Patricia Brooks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-banta-jeremy-l.html | Paid Notice: Deaths BANTA, JEREMY L. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/opinion/05iht-edelsall.3786238.html | Risk and reward - Opinion - International Herald Tribune | False | Thomas B. Edsall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | 2006-11-05 | www.nytimes.com/2006/11/05/nyregion/young-man-fatally-shot-on-brooklyn-n-street.html | Young Man Fatally Shot on Brooklyn Street | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/a-town-divided-over-a-fence-656860.html | A Town Divided Over a Fence | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/obedience-training.html | Obedience Training | False | By Kris Holloway | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/a-building-with-a-mission.html | A Building With a Mission | False | Text by Diana Jean Schemo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/whats-orange-bright-and-read-all-over.html | What's Orange, Bright and Read All Over? | False | By Melanie D.G. Kaplan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/seattle-utilikilts.html | Seattle: Utilikilts | False | By Matt Villano | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-memorials-tarantal-al.html | Paid Notice: Memorials TARANTAL, AL. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/in-manhattans-diamond-district-a-turf-battle-looms.html | In ManhattanâŠâ¦Â's Diamond District, a Turf Battle Looms | False | By Charles V Bagli | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/nyregionopinions/make-this-the-year.html | Make This the Year | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/sportsspecial/foreign-runners-find-getting-to-race-can-be-hardest.html | Foreign Runners Find Getting to Race Can Be Hardest Step | False | By JERÉ³Â¿ LONGMAN | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/nyregion/saying-goodbye-to-carvels-first-store-653411.html | Saying Goodbye To Carvel's First Store | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/tmagazine/shacking-up.html | Shacking Up | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/many-former-pataki-donors-gave-to-spitzer-this-time.html | Many Former Pataki Donors Gave to Spitzer This Time | False | By Mike McIntire and Griff Palmer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/americas/05iht-stump.3401309.html | In Tennessee, a race with historic potential - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/weddings/bridie-clark-john-loverro.html | Bridie Clark, John Loverro | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/theater/theater-review-a-deathrow-tale-that-turns-hohum.html | THEATER REVIEW; A Death-Row Tale That Turns Ho-Hum | False | By Phoebe Hoban | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/the-week-on-nassau-ballot-an-openspace-bond-issue.html | THE WEEK; On Nassau Ballot, an Open-Space Bond Issue | False | By Linda Saslow | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/mist-moors-and-a-better-rain-cape.html | Mist, Moors and a Better Rain Cape | False | By Brendan I Koerner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/magazine/the-vegetable-industrial-complex-652598.html | The Vegetable-Industrial Complex | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/africa/05iht-web.1105saddam.bio.3395583.html | Key dates in Saddam's life - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/the-week-ahead-nov-5-11-popjazz.html | THE WEEK AHEAD: Nov. 5 - 11; POP/JAZZ | False | By Ben Ratliff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-marasciullo-joan-m.html | Paid Notice: Deaths MARASCIULLO, JOAN M. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/no-joke-the-troops-did-their-homework.html | No Joke, the Troops Did Their Homework | False | By Damien Cave | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/world/africa/05iht-tehran.3792861.html | Iran to hold conference on Holocaust - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/nyregion/saying-goodbye-to-carvels-first-store-657328.html | Saying Goodbye To Carvel's First Store | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/cyberneologoliferation.html | Cyber-Neologoliferation | False | By James Gleick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/europe/05iht-lights.3401291.html | Brief blackout affects 10 million across Europe - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/a-business-where-customers-grow-along-with-sales.html | A Business Where Customers Grow Along With Sales | False | By Mark A. Stein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/realestate/05rcm.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/tmagazine/plastic-fantastic.html | Plastic Fantastic | False | By Amanda Brooks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/triple-jeopardy-632279.html | Triple Jeopardy | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/us/after-132-years-philadelphia-will-send-off-its-elephants.html | After 132 Years, Philadelphia Will Send Off Its Elephants | False | By Robert Strauss | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/us/biofuel-plant-raises-hope-where-a-rocker-brooded.html | Biofuel Plant Raises Hope Where a Rocker Brooded | False | By Timothy Egan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/maritime-heritage-a-new-boat-shed-links-an-industry-with-its-past-657484.html | MARITIME HERITAGE; A New Boat Shed Links an Industry With Its Past | False | By Stewart Ain | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/coop-and-condo-housing-conference.html | Co-op and Condo Housing Conference | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/sports/05iht-cup.3795067.html | Soccer: Barcelona advances in Champions League - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/the-nation-6-ways-to-watch-the-election-the-impact-of-gaffes.html | THE NATION: 6 Ways to Watch the Election; The Impact Of Gaffes on the Stump | False | By Bill Marsh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/the-nation-democrats-fight-for-the-right-to-say-youre-welcome.html | THE NATION; Democrats Fight for the Right to Say, 'You're Welcome' | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/new-jersey-race-is-wearying-voters-and-candidates.html | New Jersey Race Is Wearying Voters and Candidates | False | By David Kocieniewski | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05iht-wealth.3793185.html | A wide gulf remains between rich and poor, global report shows - Business - International Herald Tribune | False | By Eduardo Porter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/asia/05iht-arroyo.3396333.html | Philippine rights leader murdered - Asia - Pacific - International Herald Tribune | False | By Carlos Conde | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/from-odd-lot-to-upscale.html | From Odd Lot to Upscale | False | By C. J. Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/slackers-souvenirs.html | Slackers & Souvenirs | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/us/a-woman-is-installed-as-top-episcopal-bishop.html | A Woman Is Installed as Top Episcopal Bishop | False | By Neela Banerjee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/comings-and-goings.html | Comings and Goings | False | By Hilary Howard | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/movies/holiday-movies-breakthroughs-five-to-watch-648787.html | HOLIDAY MOVIES; Breakthroughs: Five to Watch | False | By Karen Durbin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/on-politics-tax-question-only-voters-can-answer.html | ON POLITICS; Tax Question Only Voters Can Answer | False | By Richard G. Jones | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/sports/05inbox.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/the-empty-coop.html | The Empty Coop | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/crime-thieves-like-gps-units-as-much-as-drivers-do-657808.html | CRIME; Thieves Like G.P.S. Units As Much as Drivers Do | False | By Abby Gruen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/nyregion/the-disappeared.html | The Disappeared | False | By Thomas Lynch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/world/africa/05iht-iraq.3795244.html | Maliki says he will seek regional conference to help quell Iraq violence - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/asia/05iht-nuke.3396347.html | South Korea and U.S. set to discuss North in Tokyo - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/elections-2006-when-political-paths-diverge-but-old-loyalties.html | ELECTIONS 2006; When Political Paths Diverge but Old Loyalties Endure | False | By Sam Roberts | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/sports/baseball/05chass.html | Reassessing Hand That Rocked the Series | False | By Murray Chass | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/the-chosen-abductor.html | The Chosen Abductor | False | By Emily Nussbaum | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/calendar-657824.html | CALENDAR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/concorde-to-travel-to-brooklyn-but-not-by-air.html | Concorde to Travel to Brooklyn, but Not by Air | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-talent.3777886.html | Search for top talent gets fierce in India - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/opinion/05iht-eddrug.3786216.html | Collapse of a cholesterol drug - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05iht-rusarms.3793158.html | Russian tycoon moves into the arms industry - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05iht-won.3784098.html | South Korea predicts slower economic expansion - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-pliska-edward-william.html | Paid Notice: Deaths PLISKA, EDWARD WILLIAM | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/world/asia/05iht-asia.3784728.html | Briefly: Anti-graft czar named following Shanghai scandal - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/world/asia/05iht-china.3792675.html | China accelerates its role in particle physics - Asia - Pacific - International Herald Tribune | False | By Dennis Overbye | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/us/education/pop-quiz-geography-map-quast.html | POP QUIZ GEOGRAPHY; Map Quast | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-cantor-eli.html | Paid Notice: Deaths CANTOR, ELI | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/weddings/celebrations-janice-wang-frank-fazio.html | WEDDINGS/CELEBRATIONS; Janice Wang, Frank Fazio | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/magazine/in-the-land-of-the-taliban-652547.html | In The Land of the Taliban | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/movies/holiday-moviesdvds-the-conformist1900.html | HOLIDAY MOVIES/DVDS; The Conformist/1900 | False | By Charles Taylor | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/twilight-of-the-idols.html | Twilight of the Idols | False | Peter Dizikes is a Boston-based journalist who writes about science. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/books/the-remix-pulpit-of-the-palate.html | The Remix; Pulpit of the Palate | False | By Charlotte Druckman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/go-fish.html | Go Fish | False | By Field Maloney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/weddings/margot-mcginness-thomas-vogel-jr.html | Margot McGinness, Thomas Vogel Jr. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/othersports/road-not-taken-allmendinger-is-shifting-to-nascar.html | Road Not Taken: Allmendinger Is Shifting to Nascar | False | By Dave Caldwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/shopping-for-a-stafford.html | Shopping for a Stafford | False | By Jonathan D. Glater | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/europe/with-jewish-roots-now-prized-spain-starts-digging.html | With Jewish Roots Now Prized, Spain Starts Digging | False | By Renwick McLean | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/business/openers-suits-trend-spotting.html | OPENERS: SUITS; TREND SPOTTING | False | By Jane L. Levere | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/travel/05QNA.html | Finding a Plane Seat That Will Give a Good Night&#195;,Â's Sleep | False | By Roger Collis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-mehlman-frances-berman-lane-krebs.html | Paid Notice: Deaths MEHLMAN, FRANCES (BERMAN, LANE, KREBS) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-williams-nancy.html | Paid Notice: Deaths WILLIAMS, NANCY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/art-review-the-brushwork-is-the-message.html | ART REVIEW; The Brushwork Is the Message | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/a-sons-revenge-friendbombing.html | A Son&#195;,Â's Revenge: â&#195;,Â'Friendbombingâ&#195;,Â' | False | By John Schwartz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/world/asia/05iht-buddhas.3793036.html | Afghans consider rebuilding Bamiyan Buddhas - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/books/review/Letters.t-1.html | Triple Jeopardy | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/the-disappeared.html | The Disappeared | False | By Thomas Lynch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/americas/05iht-pastor.3396361.html | Megachurch leader ousted for 'immorality' - Americas - International Herald Tribune | False | By Neela Banerjee and Laurie Goodstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/sports/a-ramp-to-selfindulgence-671541.html | A Ramp to Self-Indulgence | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-memorials-gingold-evelyn-and-murray.html | Paid Notice: Memorials GINGOLD, EVELYN AND MURRAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/celebrity-buzz.html | Celebrity Buzz | False | By Jonathan Miles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/automobiles/curb-your-car-please-parking-is-easy-when-the-valet-is-a.html | Curb Your Car, Please: Parking Is Easy When the Valet Is a Computer | False | By Tim Moran | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/nyregionopinions/eating-our-future.html | Eating Our Future | False | By John McMurray | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/sports/05iht-soccer.3784002.html | Soccer: In any format, the calendar has only 365 days - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/opinion/05iht-edbolton.3786220.html | Mr. Bolton resigns - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/nyregionopinions/casting-ballots-changing-history.html | Casting Ballots, Changing History | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/05iht-edsafire.3399278.html | Language: The unsexing of porn - Opinion - International Herald Tribune | False | William Safire | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/rolling-thunder.html | Rolling Thunder | False | By Samuel I. Schwartz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/high-on-grass.html | High on Grass | False | By Rob Walker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/outbox.html | OUT-BOX | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/they-have-seen-the-light-and-it-is-green.html | They Have Seen the Light, and It Is Green | False | By Sharon Waxman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/fashion/weddings/05pappas.html | Aleni Pappas and Anthony Kyriakakis | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/weddingscelebrations-nicole-volavka-forest-close-ii.html | WEDDINGS/CELEBRATIONS; Nicole Volavka, Forrest Close II | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/weddings/catherine-miller-daniel-lieberman.html | Catherine Miller, Daniel Lieberman | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/business/technology/openers-suits-dismal-science-indeed.html | OPENERS; SUITS; DISMAL SCIENCE, INDEED | False | By Stuart Elliott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/a-rigorous-dedication-to-saving-money.html | A Rigorous Dedication to Saving Money | False | By Joyce Cohen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/magazine/an-unwelcome-discovery-652563.html | An Unwelcome Discovery | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/talks-to-start-on-climate-amid-split-on-warming.html | Talks to Start on Climate Amid Split on Warming | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/ncaafootball/wake-forest-sustains-its-surge-and-holds-off-boston.html | Wake Forest Sustains Its Surge and Holds Off Boston College | False | By Viv Bernstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/africa/05iht-saddam.3396324.html | Saddam faces gallows for crimes against humanity - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/health/05iht-web.1205tumor.3782690.html | Birth of a tumor: Cancer researchers advance in understanding metastasis - Health & Science - International Herald Tribune | False | By Liz Kowalczyk | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/up-front.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/t-magazine/food/05tpotato.html | Monsieur Potato Head | False | By Clotilde Dusoulier | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/weddings/farrell-redwine-and-conway-downing-iii.html | Farrell Redwine and Conway Downing III | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/nyregion/saying-goodbye-to-carvels-first-store-656739.html | Saying Goodbye To Carvel's First Store | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/private-schools-access-to-randalls-island-667781.html | Private Schools' Access To Randalls Island | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/pulse-bendel-says-call-me-henri.html | PULSE; Bendel Says Call Me Henri | False | By Ellen Tien | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/americas/05iht-react.3399676.html | U.S. praises Iraqi judges - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/in-case-of-catastrophe.html | In Case of Catastrophe | False | By James R. Petersen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/dance-hall-daze.html | Dance Hall Daze | False | By Melena Ryzik | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/geniuses-at-work.html | Geniuses at Work | False | By Tom Leclair | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/t-magazine/food/05tvintage.html | Vintage Chic | False | By Christine Muhlke | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/on-baseball-reassessing-hand-that-rocked-the-series.html | ON BASEBALL; Reassessing Hand That Rocked The Series | False | By Murray Chass | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-memorials-norwick-douglas-j.html | Paid Notice: Memorials NORWICK, DOUGLAS J. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/05iht-design6.3395890.html | A world in Smoke and Clay - Style & Design - International Herald Tribune | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-dewalt-sydney.html | Paid Notice: Deaths DEWALT, SYDNEY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/middleeast/israel-presses-attacks-in-gaza-killing-a-rocket-maker.html | Israel Presses Attacks in Gaza, Killing a Rocket Maker | False | By Steven Erlanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/africa/05iht-scene.3399641.html | Shiites celebrate as Sunnis vow revenge - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/magazine/05style.html | Borat Ready for Close-Up Now! | False | Photographs by FINLAY MACKAY | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/opinion/05iht-edmoranis.3786246.html | Meanwhile: My days are numbered - Opinion - International Herald Tribune | False | Rick Moranis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/the-nation-6-ways-to-watch-the-election-in-the-presidents-wake.html | THE NATION: 6 Ways to Watch the Election; In the President's Wake | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/the-fighting-democrat.html | The Fighting Democrat | False | By David Brooks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/noticed-mayors-whim-leads-to-a-windfall.html | NOTICED; Mayor's Whim Leads to a Windfall | False | By Ruthie Ackerman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/laugh-lines.html | Laugh Lines | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/robots-that-are-all-serve-and-no-volley.html | Robots That Are All Serve and No Volley | False | By Anne Eisenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/sportsspecial/with-bill-rodgers.html | With Bill Rodgers | False | By Frank Litsky (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/sisters-feud-and-a-mansion-crumbles.html | Sisters Feud, and a Mansion Crumbles | False | By Valerie Cotsalas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/report-cites-valid-legal-basis-to-remove-hevesi-from-office.html | Report Cites â€˜Â¡Â¥Valid Legal Basisâ€˜Â¡Â, to Remove Hevesi From Office | False | By Michael Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-foudy-richard-p.html | Paid Notice: Deaths FOUDY, RICHARD P. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/on-carefully-choosing-a-book-by-its-cover.html | On Carefully Choosing A Book by Its Cover | False | By Eleanor Randolph | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/style/tmagazine/08pulpit.html | Pulpit of the Palate | False | By Charlotte Druckman | 2007-01-09 | TX 6-505-119 | | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/football/roethlisberger-case-stirs-debate-even-after-he-passes.html | Roethlisberger Case Stirs Debate Even After He Passes Concussion Tests | False | By Lee Jenkins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/the-week-amendment-would-use-existing-tax-funds-for-parks.html | THE WEEK; Amendment Would Use Existing Tax Funds for Parks | False | By David K. Randall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/travel/05transmoke.html | Study Finds That Europeans Prefer Smoke-Free Hotels | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-119 | | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/05iht-horse.3396257.html | Shades of Barbaro at the Breeders' Cup - Sports - International Herald Tribune | False | Joe Drape | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/pagoneplus/corrections-670200.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/an-armory-long-on-furlough-soon-to-get-its-orders.html | An Armory, Long on Furlough, Soon to Get Its Orders | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/world/europe/05iht-bulgaria.3792672.html | Questions arise again about Bulgaria's legal system - Europe - International Herald Tribune | False | By Matthew Brunwasser | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-steinschneider-e-rowan-row.html | Paid Notice: Deaths STEINSCHNEIDER, E. ROWAN "ROW" | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/a-growing-burden-of-home-debt.html | A Growing Burden of Home Debt | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-garel-fred.html | Paid Notice: Deaths GAREL, FRED | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/04/news/04iht-old05.3776586.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/05iht-travel06.3400967.html | Update: More violence feared as protesters march - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/world/americas/05iht-smuggle.3787320.html | Truck driver found guilty in deaths of 19 illegal immigrants in Texas in 2003 - Americas - International Herald Tribune | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/asia/05iht-nato.3401121.html | NATO chief urges overhaul of Afghanistan effort - Asia - Pacific - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/world/asia/05iht-storm.3784111.html | Typhoon Durian tears into southern Vietnam, killing 26 - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-danis-herta-e.html | Paid Notice: Deaths DANIS, HERTA E. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/sports/performance-tobacco-671576.html | Performance Tobacco? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-rothhouse-betty.html | Paid Notice: Deaths ROTHHOUSE, BETTY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/is-the-answer-blowing-in-the-wind-658294.html | Is the Answer Blowing In the Wind? | False | By John Rather | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/parenting-eats-peanut-butter-and-leaves-656879.html | PARENTING; Eats Peanut Butter, and Leaves | False | By Michael Winerip | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/maritime-heritage-a-new-boat-shed-links-an-industry-with-its-past-656623.html | MARITIME HERITAGE; A New Boat Shed Links an Industry With Its Past | False | By Stewart Ain | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/business/worldbusiness/05iht-tv06.3402510.html | How to count the viewers without borders? - Business - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/q-a.html | Q & A | False | By Roger Collis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/the-week-figures-show-sharp-drop-in-home-sales.html | THE WEEK; Figures Show Sharp Drop in Home Sales | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/magazine/05cen.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-get-frostfree-tv.html | The Get; Frost-Free TV | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/05iht-horse.3400781.html | Horse Racing: Shades of Barbaro at Breeders' Cup - Sports - International Herald Tribune | False | Joe Drape | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/asia/05iht-afghan.3399638.html | NATO calls for overhaul of Afghanistan strategy - Asia - Pacific - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-clark-trinkett.html | Paid Notice: Deaths CLARK, TRINKETT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/corrections-670553.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/maritime-heritage-a-new-boat-shed-links-an-industry-with-its-past.html | MARITIME HERITAGE; A New Boat Shed Links an Industry With Its Past | False | By Stewart Ain | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/holiday-movies-seasonal-cheer-and-its-antidote.html | HOLIDAY MOVIES; Seasonal Cheer And Its Antidote | False | By Dave Kehr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/travel/05mail.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/books/review/Letters.t-5.html | â€šÃ„Ã²Uncle Tomâ€šÃ„Ã´s Cabinâ€šÃ„Ã´ | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/football/a-giants-defender-who-is-eager-to-tackle-something-bigger.html | A Giants Defender Who Is Eager to Tackle Something Bigger | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/weddings/celebrations-rosanna-zimbaro-john-castle.html | WEDDINGS/CELEBRATIONS; Rosanna Zimbaro, John Castle | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/opinion/nyregionopinions/05west.html | Saying Goodbye to Carvelâ€šÃ„Ã´s First Store (2 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/pagoneplus/corrections-671177.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-get-which-came-first.html | The Get; Which Came First? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/opinion/05saints.html | Saints and Rebels in the Church (5 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/science/exploration-titanics-discoverer-turns-to-early-indian-656887.html | EXPLORATION; Titanic's Discoverer Turns to Early Indian Sites | False | By Joe Wojtas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/magazine/an-elephant-crackup-643130.html | An Elephant Crackup? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/germs-never-sleep.html | Germs Never Sleep | False | By Allen Salkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/05iht-edpanama.html | The neighborhood bully | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/which-building-improvements-really-pay-off.html | Which Building Improvements Really Pay Off? | False | By Teri Karush Rogers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/is-the-answer-blowing-in-the-wind.html | Is the Answer Blowing In the Wind? | False | By John Rather | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/tmagazine/rye-toast.html | Rye Toast | False | By Julie Besonen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/opinions/of-lobstermen-and-greenwich.html | Of Lobstermen and Greenwich | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/six-ways-of-looking-at-the-fountain.html | Six Ways of Looking at 'The Fountain' | False | By George Gene Gustines | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/05iht-coll.3400778.html | College Football: LSU knocks Tennessee out of BCS - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/pagoneplus/correction-653772.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/technology/05iht-ad06.html | The Paris shuffle | False | By Eric Pfanner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/americas/05iht-mourn.3396358.html | Web sites for grief filter out the spite - Americas - International Herald Tribune | False | By Ian Urbina | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/movies/holiday-movies-breakthroughs-five-to-watch-648809.html | HOLIDAY MOVIES; Breakthroughs: Five to Watch | False | By Karen Durbin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/sports/defending-camp-kimbia-671533.html | Defending Camp KIMbia | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/this-mob-wants-to-stand-out-from-the-crowd.html | This Mob Wants to Stand Out From the Crowd | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/rocks-of-ages.html | Rocks of Ages | False | By Hortense Calisher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/quick-excursions-spending-time-not-killing-it-on-a-layover.html | Quick Excursions: Spending Time, Not Killing It, on a Layover | False | By Michelle Higgins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/course-overload.html | Course Overload | False | By Marek Fuchs | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/parenting-eats-peanut-butter-and-leaves.html | PARENTING; Eats Peanut Butter, and Leaves | False | By Michael Winerip | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/home-work-what-the-toolbox-taketh-it-never-gives-away-656658.html | HOME WORK; What the Toolbox Taketh, It Never Gives Away | False | By James Kindall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/opinion/l05africa.html | Forced Labor in Africa (1 Letter) | False | | 2007-01-09 | TX 6-505-042 | | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/05iht-soccer.3400795.html | A choice for Berlin - Old world or new? - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-042 | | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/diningkatonah-tastes-of-asian-fusion-and-sushi-at-a-new-bistro.html | DINING/KATONAH; Tastes of Asian Fusion And Sushi at a New Bistro | False | By M. H. Reed | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/polishing-the-grunge.html | Polishing the Grunge | False | By Jake Mooney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/splendor-in-the-grass-and-sometimes-not.html | Splendor in the Grass. And Sometimes Not. | False | By Clint Hendler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/world/europe/05iht-union.3795255.html | EU sets 2007 target for scrapping border controls with new members - Europe - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/othersports/death-overshadows-upset-of-bernardini-in-the-breeders.html | Death Overshadows Upset of Bernardini in the Breedersâ€šÃ„Ã´ Cup | False | By Joe Drape | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/us/the-2006-campaign-political-action-freerange-politicians.html | THE 2006 CAMPAIGN: POLITICAL ACTION; Free-Range Politicians | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/americas/05iht-letter.3396321.html | Letter from Washington: In Gingrich revolution, a lesson for Democrats - Americas - International Herald Tribune | False | Albert R. Hunt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-young-hugh-hampton-ii-md.html | Paid Notice: Deaths YOUNG, HUGH HAMPTON II, MD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/us/pastor-dismissed-for-sexually-immoral-conduct.html | Pastor Dismissed for â€šÃ„Ã²Sexually Immoral Conductâ€šÃ„Ã´ | False | By Neela Banerjee and Laurie Goodstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/05iht-worldEDITED.3396260.html | Roundup: Webb ends Sorenstam's streak at 5 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/tmagazine/the-constant-gardeners.html | The Constant Gardeners | False | By Heidi Julavits | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-aldor-susanne-m.html | Paid Notice: Deaths ALDOR, SUSANNE M. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-begelman-david-a.html | Paid Notice: Deaths BEGELMAN, DAVID A. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/more-on-morocco-651958.html | MORE ON MOROCCO | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/is-the-answer-blowing-in-the-wind-656933.html | Is the Answer Blowing In the Wind? | False | By John Rather | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/opinion/05iht-edother6.3787246.html | Other Views: South China Morning Post, The Times, Jerusalem Post - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/the-island-on-the-streets-a-friend-mourned-in-verse.html | THE ISLAND; On the Streets, a Friend Mourned in Verse | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05iht-ibrief.3784141.html | Briefing: Australian trade adds to third-quarter growth - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/americas/05iht-campaign.3396315.html | Republicans struggling to limit damage - Americas - International Herald Tribune | False | By Adam Nagourney and Robin Toner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-remix-now-pairing-start-the-presses.html | The Remix; Now Pairing | Start The Presses! | False | By Armand Limnander | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/asia/leader-of-taiwan-to-appear-on-tv-to-garner-support.html | Leader of Taiwan to Appear on TV to Garner Support | False | By Patrick L. Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/dreamland.html | Dreamland | False | By Dave Itzkoff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/washington/investigation-at-the-cia-looks-for-favors-among-friends.html | Investigation at the C.I.A. Looks for Favors Among Friends | False | By David Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/rethinking-revitalization.html | Rethinking Revitalization | False | By Kareem Fahim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-memorials-kerz-leo.html | Paid Notice: Memorials KERZ, LEO | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/stocks-lose-ground-as-hopes-for-rate-cut-fade.html | Stocks Lose Ground as Hopes for Rate Cut Fade | False | By Jeff Sommer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/regret-goes-beyond-politics-in-small-town-rocked-by-war.html | Regret Goes Beyond Politics in Small Town Rocked by War | False | By Peter Applebome | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/us/the-2006-campaign-the-battlegrounds-races-to-watch-congressional.html | THE 2006 CAMPAIGN: The Battlegrounds; Races to Watch: Congressional Election Preview | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/asterisks-for-the-political-rulebook.html | Asterisks for the Political Rulebook | False | By Joyce Purnick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/world/asia/05iht-pakistan.3784108.html | Musharraf hints at deal over Kashmir - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-boockvar-herman-l.html | Paid Notice: Deaths BOOCKVAR, HERMAN L. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/opinion/05iht-edafghan.3786218.html | Losing the good war - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/magazine/an-unwelcome-discovery-652580.html | An Unwelcome Discovery | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/business/worldbusiness/05iht-games06.3402480.html | A French push to give Mario some culture - Business - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/the-height-of-success.html | The Height of Success | False | By Scott Stossel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/us/nevadas-family-ranches-go-the-way-of-old-west.html | Nevadaâ€š‚Ã„‚Ã„'s Family Ranches Go the Way of Old West | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/art-review/souvenirs-of-london-from-canaletto-656950.html | ART REVIEW; Souvenirs of London, From Canaletto | False | By Ben Genocchio | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/czeched-out.html | Czeched Out | False | By Randy Cohen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/world/africa/05iht-assess.3784671.html | News Analysis: An Iraq withdrawal would empower Iran, general says - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/quick-bitehudson-valley-a-farmtotable-celebration.html | QUICK BITE/Hudson Valley; A Farm-to-Table Celebration | False | By Alice Gabriel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/maids-spas-and-sweeping-views.html | Maids, Spas and Sweeping Views | False | By Antoinette Martin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/04/world/asia/04iht-tsunami.3776612.html | 2 Indonesian cities face further tsunami risk - Asia - Pacific - International Herald Tribune | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/36-hours-in-copenhagen.html | 36 Hours in Copenhagen | False | By Seth Sherwood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05iht-wealth.3784056.html | A yawning gulf remains between rich and poor, report shows - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/education/edlife/data.html | Colleges of Many Colors | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/driver-kills-man-in-bronx.html | Driver Kills Man in Bronx | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/africa/05iht-nurses.3401294.html | HIV trial in Libya is criticized - Africa & Middle East - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-styron-william.html | Paid Notice: Deaths STYRON, WILLIAM | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/weddings/celebrations-jill-wygoda-jonathan-bohrer.html | WEDDINGS/CELEBRATIONS; Jill Wygoda, Jonathan Bohrer | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/from-spanking-a-secretary-to-exposing-a-photographer.html | From Spanking a Secretary to Exposing a Photographer | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-chevignard-jacques.html | Paid Notice: Deaths CHEVIGNARD, JACQUES | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/project-lilliput.html | Project Lilliput | False | By David Colman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/maritime-heritage-a-new-boat-shed-links-an-industry-with-its-past-658510.html | MARITIME HERITAGE; A New Boat Shed Links an Industry With Its Past | False | By Stewart Ain | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/to-fix-hubble-an-orbital-complication.html | To Fix Hubble, an Orbital Complication | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/dining/fairfield/nuevo-latino-fusion-at-a-tropical-newcomer.html | DINING/FAIRFIELD; Nuevo Latino Fusion At a Tropical Newcomer | False | By Patricia Brooks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-memorials-ringler-dr-milton-e.html | Paid Notice: Memorials RINGLER, DR. MILTON E. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/world/europe/05iht-journal.3784182.html | Modern Turkey facing an identity crisis - Europe - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/quick-bitelong-beach-bounty-of-sweet-and-savory-crepes.html | QUICK BITE/Long Beach; Bounty of Sweet and Savory Crepes | False | By Susan M. Novick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/nyregion/an-innocent-man-two-decades-later-667790.html | An Innocent Man, Two Decades Later | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-memorials-sanoff-danny.html | Paid Notice: Memorials SANOFF, DANNY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/technology/05iht-myspace.3793140.html | MySpace to attempt to detect sex predators - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/world/europe/05iht-brits.3784165.html | Blair wants Britain to keep its nuclear deterrent - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/magazine/walk-witb-me-652610.html | Walk With Me | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/pageoneplus/corrections-667188.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/magazine/05matter.html | An I for an Eye | False | By Alix Browne | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/style/once-a-joke-now-dangerous-668508.html | Once a Joke, Now Dangerous | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/06/world/africa/06iht-web.1103saddam.3407108.html | Saddam sentenced to death by hanging - Africa & Middle East - International Herald Tribune | False | By John F. Burns and Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/for-one-mayoral-hopeful-its-really-about-going-the.html | For One Mayoral Hopeful, Itâ€šÃ„Ã´s Really About Going the Distance | False | By Jeff Vandam | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/calendar.html | CALENDAR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/living-in-chinas-world.html | Living in Chinaâ€šÃ„Ã´s World | False | By Stephen Kotkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/style/tmagazine/05staples.html | The New Staples | False | Photography by Tom Schierlitz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/the-campaign-that-never-happened.html | The Campaign That Never Happened | False | By Dan Chaon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/middleast/us-backs-hot-line-in-iraq-to-solicit-tips-about-trouble.html | U.S. Backs Hot Line in Iraq to Solicit Tips About Trouble | False | By Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/movies/holiday-moviesdvds-preston-sturges-the-filmmaker-collection.html | HOLIDAY MOVIES/DVDS; Preston Sturges: The Filmmaker Collection | False | By Stephanie Zacharek | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/magazine/the-border-dividing-arizona-652601.html | The Border Dividing Arizona | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-seader-saul-dvm.html | Paid Notice: Deaths SEADER, SAUL, D.V.M. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/arts/05iht-web.0913conway.3783845.html | Venice architecture show reimagines the modern city - Culture - International Herald Tribune | False | By Roderick Conway Morris | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/business/worldbusiness/05iht-viv.3401873.html | Tables turn on Vivendi as it finds itself a target - Business - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/us/jane-hodgson-91-supporter-of-abortion-rights-is-dead.html | Jane Hodgson, 91, Supporter of Abortion Rights, Is Dead | False | By Margalit Fox | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/in-the-holy-caves-of-india.html | In the Holy Caves of India | False | By Simon Winchester | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/sports/celebrating-mediocrity-671568.html | Celebrating Mediocrity | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/middleast/crackdown-in-iraq-anticipates-a-verdict-in-the-hussein.html | Crackdown in Iraq Anticipates a Verdict in the Hussein Trial | False | By Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/books/review/Letters.t-4.html | â€šÃ„Ã²Piancaâ€šÃ„Ã´ | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/americas/05iht-vote.3404311.html | Republicans bracing for defeat in House - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/baseball/when-it-comes-to-the-world-series-luck-conquers-all.html | When It Comes to the World Series, Luck Conquers All | False | By Martin B. Schmidt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/middleast/yemen-court-acquits-19-charged-with-terrorism-plot.html | Yemen Court Acquits 19 Charged With Terrorism Plot | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/europe/05iht-turkey.3402364.html | Ankara may amend law on free speech - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/world/americas/05iht-congress.3792704.html | Power in Congress brings blacks new pressures - Americas - International Herald Tribune | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/nyregion/the-disappeared-657271.html | The Disappeared | False | By Thomas Lynch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/news/05iht-cx.3784071.html | Correction - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/business/worldbusiness/05iht-viv.3396391.html | Equity firm a big bidder for Vivendi - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/israel-an-arty-oasis-in-old-tel-aviv.html | Israel: An Arty Oasis in Old Tel Aviv | False | By Sarah Wildman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-remix-west-eats-east.html | The Remix West Eats East | False | By Nina Simonds | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/sportsspecial/olympic-champion-comes-to-new-york-hungry-for-another.html | Olympic Champion Comes to New York Hungry for Another Medal | False | By Lynn Zinser | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/students-on-the-spectrum.html | Students on the Spectrum | False | By Abigail Sullivan Moore | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/the-week-ahead-nov-5-11-film.html | THE WEEK AHEAD: Nov. 5 - 11; FILM | False | By Stephen Holden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/jobs/keeping-customer-service-jobs-at-home-in-the-usa-literally.html | Keeping Customer Service Jobs at Home in the U.S.A., Literally | False | By Eilene Zimmerman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-patent-samuel-r-pat.html | Paid Notice: Deaths PATENT, SAMUEL R. "PAT" | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/weddings/katherine-hansen-alexander-harman.html | Katherine Hansen, Alexander Harman | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/a-liberal-education-depends-on-whos-looking.html | A Liberal Education? Depends on WhoâÂÂs Looking | False | By Charles McGrath | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/arts/05alscorr.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/realestate/05qa.html | Resetting Co-op Charges | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/tmagazine/mystery-meat.html | Mystery Meat | False | By Heidi Julavits | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/jobs/the-pushmipullyu-of-the-lifework-conflict.html | The Pushmipullyu of the Life-Work Conflict | False | By Lisa Belkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/commercial/a-family-tradition-yields-a-54-billion-coup.html | A Family Tradition Yields a $5.4 Billion Coup | False | By Alison Gregor | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/weddings/jill-glassman-joshua-cohen.html | Jill Glassman, Joshua Cohen | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/love-and-glory.html | Love and Glory | False | By John Freeman Gill | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/05iht-edreichert.3399276.html | Protecting our deep seas - Opinion - International Herald Tribune | False | Joshua Reichert | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/dali-on-the-warpath.html | Dali on the Warpath | False | By Michael Pollak | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-lee-joseph-a-jr.html | Paid Notice: Deaths LEE, JOSEPH A. JR. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/the-week-ahead-nov-5-11-artarchitecture.html | THE WEEK AHEAD: Nov. 5 - 11; ART/ARCHITECTURE | False | By Michael Kimmelman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/basketball/soft-shoe-breaking-in-a-new-image.html | Soft Shoe: Breaking in a New Image | False | By Selena Roberts | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/pro-football-key-matchups.html | PRO FOOTBALL; KEY MATCHUPS | False | By John Branch (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/tmagazine/thank-you-for-smoking.html | Thank You for Smoking | False | By Toby Cecchini | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/television/feeding-the-beast-on-the-daily-show.html | Feeding the Beast on âÂÂThe Daily ShowâÂÂ | False | By Dave Itzkoff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/sports/05iht-NFL.3783999.html | NFL: Garcia revives his career and Eagles - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05iht-wheat.3784059.html | Australia takes first step toward ending wheat exporter's monopoly - Business - International Herald Tribune | False | By Tim Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/education/edlife/trendspotting.html | Slackers & Souvenirs | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/automobiles/planning-for-a-second-coming.html | Planning for a Second Coming | False | By Lawrence Ulrich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/business/worldbusiness/05iht-summit.3402507.html | China extends ties with Africa - Business - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/world/americas/05iht-congress.3784167.html | With blacks' new power in Congress come conflicting demands - Americas - International Herald Tribune | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/the-week-elections-elsewhere-oct-29nov-4.html | THE WEEK; Elections Elsewhere | Oct. 29-Nov. 4 | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/06/world/africa/06iht-web.1106voices.3407168.html | Joy at verdict and credit to Maliki - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/weddings/britta-von-schoeler-oliver-freundlich.html | Britta von Schoeler, Oliver Freundlich | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/movies/holiday-movies-breakthroughs-five-to-watch-648795.html | HOLIDAY MOVIES; Breakthroughs: Five to Watch | False | By Karen Durbin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/a-bit-of-gloom-never-hurts.html | A Bit of Gloom Never Hurts | False | By Bob Morris | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/technology/05iht-adco.3784134.html | Slower ad spending growth predicted - Technology & Media - International Herald Tribune | False | By Stuart Elliott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/opinion/nyregionopinions/05jersey.html | Saying Goodbye to CarvelâÂÂs First Store (3 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/06/world/europe/06iht-web.1106eccvit.3406951.html | Bulent Ecevit, who turned Turkey toward the West, dies - Europe - International Herald Tribune | False | By Stephen Kinzer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/othersports/mayweather-uses-his-speed-and-skill-to-unseat-baldomir.html | Mayweather Uses His Speed and Skill to Unseat Baldomir | False | By Clifton Brown | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/tmagazine/room-with-ado.html | Room With Ado | False | By Gisela Williams | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/separate-but-equal.html | Separate but Equal | False | By Robert Hicks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/diningbay-shore-lakeside-view-beckons-and-the-fare-delivers.html | DINING/BAY SHORE; Lakeside View Beckons, And the Fare Delivers | False | By Joanne Starkey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/business/they-want-to-get-a-little-respect-666408.html | They Want to Get A Little Respect | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/africa/05iht-saddam.3401876.html | Iraqi court sentences Saddam to death - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/world/africa/05iht-briefs.3795249.html | Briefly: Army warns protests might get out of control - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/crime-thieves-like-gps-units-as-much-as-drivers-do-656640.html | CRIME; Thieves Like G.P.S. Units As Much as Drivers Do | False | By Abby Gruen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/education/admissions.html | Admissions | False | By Rachel Aviv | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/tmagazine/ambient-lighting-101.html | Ambient Lighting 101 | False | By Charlotte Druckman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/style/tmagazine/05selldorf.html | One-Stop Chic | False | By Annabelle Selldorf | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/help-meeting-the-challenges-of-parenthood-and-poverty.html | Help Meeting the Challenges of Parenthood and Poverty | False | By Kari Haskell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/othersports/nafzger-suddenly-having-visions-of-another-derby.html | Nafzger Suddenly Having Visions of Another Derby | False | By Joe Drape | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/fashion/weddings/05volavka.html | Nicole Volavka, Forrest Close II | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/transportation-safety-measure-installed-just-in-time-at-airport-656895.html | TRANSPORTATION; Safety Measure Installed Just in Time at Airport | False | By Steve Strunsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/it-took-a-war-but-i-finally-moved-in-with-my-husband.html | It Took a War, but I Finally Moved in With My Husband | False | By A. Z. Cohn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/the-week-voter-registration-sets-nonpresidential-record.html | THE WEEK; Voter Registration Sets Nonpresidential Record | False | By Jeff Holtz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/to-each-his-own-668486.html | To Each His Own | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/asia/05iht-fiji.3396338.html | Fijian military promises not to seize power - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/world/africa/05iht-iran.3792855.html | U.S. turns up pressure on Russia and China to back Iran sanctions - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/books/arts/paperback-best-sellers-november-5-2006.html | PAPERBACK BEST SELLERS: November 5, 2006 | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/corrections-671185.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/fashion/05letters.html | Letters | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/us/politics/a-new-hampshire-reversal.html | A New Hampshire Reversal? | False | By John M. Broder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/mediation-an-option-for-housing-disputes.html | Mediation an Option for Housing Disputes | False | By Jay Romano | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/pro-football-at-a-glance.html | PRO FOOTBALL; AT A GLANCE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/books/correction-664219.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/science/in-the-holy-caves-of-india.html | In The Holy Caves of India | False | By Simon Winchester | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/us/movies/the-2006-campaign-campaign-contributions-onscreen-dems-hope-for-a.html | THE 2006 CAMPAIGN: CAMPAIGN CONTRIBUTIONS; On-Screen Dems Hope for a Real Win | False | By Farhana Hossain | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/business/worldbusiness/05iht-viv.3403674.html | Tables turn on Vivendi - Business - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/one-idyllic-suburb-two-parallel-universes.html | One Idyllic Suburb, Two Parallel Universes | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/the-roberts-court-takes-on-abortion.html | The Roberts Court Takes on Abortion | False | By Linda Greenhouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/pittsburgh-pirates.html | Pittsburgh Pirates | False | By Richard Parker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/some-activist-targets-find-a-surprise-payoff.html | Some Activist Targets Find a Surprise Payoff | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/us/detainees-access-to-lawyers-is-security-risk-cia-says.html | Detaineesâ€™ Access to Lawyers Is Security Risk, C.I.A. Says | False | By Scott Shane | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/travel/05correct.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/the-week-ahead-nov-5-11-television.html | THE WEEK AHEAD: Nov. 5 - 11; TELEVISION | False | By Anita Gates | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/business/openers-suits-did-you-hear-the-one-about-the-sec-guy.html | OPENERS: SUITS; Did You Hear the One About the S.E.C. Guy? | False | By Eric Dash | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/asia/05iht-summit.3396327.html | Africa and China sign $1.9 billion in deals - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/theater/to-the-barricades-once-more.html | To the Barricades Once More | False | BY Philip Weiss | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/a-citizens-calendar-658235.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/pageoneplus/corrections-670545.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/us/a-2nd-triple-slaying-in-south-carolina.html | A 2nd Triple Slaying in South Carolina | False | By Robert Lamboukmbia, S.c., Nov. 4 | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/pulse-lips-you-could-fry-an-egg-on.html | PULSE; Lips You Could Fry An Egg On | False | By Ellen Tien | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/movies/jersey-only-25-and-losing-the-landscape-of-his-youth.html | JERSEY; Only 25, and Losing the Landscape of His Youth | False | By Kevin Coyne | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/nyregion/05families.html | When Political Paths Diverge but Old Loyalties Endure | False | By Sam Roberts | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/05carr.html | Oscar Town East | False | By David Carr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/nyregion/the-disappeared-656682.html | The Disappeared | False | By Thomas Lynch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/warm-front.html | Warm Front | False | By Bill Cunningham | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/ratio-schmatio.html | Ratio, Schmatio | False | By Samantha Stainburn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/tmagazine/ales-in-comparison.html | Ales in Comparison | False | By Toby Cecchini | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/us/politics/from-star-power-to-blood-sport-tennessee-senate-race-has-it.html | From Star Power to Blood Sport, Tennessee Senate Race Has It | False | By Mark Leibovich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/us/anger-joins-grief-as-marines-family-feels-misled.html | Anger Joins Grief as MarineâS Â Â´s Family Feels Misled | False | By Shaila Dewan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/pageoneplus/corrections-671215.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/dining/little-falls-oldschool-japanese-that-sets-its-own-rules.html | DINING/LITTLE FALLS; Old-School Japanese That Sets Its Own Rules | False | By David Corcoran | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/05iht-nfl.3404064.html | NFL: Baltimore wins on turnovers - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/world/africa/05iht-iran.3784677.html | Iran leader warns Europe against backing proposed UN nuclear moves - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/a-classical-touch-for-an-unruly-facade.html | A Classical Touch for an Unruly Facade | False | By Tracie Rozhon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/books/pageoneplus/corrections-651915.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/health/05iht-moon.3784089.html | NASA plans permanent base camp on Moon by 2024 - Health & Science - International Herald Tribune | False | By Warren E. Leary | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/transportation-safety-measure-installed-just-in-time-at-airport-657794.html | TRANSPORTATION; Safety Measure Installed Just in Time at Airport | False | By Steve Strunsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/05dece.html | December | False | By Dave Kehr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/asia/05iht-city15.3401285.html | Helping a city stay spic and span - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-hellman-audrey-kravat.html | Paid Notice: Deaths HELLMAN, AUDREY (KRAVAT) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/pageoneplus/corrections-670227.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/pulse-one-part-sugar-one-part-spice.html | PULSE; One Part Sugar, One Part Spice | False | By Elizabeth Hayt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05iht-hedge.3793128.html | U.S. senators grill SEC about Morgan Stanley case - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/tmagazine/the.talk.html | The Talk | False | By Christine Muhlke | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/ancient-echoes-in-a-modern-space.html | Ancient Echoes in a Modern Space | False | By Paul Berger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/ill-be-back-in-262-seconds.html | Iâ€šÃ„Ã´ll Be Back in 262 Seconds | False | By Michel Marriott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/science/exploration-titanics-discoverer-turns-to-early-indian-657786.html | EXPLORATION; Titanic's Discoverer Turns to Early Indian Sites | False | By Joe Wojtas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/ncaabasketball/the-lessons-of-lapchicks-scrapbook.html | The Lessons of Lapchickâ€šÃ„Ã´s Scrapbook | False | By George Vecsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/11/05/movies/moviesspecial/05break.html | Breakthroughs: Five to Watch | False | By Karen Durbin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/automobiles/autoreviews/2007-saturn-aura-aura-a-new-age-of-saturn.html | 2007 Saturn Aura: Aura, a New Age of Saturn | False | By Peter Passell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-blitz-calman-dpm.html | Paid Notice: Deaths BLITZ, CALMAN, DPM. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/baldwin-pianos-fate-632309.html | Baldwin Piano's Fate | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/calendar-656771.html | CALENDAR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/ncaafootball/penn-loses-in-overtime-for-3rd-game-in-a-row.html | Penn Loses in Overtime for 3rd Game in a Row | False | By Dave Caldwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/automobiles/to-tune-a-carburetor-first-buy-the-beer.html | To Tune a Carburetor, First Buy the Beer | False | By Jeff Sabatini | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/05iht-edother06.3399274.html | Other Views: Haaretz, The Economist, Chosun Ilbo - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/pageoneplus/corrections-651923.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/11/05/books/review/Letters.t-2.html | â€šÃ„Ã²The God Delusionâ€šÃ„Ã´ | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/tmagazine/uncorked-through-rosecolored-glasses.html | Uncorked | Through Rosâ€šÃ©-Colored Glasses | False | By Toby Cecchini | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/11/05/magazine/05letters.html | Letters | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/africa/05iht-beirut.3404242.html | Fear rises in Lebanon as the tables turn - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/nyregion/an-election-day-ballot-trap-664413.html | An Election Day Ballot Trap | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/africa/05iht-camp.3396373.html | As Darfur camp fills, map of conflict emerges - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/the-election.html | THE ELECTION | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/the-shareprice-tocampaigncontribution-ratio.html | The Share-Price-to-Campaign-Contribution Ratio | False | By Mark Hulbert | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/crosswords/chess/topalov-rushes-back-to-chess-but-thats-clearly-a-bad-move.html | Topalov Rushes Back to Chess, but Thatâ€šÃ„Ã´s Clearly a Bad Move | False | By Robert Byrne | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-memorials-golbert-raymond.html | Paid Notice: Memorials GOLBERT, RAYMOND | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/abortion-condoms-and-bush.html | Abortion, Condoms and Bush | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-kennedy-hazen-francis.html | Paid Notice: Deaths KENNEDY, HAZEN FRANCIS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/africa/05iht-web.1105saddamCND.3395726.html | For many Iraqis, a moment of triumph and catharsis - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/music/a-pianist-harmonizes-with-wolves.html | A Pianist Harmonizes With Wolves | False | By James R. Oestreich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05iht-exchange.3793113.html | NYSE-Euronext clears a regulatory hurdle - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/babel-credit-the-collaboration-653764.html | 'BABEL'; Credit the Collaboration | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/where-the-air-leaves-them-breathless.html | Where the Air Leaves Them Breathless | False | By Laura Rivera | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/05iht-edeizen.3399257.html | Seeing the climate policy for the trees - Opinion - International Herald Tribune | False | Stuart E. Eizenstat | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/the-week-ahead-nov-5-11-theater.html | THE WEEK AHEAD: Nov. 5 - 11; THEATER | False | By Patricia Cohen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/nyregion/when-in-doubt-on-tuesday.html | When in Doubt on Tuesday | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/transportation-safety-measure-installed-just-in-time-at-airport.html | TRANSPORTATION; Safety Measure Installed Just in Time at Airport | False | By Steve Strunsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-van-stockum-hilda.html | Paid Notice: Deaths VAN STOCKUM, HILDA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/movies/holiday-moviesdvds-the-marlon-brando-collection.html | HOLIDAY MOVIESDVDS; The Marlon Brando Collection | False | By Stephanie Zacharek | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/opinion/l05jobs.html | Keeping Jobs in the U.S. (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/us/the-2006-campaign-overheard.html | THE 2006 CAMPAIGN; OVERHEARD | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/a-town-divided-over-a-fence.html | A Town Divided Over a Fence | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/beauty-is-much-less-than-skin-deep.html | Beauty Is Much Less Than Skin Deep | False | By Sarah Lyall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/tmagazine/taste-of-vietnam.html | Taste of Vietnam | False | By Graham Holliday | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/nyregion/thecity/05correc.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/at-hofstra-mozarts-birthday-is-a-good-reason-to-play.html | At Hofstra, Mozart's Birthday Is a Good Reason to Play | False | By Karin Lipson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/business/learning-to-fly-666424.html | Learning to Fly | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/05iht-world.3400784.html | Roundup: Davydenko wins Paris Masters title - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/ban-kimoon-vs-the-bad-guys.html | Ban Ki-moon vs. the Bad Guys | False | By James Traub | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/fashion/weddings/05zimbaro.html | Rosanna Zimbaro, John Castle | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/taft-and-bryan-632295.html | Taft and Bryan | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/the-nation-6-ways-to-watch-the-election-state-capitols-as.html | THE NATION: 6 Ways to Watch the Election; State Capitols as Weather Vanes | False | By Kirk Johnson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/reclaiming-a-river-and-a-downtown.html | Reclaiming a River, and a Downtown | False | By Elsa Brenner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/opposites-attract-66845l.html | Opposites Attract | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/back-on-a-real-farm-without-the-song-and-dance.html | Back on a Real Farm, Without the Song and Dance | False | By Charles McGrath | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/arts/opera-divas-right-singers-wrong-concept-653748.html | OPERA DIVAS; Right Singers, Wrong Concept | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/business/worldbusiness/05iht-drug.3402447.html | Novartis plans lab in Shanghai - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/house-mothers.html | House Mothers | False | By Jane Gordon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/hockey/at-cornell-catch-of-the-day-is-always-best-on-ice.html | At Cornell, Catch of the Day Is Always Best on Ice | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/two-different-ways-to-talk-the-talk.html | Two Different Ways to Talk the Talk | False | By Liesl Schillinger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/living-small-but-living-well.html | Living Small, but Living Well | False | By Fred A. Bernstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/fashion/05dancebox.html | Playing the Night by Ear | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-remix-now-appearing-cocoa-powder.html | The Remix; Now Appearing | Cocoa Powder | False | By Charlotte Druckman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05iht-shop.3793161.html | For Europeans, America is now a vast shopping mall - Business - International Herald Tribune | False | By Neil Craven and Jennifer Sudick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/in-the-land-of-the-taliban-652539.html | In the Land of the Taliban | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/in-malaysia-take-many-peoples-and-ingredients-mix-enjoy.html | In Malaysia, Take Many Peoples and Ingredients, Mix, Enjoy | False | By Matt Gross | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/business/technology/openers-suits-culling-the-board.html | OPENERS: SUITS; CULLING THE BOARD | False | By Richard Siklos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/movies/borat-ready-for-closeup-now.html | BORAT READY FOR CLOSE-UP NOW! | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/weddings/alison-stewart-and-bill-wolff.html | Alison Stewart and Bill Wolff | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/tmagazine/pot-thai.html | Pot Thai | False | By Jill Santopietro | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/maybe-i-am-chopped-liver.html | Maybe I Am Chopped Liver | False | By David Margolick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/a-town-divided-over-a-fence-657018.html | A Town Divided Over a Fence | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/business/openers-suits-tech-boom-hangover.html | OPENERS: SUITS; TECH BOOM HANGOVER | False | By Mark A. Stein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/divorcecourt-politics.html | Divorce-Court Politics | False | By Charles Baxter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/taking-a-walk-on-the-wild-side.html | Taking a Walk on the Wild Side | False | By Jeff Vandam | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/listening-to-both-sides-in-the-pursuit-of-fairness.html | Listening to Both Sides, in the Pursuit of Fairness | False | By Byron Calame | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/middleeast/decades-after-the-hostages-a-conciliatory-voice-in-iran.html | Decades After the Hostages, a Conciliatory Voice in Iran | False | By Nazila Fathi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/shirts-to-cry-by.html | Shirts to Cry By | False | By Joshua Yaffa | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/campaign-2006.html | Campaign 2006 | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/automobiles/collectibles/0SCOLLECT.html | Must-Haves for a Sportster Collector | False | By Lindsay Brooke | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-chase-julius-s.html | Paid Notice: Deaths CHASE, JULIUS S. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-garjian-nelson-n-esq.html | Paid Notice: Deaths GARJIAN, NELSON N., ESQ. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/fashion/weddings/05wygoda.html | Jill Wygoda, Jonathan Bohrer | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-pfaff-robert-frederick-col-us-army-corps-of.html | Paid Notice: Deaths PFAFF, ROBERT FREDERICK, COL., U.S. ARMY, CORPS OF ENGINEERS, RESERVE, (RETD) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05iht-hedge.3784084.html | Congressional investigators find 'serious concerns' about U.S. inquiry into hedge fund - Business - International Herald Tribune | False | By Walt Bogdanich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/books/bohemian-taos-651940.html | BOHEMIAN TAOS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/testing-north-korea.html | Testing North Korea | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/saying-goodbye-to-carvels-first-store-658278.html | Saying Goodbye To Carvel's First Store | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-worden-joan.html | Paid Notice: Deaths WORDEN, JOAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/movies/holiday-movies-breakthroughs-five-to-watch-648779.html | HOLIDAY MOVIES; Breakthroughs: Five to Watch | False | By Karen Durbin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/discount-sneakers-in-a-duplex-world.html | Discount Sneakers in a Duplex World | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/sports/05iht-world.3784004.html | Roundup: Cardinals' ace signs 5-year deal - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-get-bowl-cut.html | The Get; Bowl Cut | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/contrast-in-styles-liebermans-polished-formality-vs-lamonts.html | Contrast in Styles: Liebermanâ€™s Polished Formality vs. Lamontâ€™s Enthusiasm | False | By Nicholas Confessore and Jennifer Medina | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/us/in-online-mourning-dont-speak-ill-of-the-dead.html | In Online Mourning, Donâ€™t Speak Ill of the Dead | False | By Ian Urbina | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/05iht-soccer.3396247.html | Berlin tries to show a new face to soccer world - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/opinion/05iht-edbowring.3786230.html | Thaksin's long shadow - Opinion - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/06/world/africa/06iht-web.1106trial.3407192.html | The trial of Saddam: Flawed, but fair verdict - Africa & Middle East - International Herald Tribune | False | By Julia Preston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/us/politics/spouses-play-defense.html | Spouses Play Defense | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/calendar-657263.html | CALENDAR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-remix-ear-candy.html | The Remix; Ear Candy | False | By Paul L. Underwood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/all-housing-markets-are-local-except-when-theyre-not.html | All Housing Markets Are Local, Except When Theyâ€™re Not | False | By Daniel Gross | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/in-paris-photographing-a-city-that-has-no-bad-side.html | In Paris, Photographing a City That Has No Bad Side | False | By Richard B. Woodward | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/fuming-over-the-cost-of-classics-on-cable-657352.html | Fuming Over the Cost of Classics on Cable | False | By Joseph Berger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-potter-ted.html | Paid Notice: Deaths POTTER, TED | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/books/arts/ship-to-shore.html | Ship to Shore | False | By Kevin Baker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/europe/05iht-spain.3402498.html | Spain digs for its once-hidden Jewish heritage - Europe - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/profiting-when-companies-split-up.html | Profiting When Companies Split Up | False | By Barry Rehfeld | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/pageoneplus/corrections-670561.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/tmagazine/the-dish.html | The Dish | False | By Merrill Stubbs | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-hambro-leonid.html | Paid Notice: Deaths HAMBRO, LEONID | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/from-spice-to-nice.html | From Spice to Nice | False | By Anita Gates | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/pageoneplus/correction-652644.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/pageoneplus/corrections-651907.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/weddings/heather-brill-neal-skolnick.html | Heather Brill, Neal Skolnick | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/realestate/05cside.html | Common Costs for Upgrades | False | By Teri Karush Rogers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/3-die-in-queens-after-minivan-crushes-a-car.html | 3 Die in Queens After Minivan Crushes a Car | False | By Cara Buckley and Ann Farmer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/semester-away.html | Semester Away | False | By Amy Mayer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/africa/05iht-hotline.3396341.html | Hot line for tips on insurgents a 'joke' - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/us/politics/bush-lends-a-hand-to-gop-congresswoman-in-a-tight-race.html | Bush Lends a Hand to G.O.P. Congresswoman in a Tight Race | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/world/africa/05iht-iraq.3784682.html | Shiite government employees targeted in car bombing - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/fall-colors-paint-japan.html | Fall Colors Paint Japan | False | By Daniel Altman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-morse-gerald-j.html | Paid Notice: Deaths MORSE, GERALD J. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/touring-a-camps-circles-of-loss.html | Touring a Campâ€šÃ„Ã´s Circles of Loss | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/technology/2-hartford-neighborhoods-lead-free-internet-program.html | 2 Hartford Neighborhoods Lead Free Internet Program | False | By Jeff Holtz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05iht-wheat.3793190.html | Australia takes first step toward ending wheat exporter's monopoly - Business - International Herald Tribune | False | By Tim Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/nyregion/an-election-day-ballot-trap.html | An Election Day Ballot Trap | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/keeping-jobs-in-the-us-668249.html | Keeping Jobs in the U.S. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/tmagazine/vintage-chic.html | Vintage Chic | False | By Christine Muhlke | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-mckee-g-ross.html | Paid Notice: Deaths MCKEE, G. ROSS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/a-director-digs-deep-to-escape-from-reality.html | A Director Digs Deep to Escape From Reality | False | By Dave Kehr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/us/politics/gop-glum-as-it-struggles-to-hold-congress.html | G.O.P. Glum as It Struggles to Hold Congress | False | By Adam Nagourney and Robin Toner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/asia/05iht-karzai.3396344.html | Growing U.S. doubts over Afghan leader - Asia - Pacific - International Herald Tribune | False | By David Rohde and James Risen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/home-work-what-the-toolbox-taketh-it-never-gives-away-657034.html | HOME WORK; What the Toolbox Taketh, It Never Gives Away | False | By James Kindall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/05iht-cricket.3401412.html | Cricket: Australia claims Champions Trophy - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/nyregion/05needweb.html | How to Help | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/nyregion/05lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/the-week-ahead-nov-5-11-dance.html | THE WEEK AHEAD: Nov. 5 - 11; DANCE | False | By Jack Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/nyregionopinions/an-accountable-port-authority.html | An Accountable Port Authority | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/asia/cia-review-highlights-afghan-leaders-woes.html | C.I.A. Review Highlights Afghan Leaderâ€šÃ„Ã´s Woes | False | By David Rohde and James Risen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/television/milton-berle-with-charm-and-a-mink.html | Milton Berle, With Charm and a Mink | False | By Jane Wollman Rusoff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/nyregion/quick-bite-madison-easy-to-like-harder-to-find.html | QUICK BITE | Madison; Easy to Like. Harder to Find. | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/opinion/l05city.html | Private Schoolsâ€¦Â¸Â´ Access to Randalls Island; An Innocent Man, Two Decades Later (3 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/dinner-for-eight.html | Dinner For Eight | False | By Maura Egan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05iht-euro.3784139.html | Delays in adopting the euro spread across Eastern Europe - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/nyregion/art-review-a-showcase-of-talent-homegrown-and-established.html | ART REVIEW; A Showcase of Talent, Homegrown and Established | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/fashion/weddings/05wang.html | Janice Wang and Frank Fazio | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/world/americas/05iht-journal.3795246.html | Gasoline smuggling flourishes on the Brazil-Venezuela border - Americas - International Herald Tribune | False | By Larry Rohter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-salten-david-g.html | Paid Notice: Deaths SALTEN, DAVID G. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-funny-pages.html | The Funny Pages | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-rothenberg-stanley.html | Paid Notice: Deaths ROTHENBERG, STANLEY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/the-week-ahead-nov-5-11-classical.html | THE WEEK AHEAD: Nov. 5 - 11; CLASSICAL | False | By Allan Kozinn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-currin-tony.html | Paid Notice: Deaths CURRIN, TONY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05iht-reddy.3793155.html | Dr. Reddy's expands beyond generics - Business - International Herald Tribune | False | By Abhay Singh and Mrinalini Datta | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/oil-cash-and-corruption.html | Oil, Cash and Corruption | False | By Ron Stodghill | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/criminal-history.html | Criminal History | False | By Marilyn Stasio | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-samilenko-john-m.html | Paid Notice: Deaths SAMILENKO, JOHN M. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/americas/05iht-letter.3401288.html | Letter from Washington: In Gingrich revolution, a lesson for Democrats - Americas - International Herald Tribune | False | Albert R. Hunt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/beyond-the-caves-in-mumbai.html | Beyond the Caves, in Mumbai | False | By Austin Considine | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/americas/05iht-stump.3404248.html | In Tennessee, a race with historic potential - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/jobs/putting-bright-ideas-to-work-off-campus.html | Putting Bright Ideas to Work Off Campus | False | By William J. Holstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/africa/scientists-urge-new-trial-in-libya-aids-case.html | Scientists Urge New Trial in Libya AIDS Case | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/crime-thieves-like-gps-units-as-much-as-drivers-do.html | CRIME; Thieves Like G.P.S. Units As Much as Drivers Do | False | By Abby Gruen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/nyregion/when-in-doubt-on-tuesday-664405.html | When in Doubt on Tuesday | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-stearns-david-g.html | Paid Notice: Deaths STEARNS, DAVID G. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/parenting-eats-peanut-butter-and-leaves-657026.html | PARENTING; Eats Peanut Butter, and Leaves | False | By Michael Winerip | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/death-on-film-not-helping-watching-653730.html | DEATH ON FILM; Not Helping, Watching | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/pageoneplus/corrections-670570.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/nyregion/opinions/when-in-doubt-on-tuesday.html | When in Doubt on Tuesday | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-boyfriend-sofa.html | The Boyfriend Sofa | False | By Jay Ruttenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/opinion/l05herbert.html | The Votersâ€¦Â¸Â´ Pessimism, and What to Do About It (2 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/instant-decorator-onestop-chic.html | Instant Decorator; One-Stop Chic | False | By Annabelle Selldorf | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/wall-streets-electoral-tea-leaves.html | Wall Streetâ€¦Â¸Â´s Electoral Tea Leaves | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/college-highlights.html | COLLEGE HIGHLIGHTS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/friend-of-the-farmer.html | Friend of the Farmer | False | By Deirdre Menamer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/pro-football-nfl-matchups-week-9.html | PRO FOOTBALL; N.F.L. MATCHUPS: WEEK 9 | False | By Frank Litsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/london-the-athenaeum.html | London: The Athenaeum | False | By Stuart Emmrich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/dance/what-rockettes-want-for-christmas-respect.html | What Rockettes Want for Christmas: Respect | False | By Gia Kourlas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-get-the-new-collectibles.html | The Get; The New Collectibles | False | By Oliver Schwaner-Albright | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-remix-food-for-arts-sake.html | The Remix; Food For Art's Sake | False | By Michele Gentille | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-glick-doris.html | Paid Notice: Deaths GLICK, DORIS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/weddings/celebrations-margaret-bragle-christopher-gruits.html | WEDDINGS/CELEBRATIONS; Margaret Bragle, Christopher Gruits | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/05iht-rugby.3400787.html | Rugby Union: Carter scores 26 as All Blacks win - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/business/yourmoney/05suits.html | Did You Hear the One About the S.E.C. Guy? | False | By Eric Dash | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-fischman-helen-t.html | Paid Notice: Deaths FISCHMAN, HELEN T. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/just-a-normal-girl.html | â€˜Just a Normal Girlâ€™ | False | By Leslie Kaufman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/fashion/weddings/05bragle.html | Margaret Bragle, Christopher Gruits | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/05iht-cricket.3396632.html | West Indies goes meekly in final - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-schecter-miriam-g.html | Paid Notice: Deaths SCHECTER, MIRIAM G. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/end-of-discussion-668494.html | End of Discussion | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/battlegrounds.html | BATTLEGROUNDS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/tmagazine/preheat-oven.html | Preheat Oven ... | False | By Holly Brubach | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/intersection-showcases-a-quartet-emblematic-of-new-york.html | Intersection Showcases a Quartet Emblematic of New York | False | By Christopher Gray | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/science/exploration-titanics-discoverer-turns-to-early-indian-656631.html | EXPLORATION; Titanic's Discoverer Turns to Early Indian Sites | False | By Joe Wojtas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/the-difference-two-years-made.html | The Difference Two Years Made | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/pagetwoplus/corrections-667170.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/americas/06iht-web.1106minister.3407032.html | American minister's church wrestles with his fall - Americas - International Herald Tribune | False | By Kirk Johnson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/science/exploration-titanics-discoverer-turns-to-early-indian.html | EXPLORATION; Titanic's Discoverer Turns to Early Indian Sites | False | By Joe Wojtas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/dining/greek-liberation-from-the-blahs.html | Greek Liberation From the Blahs | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/porn-beyond-sex.html | Porn Beyond Sex | False | By William Safire | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/tmagazine/contributors.html | Contributors | False | By Paul L. Underwood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-mother-load.html | The Mother Load | False | By Deborah Solomon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/technology/05iht-dvd.3404735.html | Turning DVD extras into cash - Technology & Media - International Herald Tribune | False | By Ken Belson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/lap-of-luxury.html | Lap of Luxury | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/arts/tv-serials-committed-storytellers-653756.html | TV SERIALS; Committed Storytellers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/05iht-bookman.3401187.html | The Book of Samson - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/washington/the-nation-6-ways-to-watch-the-election-does-the.html | THE NATION: 6 Ways to Watch the Election; Does the Iraq War Trump the Economy? | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/ship-to-shore.html | Ship to Shore | False | By Kevin Baker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-remix-its-all-about.html | The Remix; It's all about ... | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/technology/the-nation-6-ways-to-watch-the-election-the.html | THE NATION: 6 Ways to Watch the Election; The Influence of the Internet | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/asia/05iht-web.1105giffenWIR.3395701.html | Legal drama between Kazakhstan and White House - Asia - Pacific - International Herald Tribune | False | By Ron Stodghill | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/music/a-raid-of-the-back-catalog-snags-two-dutchmen.html | A Raid of the Back Catalog Snags Two â€šÃ„Ã²Dutchmenâ€šÃ„Ã´ | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/us/politics/05Pfun.html | Overheard | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/sports/women-in-the-trenches-671550.html | Women in the Trenches | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/the-week-at-bradley-more-screening-for-passengers.html | THE WEEK; At Bradley, More Screening for Passengers | False | By Jeff Holtz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/television/watching-the-battle-of-woman-vs-body.html | Watching the Battle of Woman vs. Body | False | By Elizabeth Jensen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspcaial/the-march-of-the-penguins-picks-up-the-beat.html | The March of the Penguins Picks Up the Beat | False | By Charles Solomon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-remix-pretamanger.html | The Remix; Prêšâ€ši-iÌ Å»-Manger | False | By Sandra Ballentine | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/world/europe/05iht-ukraine.3792686.html | Prime Minister Viktor Yanukovich of Ukraine meets Cheney and Rice - Europe - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/the-nation-6-ways-to-watch-the-election-the-religious-vote.html | THE NATION: 6 Ways to Watch the Election; The Religious Vote | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-dean-george-gibson-ii-gib.html | Paid Notice: Deaths DEAN, GEORGE GIBSON II, "GIB," | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/to-montreal-by-train-651966.html | TO MONTREAL BY TRAIN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-get-kitchen-confident.html | The Get; Kitchen Confident | False | By Sandra Ballentine | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/the-voters-pessimism-and-what-to-do-about-it-668230.html | The Voters' Pessimism, and What to Do About It | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/weddings/samantha-saturn-steven-kravitz.html | Samantha Saturn, Steven Kravitz | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/is-the-answer-blowing-in-the-wind-656801.html | Is the Answer Blowing In the Wind? | False | By John Rather | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/movies/holiday-moviesdvds-the-james-bond-ultimate-collection.html | HOLIDAY MOVIES/DVDS; The James Bond Ultimate Collection | False | By Charles Taylor | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-remix-go-west.html | The Remix; Go West | False | By Christine Muhlke | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/in-transit-study-finds-that-europeans-prefer-smokefree-hotels.html | IN TRANSIT; Study Finds That Europeans Prefer Smoke-Free Hotels | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/automobiles/collectibles/harleys-sportster-from-a-wild-child-to-a-grownup.html | Harleyâ€šÃ„Ã´s Sportster: From a Wild Child to a Grown-Up in 50 Years | False | By Lindsay Brooke | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-posin-esther.html | Paid Notice: Deaths POSIN, ESTHER | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-memorials-sherzer-gregory-l.html | Paid Notice: Memorials SHERZER, GREGORY L. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/dining/east-5th-street-drifting-toward-haute.html | East 5th Street: Drifting Toward Haute | False | Compiled by Kris Ensminger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/eat-memory-bardots-little-helper.html | Eat, Memory: Bardotâ€šÃ„Ã´s Little Helper | False | By Frederic van Coppernolle | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/egyptian-scenes-pharaohs-and-queens-of-the-nile.html | Egyptian Scenes: Pharaohs and Queens of the Nile | False | By Seth Kugel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/nyregion/the-disappeared-664383.html | The Disappeared | False | By Thomas Lynch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/05iht-edletmon.3399270.html | Letters: Bush, Iraq and terrorism - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/asia/05iht-taiwan.3401312.html | Taiwan's president admits improprieties - Asia - Pacific - International Herald Tribune | False | By Patrick L. Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-bennett-lisa.html | Paid Notice: Deaths BENNETT, LISA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/tmagazine/kitsch-of-the-day.html | Kitsch of the Day | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/weekinreview/05corx.html | Corrections | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/americas/05iht-ortega.3396367.html | U.S. fears Ortega's return as Nicaraguans hold vote - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/the-writing-section-relax.html | The Writing Section? Relax | False | By Nancy Hass | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/tmagazine/mood-obsessed.html | Mood Obsessed | False | By Alexandra Jacobs | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/the-week-jury-picked-to-hear-case-in-seton-hall-dorm-fire.html | THE WEEK; Jury Picked to Hear Case In Seton Hall Dorm Fire | False | By John Holl | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/talking-toward-solutions-668478.html | Talking Toward Solutions | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/the-week-corzines-call-for-a-review-threatens-bear-hunt.html | THE WEEK; Corzine's Call for a Review Threatens Bear Hunt | False | By Steve Strunsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/pageoneplus/corrections-671193.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/style/tmagazine/08tfood.html | Food for Art'sÃ¯Â¿Â½s Sake | False | By MICHELE GENTILLE | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/t-magazine/design/05lighting.html | Ambient Lighting 101 | False | By Charlotte Druckman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/education/colleges-of-many-colors.html | Colleges of Many Colors | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/magazine/salt-with-a-deadly-weapon-652636.html | Salt With a Deadly Weapon | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/weddings/nancy-byrne-peter-reinhart.html | Nancy Byrne, Peter Reinhart | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/weddings/sarah-beck-jeffrey-stern.html | Sarah Beck, Jeffrey Stern | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05iht-tax.3784052.html | Hong Kong backs off on sales tax - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/crime-thieves-like-gps-units-as-much-as-drivers-do-656909.html | CRIME; Thieves Like G.P.S. Units As Much as Drivers Do | False | By Abby Gruen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/transportation-safety-measure-installed-just-in-time-at-airport-656607.html | TRANSPORTATION; Safety Measure Installed Just in Time at Airport | False | By Steve Strunsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/us/politics/05Pintro.html | Free-Range Politicians | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-memorials-sacharoff-howard.html | Paid Notice: Memorials SACHAROFF, HOWARD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/style/tmagazine/05twest.html | Go West | False | By Christine Muhlke | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/magazine/in-the-land-of-the-taliban-652555.html | In The Land of the Taliban | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-geertz-clifford.html | Paid Notice: Deaths GEERTZ, CLIFFORD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/to-market-and-to-fortnum-for-london-food.html | To Market, and to Fortnum, for London Food | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/weekinreview/05laugh.html | David Letterman, Jay Leno and Conan O'Ã¯Â¿Â½Brien | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/tmagazine/after-glow.html | After Glow | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/music/a-new-wave-of-musicians-updates-that-oldtime-sound.html | A New Wave of Musicians Updates That Old-Time Sound | False | By Geoffrey Himes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/forced-labor-in-africa-668214.html | Forced Labor in Africa | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/throw-the-truthiness-bums-out.html | Throw the Truthiness Bums Out | False | By Frank Rich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/americas/05iht-climate.3401300.html | Split on warming casts shadow over climate talks - Americas - International Herald Tribune | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/weddings/carley-wellman-and-kevin-mcabee.html | Carley Wellman and Kevin McAbee | False | By Lois Smith Brady | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/buddies-at-baruch.html | Buddies at Baruch | False | By Michel Marriott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/fashion/05con.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/the-silent-may-have-something-to-say.html | The Silent May Have Something to Say | False | By Kelley Holland | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-overlook.html | The Overlook | False | By Michael Connelly | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/oh-god-632287.html | Oh, God | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/new-flavors-including-lemony-snicket.html | New Flavors, Including Lemony Snicket | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/at-a-place-time-forgot-the-clock-is-running-out.html | At a Place Time Forgot, the Clock Is Running Out | False | By Alex Mindlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-kao-diana-li-hua.html | Paid Notice: Deaths KAO, DIANA LI, HUA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/europe/05iht-nurses.3396379.html | Top scientists plead for nurses in Libya - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/americas/guatemala-system-is-scrutinized-as-americans-rush-in-to.html | Guatemala System Is Scrutinized as Americans Rush In to Adopt | False | By Marc Lacey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/theater/cant-read-music-no-italian-directs-opera.html | Can'tÃ¯Â¿Â½t Read Music. No Italian. Directs Opera. | False | By Matthew Gurewitsch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/weddings/anne-mccaughey-roger-sommerfield.html | Anne McCaughey, Roger Sommerfield | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/asia/05iht-city15.3396318.html | Singapore: Helping a city stay spic and span - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/tmagazine/la-over-easy.html | L.A. Over Easy | False | By Christine Lennon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/world/asia/05iht-pakistan.3792913.html | Musharraf, in TV interview, hints at progress on Kashmir - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/pageoneplus/corrections-671207.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/basketball/knicks-lose-and-mood-at-the-garden-sours.html | Knicks Lose, and Mood at the Garden Sours | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/home-work-what-the-toolbox-taketh-it-never-gives-away.html | HOME WORK; What the Toolbox Taketh, It Never Gives Away | False | By James Kindall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/world/americas/05iht-brazil.3792701.html | England-sized region of Amazon rain forest put under protection - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/baseball/in-bidding-for-ace-the-cards-are-held-close-to-the-vest.html | In Bidding for Ace, the Cards Are Held Close to the Vest | False | By Tyler Kepner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/could-you-call-them-business-climbers.html | Could You Call Them â€šÃ„Ã²Business Climbersâ€šÃ„Ã´? | False | By Tatiana Boncompagni | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/tolerate-the-other-side-668460.html | Tolerate the Other Side | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05iht-invest.3784086.html | China at risk from overseas firms, researchers warn - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/tmagazine/monsieur-potato-head.html | Monsieur Potato Head | False | By Guy Savoy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/fuming-over-the-cost-of-classics-on-cable.html | Fuming Over the Cost of Classics on Cable | False | By Joseph Berger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/saints-and-rebels-in-the-church-668257.html | Saints and Rebels In the Church | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/holiday-movies-oscar-town-east.html | HOLIDAY MOVIES; Oscar Town East | False | By David Carr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05iht-ibrief.3793132.html | Briefing: Russia bars rice imports from Asia and U.S. - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-get.html | The Get | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/toga.html | Toga! | False | By Christopher Buckley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-memorials-bryer-richard.html | Paid Notice: Memorials BRYER, RICHARD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/opinion/nyregionopinions/05island.html | Saying Goodbye to Carvelâ€šÃ„Ã´s First Store (3 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/pageoneplus/correction-652652.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/rack-em-up-sort-it-out.html | Rack â€šÃ„Ã´Em Up, Sort It Out | False | By George Morin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/social-improvement-with-architecture.html | Social Improvement With Architecture | False | By Robert Sharoff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/americas/05iht-notes.3401306.html | Briefly: Evangelist apologizes for 'sexual immorality' - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/sports/05iht-cricket.3793079.html | Cricket: English hopes reduced to ashes - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/weddings/katie-zezima-david-shaw.html | Katie Zezima, David Shaw | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/the-ultimate-influence.html | The Ultimate Influence | False | By Tamar Lewin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/books/review/Letters.t-3.html | â€šÃ„Ã²Moral Minorityâ€šÃ„Ã´ | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/design/what-lies-beneath-old-masters-under-the-microscope.html | What Lies Beneath: Old Masters Under the Microscope | False | By Miles Unger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-taishoff-lawrence-b.html | Paid Notice: Deaths TAISHOFF, LAWRENCE B. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/parenting-eats-peanut-butter-and-leaves-656615.html | PARENTING; Eats Peanut Butter, and Leaves | False | By Michael Winerip | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/iraq-and-the-lessons-of-history-668222.html | Iraq and the Lessons of History | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/05nove.html | Seasonal Cheer and Its Antidote | False | By Dave Kehr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/world/asia/05iht-china.3784065.html | China accelerates physics research - Asia - Pacific - International Herald Tribune | False | By Dennis Overbye | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/us/education/blackboard-cost-basis-nickels-and-dimes.html | BLACKBOARD: COST BASIS; Nickels and Dimes | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/weddings/traci-rinnerman-joseph-schofield.html | Traci Rinnerman, Joseph Schofield | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-remix-stealth-technology.html | The Remix; Stealth Technology | False | By Sarah Verdone | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/automobiles/that-70s-vette-just-another-girly-car.html | That â€˜70s â€™Vette: Just Another Girly Car? | False | By Jeff Sabatini | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/design/rule-no-1-dont-yell-my-kid-could-do-that.html | Rule No. 1: Donâ€™t Yell, â€˜My Kid Could Do Thatâ€™ | False | By Greg Allen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-palmer-paul-r.html | Paid Notice: Deaths PALMER, PAUL R. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/dont-call-it-a-comeback-yet.html | Donâ€™t Call It a Comeback (Yet) | False | By Kate Rockland | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/books/arts/best-sellers-november-5-2006.html | BEST SELLERS: November 5, 2006 | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/where-plan-a-left-ahmad-chalabi.html | Where Plan A Left Ahmad Chalabi | False | By Dexter Filkins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/weddings/charifa-clark-kevin-smith.html | Charifa Clark, Kevin Smith | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/tmagazine/pascal-regis-thierry-waiters-le-voltaire-paris.html | Pascal, RÃ©gis, Thierry | Waiters, Le Voltaire, Paris | False | By Christine Muhlke | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-loewus-frederick.html | Paid Notice: Deaths LOEWUS, FREDERICK | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/election-day.html | Election Day | False | By Michael Kinsley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-levenson-laurence-gilbert.html | Paid Notice: Deaths LEVENSON, LAURENCE GILBERT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/fragrance-man.html | Fragrance Man | False | By Jennifer Tung | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-reed-henry-miller.html | Paid Notice: Deaths REED, HENRY MILLER | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/opinion/05iht-edlet.3786242.html | Letters: The view from Iran; Secularism; Turkey and Cyprus; Philippine killings; Energy dependency - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/weddings/celebrations-aleni-pappas-anthony-kyriakakis.html | WEDDINGS/CELEBRATIONS; Aleni Pappas, Anthony Kyriakakis | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/come-sundown-a-curbside-dilemma.html | Come Sundown, a Curbside Dilemma | False | By Jake Mooney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/on-the-market.html | ON THE MARKET | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/americas/05iht-adopt.3396350.html | Born to Guatemalans, then raised by Americans - Americas - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/05iht-ediraq.3399259.html | Blinding Americans on Iraq - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/americas/05iht-vote.3401739.html | Republicans bracing for defeat in the House - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/movies/holiday-moviesdvds-oldboy.html | HOLIDAY MOVIES/DVDS; Oldboy | False | By Charles Taylor | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/pagoneplus/corrections-670219.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/opinion/nyregionopinions/05conn.html | Saying Goodbye to Carvelâ€™s First Store (3 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/when-in-doubt-promise-to-end-poverty.html | When in Doubt, Promise to End Poverty | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/magazine/an-unwelcome-discovery-652571.html | An Unwelcome Discovery | False | By Troy Patterson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/complete-360.html | Complete 360 | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-price-of-climate-change.html | The Price of Climate Change | False | By Stephen J. Dubner and Steven D. Levitt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/no-robots-no-aliens-and-no-safety-net.html | No Robots, No Aliens and No Safety Net | False | By Sharon Waxman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/movies/holiday-moviesdvds-holiday.html | HOLIDAY MOVIES/DVDS; Holiday | False | By Stephanie Zacharek | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/world/asia/05iht-wave.3784117.html | Indonesian cities at risk from tsunamis over the next few decades, researchers say - Asia - Pacific - International Herald Tribune | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/art-review-souvenirs-of-london-from-canaletto.html | ART REVIEW; Souvenirs of London, From Canaletto | False | By Ben Genocchio | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/arts/05alsmail.html | Death on Film, Opera Divas, TV Serials, âÄ¦Ã„Â'Babelâ€¦Ã„Â' | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/business/news-about-media-owners-666416.html | News About Media Owners | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/the-overconnecteds.html | The Overconnecteds | False | By Betsy Israel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/business/worldbusiness/05iht-tv06.3396388.html | How to count the viewers without borders? - Business - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-intuitionist.html | The Intuitionist | False | By Michael Kimmelman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/style/tmagazine/but-enough-about-the-food.html | But Enough About the Food | False | By Sarah Lyall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-macken-maritza-hibbard.html | Paid Notice: Deaths MACKEN, MARITZA HIBBARD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/golf/after-destroying-his-putter-singh-rebuilds-performance.html | After Destroying His Putter, Singh Rebuilds Performance | False | By Damon Hack | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/05iht-marathon.3404060.html | Marathon: Brazilian triumphs in New York debut - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05iht-talent.3784095.html | Search for top talent gets fierce in India - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/business/yourmoney/05bletters.html | Letters | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/jobs/skipping-the-pity-party.html | Skipping the Pity Party | False | By Michael L. Barrera | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/05dvd.html | Classic Journeys, to Sturgesville and Beyond | False | By Stephanie Zacharek and Charles Taylor | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-gonzalez-h-manuel.html | Paid Notice: Deaths GONZALEZ, H. MANUEL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/technology/05iht-techbrief.3793179.html | Briefing: ESPN set to purchase cable channel NASN - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-dish-the-new-staples.html | The Dish; The New Staples | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/movies/holiday-moviesdvds-other-releases.html | HOLIDAY MOVIES/DVDS; Other Releases | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/opinion/l05brooks.html | Iraq and the Lessons of History (6 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/contagion.html | Contagion | False | By Mary Roach | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/classified/paid-notice-deaths-lucci-enzo-rangoni-macchiavelli.html | Paid Notice: Deaths LUCCI, ENZO RANGONI, MACCHIAVELLI | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/nyregion/opinions/an-election-day-ballot-trap.html | An Election Day Ballot Trap | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/opinion/05iht-edprit.3786227.html | When Iraq went wrong - Opinion - International Herald Tribune | False | Tim Pritchard | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05iht-euro.3793110.html | Most EU newcomers not ready to adopt the euro - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/an-i-for-an-eye.html | An I for an Eye | False | By Alix Browne | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/cry-uncle-632317.html | Cry Uncle | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/a-town-divided-over-a-fence-656666.html | A Town Divided Over a Fence | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/home-work-what-the-toolbox-taketh-it-never-gives-away-656917.html | HOME WORK; What the Toolbox Taketh, It Never Gives Away | False | By James Kindall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/why-we-travel-wyoming.html | WHY WE TRAVEL | WYOMING | False | As told to J. R. Romanko | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/americas/05iht-adopt.3401297.html | Unease over Guatemalan adoptions - Americas - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/ncaafootball/lsu-rally-takes-tennessee-out-of-the-title-picture.html | L.S.U. Rally Takes Tennessee Out of the Title Picture | False | By Ray Glier | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/world/africa/05iht-mideast.3401303.html | Israel to press ahead with Gaza offensive - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/health/05iht-web.1205love.3782987.html | Life and love in the age of artificial intelligence - Health & Science - International Herald Tribune | False | By Carey Goldberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/12/05/sports/05iht-base.3784196.html | Baseball: Irabu's legacy is a high-stakes auction - Sports - International Herald Tribune | False | Richard Sandomir | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/the-cure-for-oscar-fever-try-laughing.html | The Cure for Oscar Fever? Try Laughing | False | By Stuart Klawans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/executive-pay-becomes-political.html | Executive Pay Becomes Political | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/movies/holiday-movies-breakthroughs-five-to-watch.html | HOLIDAY MOVIES; Breakthroughs: Five to Watch | False | By Karen Durbin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/weddings/allison-dunlap-matthew-hollender.html | Allison Dunlap, Matthew Hollender | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 0001-01-01 | https://www.nytimes.com/2006/11/05/weekinreview/05zele.html | Democrats Fight for the Right to Say, â€šÃ„Ã²Youâ€šÃ„Ã´re Welcomeâ€šÃ„Ã´ | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/q-a-resetting-coop-charges.html | Q. & A.; Resetting Co-op Charges | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/05iht-edkosovo.3399261.html | Healing Kosovo - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-05 | 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/manhattan-an-argument-turns-deadly.html | Manhattan: An Argument Turns Deadly | False | By Kate Hammer (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/music/grim-themes-and-singalongs.html | Pornography Inquiry Unsettles Church | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/music/grim-themes-and-singalongs.html | Grim Themes and Singalongs | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/06iht-peeptue.3409872.html | People: Paris Hilton, Paul McCartney, Viscount Linley - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/africa/06iht-mideast.3421813.html | Hamas and Fatah reported close to deal on unity rule - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 0001-01-01 | https://www.nytimes.com/2006/11/06/world/europe/06turkey.html | Turk Hints at Shift to Freer Speech | False | By Dan Bilefsky and Sebnem Arsu | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/07/world/americas/07iht-web.1107ortega.3425324.html | Ortega leads Nicaragua vote - Americas - International Herald Tribune | False | By Jill Replogle and James C. McKinley Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/football/for-the-bengals-optimism-has-turned-into-anger.html | For the Bengals, Optimism Has Turned Into Anger | False | By Judy Battista | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/us/politics/with-no-one-to-campaign-against-incumbents-reach-out.html | With No One to Campaign Against, Incumbents Reach Out | False | By Conrad Mulcahy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/europe/06iht-italy.3810375.html | Italian Senate panel seeks recount - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/music/the-cmj-big-break-not-such-a-big-deal.html | The CMJ Big Break? Not Such a Big Deal | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/sportsspecial/a-popular-spot-for-runners-high.html | A Popular Spot for Runnerâ€šÃ„Ã´s High | False | By George Vecsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-jets.3410645.html | The next airliner sounds like a stealth - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 0001-01-01 | https://www.nytimes.com/2006/11/06/sports/ncaafootball/06colleges.html | After the Games End, the Hard Scratching Begins for Poll Voters | False | By Thayer Evans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/opinion/the-not-so-great-wall-674710.html | The Not-So-Great Wall | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 0001-01-01 | https://www.nytimes.com/2006/11/06/sports/football/06anderson.html | Limping Into an N.F.C. Showdown | False | By Dave Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/classified/paid-notice-deaths-brightman-henry.html | Paid Notice: Deaths BRIGHTMAN, HENRY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/06ibrief.3809930.html | Briefing: Euronext is advised to accept NYSE offer - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/health/06iht-suicide.3808312.html | Antidepressants increase suicide risk in young adults, study finds - Health & Science - International Herald Tribune | False | By Benedict Carey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/expecting-losses-state-gop-accuses-national-party-of-neglect.html | Expecting Losses, State G.O.P. Accuses National Party of Neglect | False | By Patrick Healy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/middleeast/hussein-is-sentenced-to-death-by-hanging.html | Hussein Is Sentenced to Death by Hanging | False | By John F. Burns and Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 0001-01-01 | https://www.nytimes.com/2006/11/06/opinion/06fence.html | The Not-So-Great Wall (2 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/us/church-tries-to-cope-after-ministers-dismissal.html | Church Tries to Cope After Ministerâ€šÃ„Ã´s Dismissal | False | By Kirk Johnson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-venture.3421640.html | Web start-ups snub the big money - Business - International Herald Tribune | False | By Miguel Helft | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/europe/un-may-delay-decision-on-kosovo-autonomy.html | U.N. May Delay Decision on Kosovo Autonomy | False | By Nicholas Wood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/technology/06iht-myspace.3799730.html | MySpace.com moves to keep sex offenders off its site - Technology & Media - International Herald Tribune | False | By Matt Richtel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/opinion/06iht-edcoben.3415551.html | Meanwhile: Spoiling American kids on the field - Opinion - International Herald Tribune | False | Harlan Coben | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/pagconeplus/corrections-674613.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/classified/paid-notice-deaths-morgenthau-ruth-schachter.html | Paid Notice: Deaths MORGENTHAU, RUTH (SCHACHTER) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/us/politics/win-lose-or-draw-bush-faces-unfamiliar-terrain.html | Win, Lose or Draw, Bush Faces Unfamiliar Terrain | False | By Sheryl Gay Stolberg and David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/05/business/worldbusiness/05iht-studios.3402504.html | Hollywood studios put squeeze on talent - Business - International Herald Tribune | False | By Laura M. Holson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/college-football-the-week-ahead.html | COLLEGE FOOTBALL; THE WEEK AHEAD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/06iht-shelter.3808297.html | Documents shared in tax cases - Business - International Herald Tribune | False | By Lynnley Browning | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/golf/scott-wins-tour-finale-taking-page-from-woods.html | Scott Wins Tour Finale, Taking Page From Woods | False | By Damon Hack | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/classified/paid-notice-deaths-stern-hilda-nee-schill.html | Paid Notice: Deaths STERN, HILDA (NEE SCHILL) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/classified/paid-notice-deaths-aldor-susanne-m.html | Paid Notice: Deaths ALDOR, SUSANNE M. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/middleeast/hussein-trial-was-flawed-but-reasonably-fair-and-verdict.html | Hussein Trial Was Flawed but Reasonably Fair, and Verdict Was Justified, Legal Experts Say | False | By Julia Preston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/elections-2006-new-jerseys-tight-senate-race-gets-an-infusion-of.html | ELECTIONS 2006; New Jersey's Tight Senate Race Gets an Infusion of Resources | False | By Anne E. Kornblut and Patrick Healy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/06iht-mustache.3409869.html | Macho to retro, it's so almost cool - Culture - International Herald Tribune | False | By Nick Burns | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/06iht-boeing.3808137.html | Once a laggard, Boeing 747 gets a sharp new lift - Business - International Herald Tribune | False | By Leslie Wayne | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/06iht-littell.3420295.html | Winner of Prix Goncourt shuns spotlight - Culture - International Herald Tribune | False | By Alan Riding | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 0001-01-01 | https://www.nytimes.com/2006/11/06/us/politics/06elect.web.html | National Issues, Led by Iraq, Dominate Final Appeals in Congressional Campaigns | False | By Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/sports/06iht-BALL.3799193.html | NBA: League backtracks on new ball - Sports - International Herald Tribune | False | Liz Robbins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/technology/06iht-yahoo.3808340.html | Yahoo reshuffles to improve flexibility - Technology & Media - International Herald Tribune | False | By Miguel Helft | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/americas/06iht-web.1206marines.3797906.html | At least 5 marines expected to be charged in Haditha deaths - Americas - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/africa/06iht-mideast.3808258.html | Hard-line Israeli Minister Avigdor Lieberman courts controversy - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/classified/paid-notice-deaths-cohen-martin.html | Paid Notice: Deaths COHEN, MARTIN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/classified/paid-notice-deaths-samilenko-john-m.html | Paid Notice: Deaths SAMILENKO, JOHN M. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/technology/06iht-techbrief.3419572.html | Briefing: Telecom Italia pursues sale of Brazil business - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-pensions.3410611.html | U.S. government pensions under siege - Business - International Herald Tribune | False | By Mary Williams Walsh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/opinion/limiting-the-damage.html | Limiting the Damage | False | By Paul Krugman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/asia/china-and-african-nations-set-trade-deals-worth-19-billion.html | China and African Nations Set Trade Deals Worth $1.9 Billion | False | By Joseph Kahn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/05/world/europe/05iht-briefs.3404624.html | Briefly: Decision on Kosovo could be delayed - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/classified/paid-notice-deaths-de-saint-phalle-virginia.html | Paid Notice: Deaths DE SAINT PHALLE, VIRGINIA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/arts-briefly.html | Arts, Briefly | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/06iht-FOOTBALL.3410762.html | Dolphins give Bears history lesson - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/06iht-penguins.3409863.html | Movies: Penguins bask in unexpected stardom - Culture - International Herald Tribune | False | By Charles Solomon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/opinion/limits-on-knee-surgery-673293.html | Limits on Knee Surgery | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-stock.3410651.html | Exchanges in Tokyo and London talk about an alliance - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 0001-01-01 | https://www.nytimes.com/2006/11/06/us/politics/06pad.html | Taxers by Nature? | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/dear-diary.html | Dear Diary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/us/the-2006-campaign-marching-toward-a-polarized-electorate.html | THE 2006 CAMPAIGN; Marching Toward A Polarized Electorate | False | By Amanda Cox | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/classified/paid-notice-deaths-posin-esther.html | Paid Notice: Deaths POSIN, ESTHER | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/music/a-squall-from-the-west-keeping-it-brief-and-noisy.html | A Squall From the West, Keeping It Brief and Noisy | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 0001-01-01 | https://www.nytimes.com/2006/11/06/nyregion/06region.html | New Jerseyâ€™s Tight Senate Race Gets an Infusion of Resources | False | By Anne E. Kornblut and Patrick Healy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 0001-01-01 | https://www.nytimes.com/2006/11/06/opinion/06krugman.html | Donâ€™t Blame Bechtel (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/school-bus-drivers-angered-by-corruption-in-union.html | School Bus Drivers Angered by Corruption in Union | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 0001-01-01 | https://www.nytimes.com/2006/11/06/nyregion/06mbrfs-QUEENSPOLICE_BRF.html | Queens: Police Say Van Driver Had Seizure | False | By Emily Vasquez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/college-football-big-win-for-wake-forest.html | COLLEGE FOOTBALL; BIG WIN FOR WAKE FOREST | False | By Viv Bernstein (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 0001-01-01 | https://www.nytimes.com/2006/11/06/nyregion/06trail.html | Off the Trail: Weighing Other Hevesi Challengers | False | By Patrick LaForge | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/classified/paid-notice-deaths-hirsch-george.html | Paid Notice: Deaths HIRSCH, GEORGE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/us/the-2006-campaign-national-issues-led-by-iraq-dominate-final-appeals-in.html | THE 2006 CAMPAIGN; National Issues, Led by Iraq, Dominate Final Appeals In Congressional Campaigns | False | By Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/critics-choice-new-cds-674052.html | Critics' Choice: New CDs | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/technology/06iht-yahoo.3799766.html | Yahoo, aiming to be more agile, shuffles its executives - Technology & Media - International Herald Tribune | False | By Miguel Helft | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/man-found-beaten-to-death-inside-his-home-in-queens.html | Man Found Beaten to Death Inside His Home in Queens | False | By Emily Vasquez and Ann Farmer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/06iht-shell.3808293.html | Russia to fine Shell on Sakhalin project - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/americas/06iht-push.3419444.html | Automation in new form for election's last days - Americas - International Herald Tribune | False | By Christopher Drew | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-hong.3410585.html | Hong Kong proposes fines for price-fixing - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/americas/06iht-web.1106nicaragua.3407517.html | Ortega dominates campaign in Nicaragua - Americas - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/06iht-hkecon.3800724.html | Hong Kong, opting to remain a shopper's paradise, takes a risk - Business - International Herald Tribune | False | By Patrick L. Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/asia/06iht-web.1206korea.3798180.html | U.S. offers North Korea aid for dropping nuclear plans - Asia - Pacific - International Herald Tribune | False | By Helene Cooper and David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/americas/06iht-web.1206scene.3797625.html | This time around, a shorter hearing and praise for candor - Americas - International Herald Tribune | False | By Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/technology/06iht-tele.3799764.html | Mexico's latest TV drama: Showdown over a third broadcaster - Technology & Media - International Herald Tribune | False | By Elisabeth Malkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/americas/06iht-suicide.3800869.html | Antidepressants increase suicide risk in young adults, study finds - Americas - International Herald Tribune | False | By Benedict Carey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/sportsspecial/pacesetters-drop-out-maybe-for-good-after-another-half.html | Pacesetters Drop Out, Maybe for Good, After Another Half Day on the Job | False | By Liz Robbins | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/opinion/the-agony-of-alzheimers-673250.html | The Agony of Alzheimer's | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/europe/06iht-spy.3800867.html | Russians are playing it tough in poisoned-spy inquiry - Europe - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/health/drilling-down-the-worse-it-is-for-you-the-better-it-tastes.html | DRILLING DOWN; The Worse It Is for You, the Better It Tastes | False | By Alex Mindlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/vivendis-talks-with-kohlberg-suggest-even-the.html | Vivendiâ€šÃ„Ã´s Talks With Kohlberg Suggest Even the Biggest Are Fair Game | False | By Eric Pfanner and Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/washington/world/iraq-asks-iran-to-meet-us.html | Iraq Asks Iran to Meet U.S. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/africa/06iht-briefs.3800742.html | Briefly: France and Israel clash on flights over Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/opinion/iraqs-nuclear-data-for-all-to-see-673307.html | Iraq's Nuclear Data, For All to See | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/asia/06iht-mahathir.3412468.html | In Malaysia, nostalgia grows for the days of Mahathir - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/opinion/shouting-over-the-din.html | Shouting Over the Din | False | By Bob Herbert | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/americas/06iht-journal.3800858.html | Gasoline smuggling flourishes on the Brazil-Venezuela border - Americas - International Herald Tribune | False | By Larry Rohter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 0001-01-01 | https://www.nytimes.com/2006/11/06/world/middleeast/06iran.html | Iraq Asks Iran to Meet U.S. | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 0001-01-01 | https://www.nytimes.com/2006/11/06/sports/football/06bluc.html | Shockeyâ€šÃ„Ã´s Output Overrides Outbursts | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/07/world/americas/07iht-web.1107nicaragua.3425740.html | Leftist poised to win Nicaraguan presidency - Americas - International Herald Tribune | False | By James C. McKinley Jr. and Jill Replogle | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 0001-01-01 | https://www.nytimes.com/2006/11/06/opinion/l06food.html | Live to Regret Those Calories ... (7 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/europe/06iht-letter.3800730.html | Letter From Italy: The pope without his sting - Europe - International Herald Tribune | False | Ian Fisher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/africa/06iht-tehran.3800872.html | Iran to hold conference on Holocaust - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/books/high-school-girl-abducted-in-a-freudian-hall-of-mirrors.html | High School Girl Abducted in a Freudian Hall of Mirrors | False | By Janet Maslin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/05/technology/05iht-goog.3795415.html | Google tests its online software in schools - Technology & Media - International Herald Tribune | False | By Michael Liedtke | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/the-package-may-say-healthy-but-this-grocer-begs-to-differ.html | The Package May Say Healthy, but This Grocer Begs to Differ | False | By Andrew Martin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/style/06iht-f.tom.3418619.html | A creature of the night: Tom Ford bares his soul - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/europe/06iht-briefs.3808142.html | Briefly: Dutch ordered to save Serb from starvation - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/classified/paid-notice-deaths-robin-therese.html | Paid Notice: Deaths ROBIN, THERESE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-scania.3808289.html | Scania turns tables on MAN - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/as-drug-prices-climb-democrats-find-fault-with-medicare-plan.html | As Drug Prices Climb, Democrats Find Fault With Medicare Plan | False | By Alex Berenson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/europe/06iht-spain.3800732.html | Spain's Zapatero shows backbone in his 'soft power' - Europe - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/classified/paid-notice-deaths-kennedy-hazen-francis.html | Paid Notice: Deaths KENNEDY, HAZEN FRANCIS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/06iht-ukecon.3808336.html | Brown forecasts an acceleration in British growth - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/07/world/americas/07iht-web.1107memo.3425677.html | For Democrats, even a gain may feel like a failure - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/city-sees-growth-residents-call-it-out-of-control.html | City Sees Growth; Residents Call It Out of Control | False | By Damien Cave | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/06iht-ibrief.3799736.html | Briefing: Asian economic giants advance on 3-way pact - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/addenda-accounts.html | ADDENDA; Accounts | False | By Stuart Elliott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/06iht-google.3808235.html | BSkyB to offer Google services in Britain - Business - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/dance/tutus-and-testosterone-men-behaving-balletically.html | Tutus and Testosterone: Men Behaving Balletically | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/a-drug-company-joins-the-march-of-penguin-tieins.html | A Drug Company Joins the March of Penguin Tie-Ins | False | By Pat H. Broeske | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/asia/06iht-phils.3413139.html | Resignation exposes rift in Arroyo's circle - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 0001-01-01 | https://www.nytimes.com/2006/11/06/opinion/l06injury.html | Limits on Knee Surgery (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/americas/06iht-mosque.3808261.html | Canadian TV show explores lighter side of being Muslim - Americas - International Herald Tribune | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-mittal.3421634.html | Mittal tightens grip on steel maker - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/technology/do-the-rights-of-the-disabled-extend-to-the-blind-on-the-web.html | Do the Rights of the Disabled Extend to the Blind on the Web? | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 0001-01-01 | https://www.nytimes.com/2006/11/06/world/middleeast/06voices.html | In a Divided Iraq, Reaction to Saddam Death Sentence Conforms to Sectarian Lines | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/africa/06iht-web.1106arab.3407918.html | Mideast doubts trial's fairness - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/the-neediest-cases-in-a-crowded-home-many-problems-but-also.html | The Neediest Cases; In a Crowded Home, Many Problems, but Also Determination to Overcome Them | False | By Roja Heydarpour | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/sportsspecial/brazilian-surgs-ahead-to-surprise-the-field.html | Brazilian Surgs Ahead to Surprise the Field | False | By JERÉ'ŠÂ¢ LONGMAN | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/middleeast/hezbollah-uses-influence-to-jockey-for-power-in-beirut.html | Hezbollah Uses Influence to Jockey for Power in Beirut | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/washington/us/the-2006-campaign-war-veterans-support-and-iraq-at-the-fore.html | THE 2006 CAMPAIGN: War; Veterans' Support And Iraq at the Fore | False | By Monica Davey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/classified/paid-notice-deaths-nissen-anton.html | Paid Notice: Deaths NISSEN, ANTON | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/ncaafootball/paterno-has-broken-bone-wants-to-coach.html | Paterno Has Broken Bone; Wants to Coach | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/pro-football-shockeys-output-overrides-outbursts.html | PRO FOOTBALL; Shockey's Output Overrides Outbursts | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/middleeast/israel-vows-to-attack-gaza-until-rockets-subside.html | Israel Vows to Attack Gaza Until Rockets Subside | False | By Greg Myre | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/opinion/the-long-cost-free-war.html | The Long, Cost-Free War | False | By Ted Koppel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/travel/06iht-travel7.3419025.html | Update: Few delays as EU rules on baggage take effect - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/sportsspecial/these-frontrow-seats-come-with-a-lot-of-sweat.html | These Front-Row Seats Come With a Lot of Sweat | False | By Micah Cohen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/front page/world/the-hussein-verdict.html | THE HUSSEIN VERDICT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/baseball/yankees-pick-up-the-option-on-sheffield.html | Yankees Pick Up the Option on Sheffield | False | By Tyler Kepner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/classified/paid-notice-deaths-savage-toni-leigh-nee-donna.html | Paid Notice: Deaths SAVAGE, TONI, LEIGH (NEE DONNA) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/football/giants-survive-a-close-shave-then-flash-a-winning-smile.html | Giants Survive a Close Shave, Then Flash a Winning Smile | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/americas/06iht-nicaragua.3412449.html | Ortega leading in Nicaragua vote - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 0001-01-01 | https://www.nytimes.com/2006/11/06/opinion/l06iraq.html | Iraqâ€šÂ„Â´s Nuclear Data, for All to See (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/technology/06iht-techStaff_O'Brien.3416525.html | Kevin O'Brien, tech/telecom reporter - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/africa/06iht-marines.3800754.html | Five marines are expected to be charged over killing of 24 Iraqis - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/critics-choice-new-cds-674044.html | Critics' Choice: New CDs | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/us/the-2006-campaign-immigration-in-a-border-state-a-bottomline-topic.html | THE 2006 CAMPAIGN: Immigration; In a Border State, A Bottom-Line Topic | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/06iht-shelter.3799749.html | U.S. giving Deutsche Bank papers to lawyers in KPMG suit - Business - International Herald Tribune | False | By Lynnley Browning | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/opinion/06iht-edgates.3802062.html | The un-Rumsfeld - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/pagoneplus/corrections-674621.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/us/the-2006-campaign-social-issues-a-race-for-every-vote-left-to-cast-that.html | THE 2006 CAMPAIGN: Social Issues; A Race for Every Vote (Left to Cast, That Is) | False | By William Yardley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/hollywood-puts-the-squeeze-on-talent.html | Hollywood Puts the Squeeze on Talent | False | By Laura M. Holson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-ausjob.3410573.html | Job ads grow briskly in Australia - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/06iht-insure.3799746.html | Former AIG chief settles 18 cases related to his past and current firms - Business - International Herald Tribune | False | By Jenny Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/critics-choice-new-cds-674060.html | Critics' Choice: New CDs | False | By Nate Chinen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/sports/06iht-base.3799195.html | Baseball: Clubs chase free agents, not trades - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/opinion/protecting-the-right-to-vote.html | Protecting the Right to Vote | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/americas/06iht-web.1206gatesexcerpts.3797372.html | Middle East turns on Iraq, nominee says - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/06iht-GOLF.3419022.html | Golf: Azinger leads U.S. team - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/classified/paid-notice-deaths-rusalem-roslyn.html | Paid Notice: Deaths RUSALEM, ROSLYN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/books/ernestine-gilbreth-carey-98-author-of-childhood-memoir-dies.html | Ernestine Gilbreth Carey, 98, Author of Childhood Memoir, Dies | False | By Dulcie Leimbach | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/classified/paid-notice-deaths-patent-samuel.html | Paid Notice: Deaths PATENT, SAMUEL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/classified/paid-notice-deaths-levine-morton.html | Paid Notice: Deaths LEVINE, MORTON | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/football/colts-show-off-winning-formula-in-clutch-victory.html | Colts Show Off Winning Formula in Clutch Victory | False | By Clifton Brown | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/opinion/06iht-edgop.3415484.html | This election is about Bush, and his party must go - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 0001-01-01 | https://www.nytimes.com/2006/11/06/nyregion/06lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/us/politics/fairweather-optimism.html | Fair-Weather Optimism | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-medicare.3408903.html | Medicare windfall lifts drug companies - Business - International Herald Tribune | False | By Alex Berenson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/othersports/out-of-chase-stewart-stays-ahead-of-pack.html | Out of Chase, Stewart Stays Ahead of Pack | False | By Ken Daley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-ibrief.3421743.html | Briefing: Airbus plans big cutback in number of suppliers - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/television/early-hour-for-war-series-salty-language-and-all.html | Early Hour for War Series, Salty Language and All | False | By Elizabeth Jensen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/hockey/rangers-pull-ahead-but-sabres-find-way-to-win.html | Rangers Pull Ahead, but Sabres Find Way to Win | False | By Dave Caldwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/americas/06iht-cheney.3808196.html | Vice President Cheney's daughter expecting a baby - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/06iht-insure.3808241.html | Former AIG chief settles 18 cases - Business - International Herald Tribune | False | By Jenny Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-korezon.3419738.html | South Korea and Nigeria negotiate an oil-deal - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/addenda-mediabuys-to-return-for-2007-mardi-gras.html | ADDENDA; MediaBuys to Return For 2007 Mardi Gras | False | By Stuart Elliott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/asia/06iht-asia.3800735.html | Briefly: Government won't bar rebels from meeting - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/americas/06iht-web.1103vote.3407573.html | Bush trumpets Hussein verdict to rally support - Americas - International Herald Tribune | False | By Adam Nagourney and Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/2006-election-off-the-trail-damato-fires-back.html | 2006 ELECTION: OFF THE TRAIL; D'Amato Fires Back | False | By Sam Roberts | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/05/news/05iht-notes.3799252.html | Briefly: Democrats sound out 2008 White House bids - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/europe/06iht-nazi.3419450.html | The reverse of Holocaust: The Nazis' chosen - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/06iht-trade.3808323.html | EU trade chief aims to counter global deadlock with bilateral deals - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/tribes-fear-cigarette-tax-law-could-destroy-their-prosperity.html | Tribes Fear Cigarette Tax Law Could Destroy Their Prosperity | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/africa/06iht-briefs.3412431.html | Briefly: Palestinian plan on rule by technocrats emerges - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/europe/06iht-naples.3421816.html | Too much even by standards of Naples - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/football/a-blocked-kick-a-wild-finish-a-humble-star.html | A Blocked Kick, a Wild Finish, a Humble Star | False | By William C. Rhoden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/addenda-miscellany.html | ADDENDA; Miscellany | False | By Stuart Elliott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/asia/06iht-afghan.3808131.html | 2 Americans killed in Afghanistan suicide bombing - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 0001-01-01 | https://www.nytimes.com/2006/11/06/opinion/06judge.html | A Judge&#xC3; &#xC2;&#xB4;s Ruling (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/us/the-2006-campaign-antiincumbency-13term-congressman-fights-call-for.html | THE 2006 CAMPAIGN: Anti-Incumbency; 13-Term Congressman Fights Call for Change | False | By Abby Goodnough | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/europe/06iht-paris.3808270.html | In France, 40 hopefuls scramble for the ballot - Europe - International Herald Tribune | False | By Ariane Bernard | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/europe/06iht-bulgaria.3808148.html | Bulgaria to open archive on its Communist spy network - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/06iht-trade.3799743.html | U.S. congressional leader makes final push on trade bill for Vietnam - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/us/politics/the-bloggers.html | The Bloggers | False | By Ashley Parker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/06iht-world.3418904.html | Roundup: English count cost of coin-throwing - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/beat-reporter-in-a-moment-of-history-reappears.html | Beat Reporter in a Moment of History Reappears | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 0001-01-01 | https://www.nytimes.com/2006/11/06/world/middleeast/06arab.html | Mideast Expected the Verdict but Doubts Whether It&#xC3; &#xC2;&#xB4;s 'Fair | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/americas/06iht-races.3412425.html | In Pennsylvania, operation voter morale - Americas - International Herald Tribune | False | By Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/europe/06iht-italy.3808247.html | Italian Senate panel seeks recount - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/design/cowboys-and-indians-reconsidered-the-mythic-west-lassoed-in-by.html | Cowboys and Indians Reconsidered: The Mythic West, Lassoed In by Reality | False | By Edward Rothstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/americas/06iht-cheney.3800852.html | Mary Cheney, vice president's daughter, expecting a baby - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/africa/06iht-campaign.3412419.html | Saddam verdict gives Republicans a boost - Africa & Middle East - International Herald Tribune | False | By Adam Nagourney and Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/brooklyn-man-75-injured-in-hitrun.html | Brooklyn: Man, 75, Injured in Hit-Run | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/technology/06iht-ptwrite.3801280.html | Dragging the publishing process into the Internet age - Technology & Media - International Herald Tribune | False | By Tara Mulholland | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/americas/06iht-camps.3808191.html | Congress plans to restore Japanese internment camps - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/americas/06iht-react.3810390.html | The goal: Build consensus - Americas - International Herald Tribune | False | By Brian Knowlton and David Stout | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 0001-01-01 | https://www.nytimes.com/2006/11/06/arts/music/06choi.html | New CDs | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/europe/06iht-briefs.3420208.html | Briefly: WHO leaders meet to pick director general - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/timesselect-features-free-for-one-week.html | TimesSelect Features Free for One Week | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/opinion/06iht-edother7.3803314.html | Other Views: The Australian, Daily Telegraph, Moscow Times - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/africa/06iht-baghdad.3800739.html | Iraqi leader calls for regional conference to quell violence - Africa & Middle East - International Herald Tribune | False | By Edward Wong and Helene Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/sportsspecial/in-under-three-hours-armstrong-learns-anew-about-pain.html | In Under Three Hours, Armstrong Learns Anew About Pain and Racing | False | By Juliet Macur | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 0001-01-01 | https://www.nytimes.com/2006/11/06/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/front-page/the-election.html | THE ELECTION | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/07/world/americas/07iht-web.1107election.3425361.html | U.S. election candidates make dash for finish line - Americas - International Herald Tribune | False | By John M. Broder and Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/technology/06iht-ecom.3419569.html | Retailer sued on behalf of blind - Technology & Media - International Herald Tribune | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/college-football-after-the-games-end-the-head-scratching-begins-for.html | COLLEGE FOOTBALL; After the Games End, The Head Scratching Begins for Poll Voters | False | By Thayer Evans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/opinion/mind-over-gap.html | Mind Over Gap | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/05/news/05iht-old6.3402492.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 0001-01-01 | https://www.nytimes.com/2006/11/06/us/06bowers.html | Samuel Bowers, 82, Klan Leader Convicted in Fatal Bombing, Dies | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/opinion/the-deciding-vote.html | The Deciding Vote | False | By Dalton Conley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-city.3410636.html | Malaysian tycoon chosen by Saudis to build a city - Business - International Herald Tribune | False | By Wayne Arnold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/classified/paid-notice-deaths-evans-charles.html | Paid Notice: Deaths EVANS, CHARLES | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/asia/06iht-taiwan.3412471.html | Chen walks a political tightrope in Taiwan - Asia - Pacific - International Herald Tribune | False | By Patrick L. Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/opinion/college-sports-get-a-warning.html | College Sports Get a Warning | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/opinion/06iht-edelms.3415482.html | How Al Jazeera can go up a gear - Opinion - International Herald Tribune | False | Mohamed Elmenshawy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/europe/06iht-turkey.3808333.html | Orhan Pamuk, Nobel laureate, 'sad' about Turkish-EU relations - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/us/politics/new-telemarketing-ploy-steers-voters-on-republican-path.html | New Telemarketing Ploy Steers Voters on Republican Path | False | By Christopher Drew | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/once-safe-public-pensions-are-now-facing-cuts.html | Once Safe, Public Pensions Are Now Facing Cuts | False | By Mary Williams Walsh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/music/shostakovich-in-deceptive-high-spirits.html | Shostakovich in Deceptive High Spirits | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/americas/06iht-baker.3802288.html | Bipartisan panel on Iraq presents its report - Americas - International Herald Tribune | False | By John O'Neil | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/brooklyn-employee-fatally-shot-at-deli.html | Brooklyn: Employee Fatally Shot at Deli | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/for-france-video-games-are-as-artful-as-cinema.html | For France, Video Games Are as Artful as Cinema | False | By Thomas Crampton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/africa/06iht-mideast.3419686.html | Hamas and Fatah reported close to deal on unity rule - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/opinion/edbay.3802058.html | Leave Bristol Bay alone - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-suits.3799755.html | Appeals court rejects wide-ranging class-action lawsuit against Wall Street - Business - International Herald Tribune | False | By Julie Creswell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/2006-election-off-the-trail-weighing-other-hevesi-challengers.html | 2006 ELECTION: OFF THE TRAIL; Weighing Other Hevesi Challengers | False | By Patrick Laforge | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/technology/06iht-wireless07.3410579.html | Building the right cellphone - Technology & Media - International Herald Tribune | False | By James Connell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 0001-01-01 | https://www.nytimes.com/2006/11/06/business/media/06addes.html | MediaBuys to Return for 2007 Mardi Gras | False | By The New York Times | 2007-01-09 | TX 6-505-119 | | | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/newspapers-to-test-plan-to-sell-ads-on-google.html | Newspapers to Test Plan to Sell Ads on Google | False | By Saul Hansell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-119 | | | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/05/opinion/05iht-OLD6.3793020.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 0001-01-01 | https://www.nytimes.com/2006/11/06/nyregion/06NeedCastro.html | Problems, but Also the Will to Overcome All of Them | False | By Roja Heydarpour | 2007-01-09 | TX 6-505-119 | | | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/worldbusiness/06iht-healthy.3410642.html | It says 'healthy' on the package, but so what? - Business - International Herald Tribune | False | By Andrew Martin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/americas/06iht-shuttle.3808300.html | Space shuttle Discovery set for Thursday launching - Americas - International Herald Tribune | False | By John Schwartz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/06iht-cricket.3418901.html | Cricket: Australians line up next target - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-porsche.3809927.html | Porsche cites need for change at Volkswagen - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/classified/paid-notice-deaths-presser-sarah.html | Paid Notice: Deaths PRESSER, SARAH | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/06iht-styron.3409875.html | Styron's world of imminent catastrophe - Culture - International Herald Tribune | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/turk-hints-at-shift-to-freer-speech.html | Turk Hints at Shift to Freer Speech | False | By Dan Bilefsky and Sebnem Arsu | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/asia/taiwans-leader-admits-lies-but-says-he-wont-step-down.html | Taiwanâ€šÃ„Ã´s Leader Admits Lies, but Says He Wonâ€šÃ„Ã´t Step Down | False | By Patrick L. Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/sportsspecial/for-ballyhooed-3-a-day-of-bellyaches.html | For Ballyhooed 3, a Day of Bellyaches | False | By Frank Litsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/classified/paid-notice-deaths-gurin-george-j.html | Paid Notice: Deaths GURIN, GEORGE J. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/technology/06iht-ozmedia.3799761.html | Fairfax makes $2.2 billion bid to merge with Rural Press - Technology & Media - International Herald Tribune | False | By Tim Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/worldbusiness/06iht-cars.3808194.html | 'Green' leadership described as good for Britain - Business - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-ozecon.3799739.html | Australian GDP growth slows - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/looking-ahead.html | LOOKING AHEAD | False | | 2007-01-09 | TX 6-505-119 | | | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/some-advertisers-shun-air-america-a-lonely-voice-from-talk.html | Some Advertisers Shun Air America, a Lonely Voice From Talk Radioâ€šÃ„Ã´s Left | False | By Maria Aspan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/addenda-marketers-name-akqa-to-new-assignments.html | ADDENDA; Marketers Name AKQA To New Assignments | False | By Stuart Elliott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/06iht-yuan.3808343.html | Beijing aims to slow GDP growth to 8% in 2007 - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/online-player-in-the-game-of-politics.html | Online Player in the Game of Politics | False | By David Carr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/europe/06iht-gypsy.3420285.html | Roma family's move raises rights questions - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/americas/06iht-whale.3800874.html | Whales to get more breathing room off Massachusetts - Americas - International Herald Tribune | False | By Beth Daley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/opinion/06iht-edwheat.3802088.html | So much for the 'special relationship' - Opinion - International Herald Tribune | False | Geoffrey Wheatcroft | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/opinion/dont-blame-bechtel-673323.html | Don't Blame Bechtel | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/06iht-ryan.3421637.html | Profit jump at Ryanair may support bid for rival - Business - International Herald Tribune | False | By Eamon Quinn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/europe/foosball-as-an-alpine-sport-at-the-pinnacle-it-is.html | Foosball as an Alpine Sport? At the Pinnacle, It Is. | False | By Peter Kiefer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/classified/paid-notice-deaths-rothenberg-stanley.html | Paid Notice: Deaths ROTHENBERG, STANLEY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 0001-01-06 | https://www.nytimes.com/2006/11/06/opinion/l06alzheimer.html | The Agony of Alzheimerâ€š,Ä,Ä´s (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/07/world/africa/07iht-web.1106mideast.3425287.html | Hamas and Fatah reported close to deal on unity rule - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/europe/06iht-letter.3808253.html | Letter From Italy: The pope without his sting - Europe - International Herald Tribune | False | Ian Fisher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/us/the-2006-campaign-economy-receding-gas-prices-quiet-a-major-issue.html | THE 2006 CAMPAIGN: Economy; Receding Gas Prices Quiet a Major Issue | False | By Adam Nossiter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 0001-01-06 | https://www.nytimes.com/2006/11/06/sports/football/06roundup.html | Around the League | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/for-the-intrepid-there-comes-a-tide.html | For the Intrepid, There Comes a Tide | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/basketball/a-day-off-make-it-a-teaching-moment.html | A Day Off? Make It a Teaching Moment | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/middleeast/in-iraq-shiite-joy-and-a-boost-for-prime-minister.html | In Iraq, Shiite Joy and a Boost for Prime Minister | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/metro-briefing-new-york-queens-police-say-van-driver-had-seizure.html | Metro Briefing | New York: Queens: Police Say Van Driver Had Seizure | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/pageoneplus/corrections-674630.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/06iht-NFL.3418898.html | NFL: Colts stay perfect after Patriot test - Sports - International Herald Tribune | False | Clifton Brown | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/europe/bulent-ecevit-a-political-survivor-who-turned-turkey-toward.html | Bulent Ecevit, a Political Survivor Who Turned Turkey Toward the West, Is Dead at 81 | False | By Stephen Kinzer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/in-french-advertising-a-ruthless-hunt-for-talent.html | In French Advertising, a Ruthless Hunt for Talent | False | By Eric Pfanner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/theater/reviews/of-lovers-and-leavers-radicals-and-reformers.html | Of Lovers and Leavers, Radicals and Reformers | False | By Miriam Horn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/gaming-the-search-engine-in-a-political-season.html | Gaming the Search Engine, in a Political Season | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/cbs-appoints-digital-overseer-to-integrate-its-digital.html | CBS Appoints Digital Overseer to Integrate Its Digital Efforts | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/06iht-suits.3808315.html | Appeals court rejects lawsuit against Wall Street - Business - International Herald Tribune | False | By Julie Creswell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/americas/ortega-dominates-nicaragua-campaign.html | Ortega Dominates Nicaragua Campaign | False | By Marc Lacey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/rarity-in-new-york-politics-tight-assembly-race-in-city.html | Rarity in New York Politics: Tight Assembly Race in City | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/americas/06iht-web.1106bush.3407442.html | Win, lose or draw, Bush faces unfamiliar terrain - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg and David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/americas/06iht-bush.3419438.html | Regardless of outcome, Bush facing new terrain - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg and David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/opinion/live-to-regret-those-calories-673277.html | Live to Regret Those Calories | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/opinion/06iht-edryan.3802067.html | Letter from Europe - Opinion - International Herald Tribune | False | Sam Ryan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/technology/06iht-viv.3410634.html | The mysterious tango of Vivendi and KKR - Technology & Media - International Herald Tribune | False | By Eric Pfanner and Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/technology/06iht-tele.3808321.html | Showdown over network in Mexico - Technology & Media - International Herald Tribune | False | By Elisabeth Malkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/06iht-boeing.3809933.html | Once a laggard, Boeing 747 gets a sharp new lift - Business - International Herald Tribune | False | By Leslie Wayne | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/06iht-ARENA.3410777.html | Tennis: No. 1 at stake in women's finale - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/europe/06iht-naples.3419464.html | Too much even by standards of Naples - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/design/photographs-of-an-episode-that-lives-in-infamy.html | Photographs of an Episode That Lives in Infamy | False | By Dinitia Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/06iht-GAMES.3799194.html | Asian Games: Iraq happy to compete - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/nfl-week-9-lions-surprise-falcons.html | N.F.L. WEEK 9; Lions Surprise Falcons | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/othersports/mayweather-at-his-peak-says-next-will-be-last.html | Mayweather, at His Peak, Says Next Will Be Last | False | By Clifton Brown | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/going-from-scandal-to-a-satirical-game-at-the-speed-of-online.html | Going From Scandal to a Satirical Game, at the Speed of Online Humor | False | By Sara Ivry | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/sportsspecial/wheelchair-winner-overcomes-a-tumble.html | Wheelchair Winner Overcomes a Tumble | False | By Frank Litsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/06iht-ibrief.3808238.html | Briefing: Euronext is advised to accept NYSE offer - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-korecon.3410648.html | Korea and Nigeria make $10 billion oil-rail deal - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/basketball/iverson-remains-outspoken-but-continues-to-evolve.html | Iverson Remains Outspoken, but Continues to Evolve | False | By Liz Robbins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/us/the-2006-campaign-scandal-using-abramoff-case-and-waving-it-off.html | THE 2006 CAMPAIGN: Scandal; Using Abramoff Case, And Waving It Off | False | By Jesse McKinley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/sports-of-the-times-limping-into-an-nfc-showdown.html | SPORTS OF THE TIMES; Limping Into an N.F.C. Showdown | False | By Dave Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/americas/06iht-camps.3800849.html | Congress plans to restore Japanese internment camps - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/americas/06iht-campaign.3419683.html | A bruising election campaign comes to a close in the U.S. - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-beer.3421740.html | Tax on beer in EU likely to remain flat - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-EUecon.3421659.html | 'More balanced growth' lifts outlook for EU - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/marathon-a-sunday-jog-new-york-style.html | MARATHON; A Sunday Jog, New York Style | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/opinion/the-saddam-hussein-verdict.html | The Saddam Hussein Verdict | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/africa/06iht-beirut.3412446.html | Fear of Lebanese conflict as Hezbollah gains clout - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/style/06iht-flang.3418613.html | A new Helmut line, of sorts - Style & Design - International Herald Tribune | False | By Eric Wilson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/americas/06iht-cheney.3810363.html | Gay daughter of Vice President Cheney is pregnant - Americas - International Herald Tribune | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/college-football-bcs-according-to-plan.html | COLLEGE FOOTBALL; B.C.S. ACCORDING TO PLAN | False | By Ray Glier (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/sportsspecial/surging-past-favorites-prokopcuka-repeats-as-womens.html | Surging Past Favorites, Prokopcuka Repeats as Women's Champion | False | By Lynn Zinser | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/technology/06iht-myspace.3419602.html | My Space growth faces cultural hurdles - Technology & Media - International Herald Tribune | False | By Robert Levine | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/us/politics/bush-trumpets-iraq-verdict-to-rally-support.html | Bush Trumpets Iraq Verdict to Rally Support | False | By Adam Nagourney and Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/12/06/world/americas/06iht-shuttle.3800864.html | Shuttle Discovery set for Thursday launching - Americas - International Herald Tribune | False | By John Schwartz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/music/presenting-a-composer-in-words-and-images-and-yes-in-music.html | Presenting a Composer in Words and Images and, Yes, in Music | False | By Anne Midgette | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/classified/paid-notice-deaths-gardner-andrew-t.html | Paid Notice: Deaths GARDNER, ANDREW T. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/corrections-674605.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/design/wearing-their-hearts-on-their-hard-hats.html | Wearing Their Hearts on Their Hard Hats | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-energy.3410639.html | Russia and China plan energy deals - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/asia/06iht-mahatirQA.3417666.html | Q&A; with Mahathir bin Mohamad - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/crosswords/bridge/sidestepping-a-diabolical-lead.html | Sidestepping a Diabolical Lead | False | By Phillip Alder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/critics-choice-new-cds.html | Critics' Choice: New CDs | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/americas/06iht-campaign.3421810.html | A bruising election campaign comes to a close in the U.S. - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/television/them-thar-hills-yielded-stories-as-well-as-gold-and.html | Them Thar Hills Yielded Stories as Well as Gold and Hardship | False | By Anita Gates | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/insert-product-here-plenty-of-space-to-sell-on-hd-dvds.html | Insert Product Here: Plenty of Space to Sell on HD DVDs | False | By Ken Belson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/music/following-a-breadcrumbed-trail-from-the-1890s.html | Following a Bread-Crumbed Trail From the 1890s | False | By Anne Midgette | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 0001-01-01 | https://www.nytimes.com/2006/11/06/opinion/06herbert.html | Crimes Against Women (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | | | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/06iht-hotel.3421631.html | Bill Gates bids with others for hotels - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/world/africa/06iht-trial.3413012.html | Judging the trial of Saddam - Africa & Middle East - International Herald Tribune | False | By Julia Preston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/advertiser-agency-relationships-turn-a-bit-brighter.html | Advertiser-Agency Relationships Turn a Bit Brighter | False | By Stuart Elliott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/opinion/a-judges-ruling-673315.html | A Judge's Ruling | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/technology/addenda-ad-auctions-to-include-online-broadcasters.html | Crimes Against Women | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/business/technology/addenda-ad-auctions-to-include-online-broadcasters.html | ADDENDA; Ad Auctions to Include Online Broadcasters | False | By Stuart Elliott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/opinion/the-notsogreat-wall-674729.html | The Not-So-Great Wall | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/technology/06iht-venture.3419576.html | Web start-ups snub the big money - Technology & Media - International Herald Tribune | False | By Miguel Helft | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-06 | https://www.nytimes.com/2006/11/06/us/movies/political-action-the-ad-campaign-taxers-by-nature.html | POLITICAL ACTION; THE AD CAMPAIGN; Taxers by Nature? | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-06 | 2006-11-05 | https://www.nytimes.com/2006/11/05/business/worldbusiness/05iht-google.3402483.html | Google's next frontier: Ads in U.S. newspapers - Business - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/technology/myspace-aims-for-a-global-audience-and-finds-some-stiff.html | MySpace Aims for a Global Audience, and Finds Some Stiff Competition | False | By Robert Levine | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-keller-ernest.html | Paid Notice: Deaths KELLER, ERNEST | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-wyker-kenneth.html | Paid Notice: Deaths WYKER, KENNETH | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/baseball-ron-washington-is-signed-to-manage-rangers.html | BASEBALL; Ron Washington Is Signed to Manage Rangers | False | By Jack Curry | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/science/chlorinated-paintings.html | Chlorinated Paintings | False | By Henry Fountain | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/pageoneplus/corrections-678554.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/business/worldbusiness/07iht-boeing.3816575.html | Once a laggard, Boeing 747 gets a sharp new lift - Business - International Herald Tribune | False | By Leslie Wayne | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/parent-of-outback-steakhouse-is-sold-in-3.2-billion-deal.html | Parent of Outback Steakhouse Is Sold in $3.2 Billion Deal | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 0001-01-01 | https://www.nytimes.com/2006/11/07/opinion/07iraq.html | Husseinâ€™s Sentence: A Catalyst for Chaos? (4 Letters) | False | | 2007-01-09 | TX 6-505-119 | | | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/business/worldbusiness/07iht-fash.3823019.html | Luxury-goods makers pursue the richest of the rich - Business - International Herald Tribune | False | By Sara Gay Forden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/a-bid-to-save-and-share-pieces-of-jewish-heritage.html | A Bid to Save and Share Pieces of Jewish Heritage | False | By Nina Bernstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 0001-01-01 | https://www.nytimes.com/2006/11/07/us/politics/07pad.html | A Fiery Warning Against Taking Risks | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/music/on-the-road-again-a-sensitive-singer-songwriter-and-one-man-band.html | On the Road Again, a Sensitive Singer- Songwriter (and One Man Band) | False | By Alan Light | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/us/third-guilty-plea-in-killing-of-iraqi-by-a-marine-patrol.html | Third Guilty Plea in Killing of Iraqi by a Marine Patrol | False | By Carolyn Marshall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/world-business-briefing-europe-morgan-stanley-and-visa-settle.html | World Business Briefing \| Europe: Morgan Stanley and Visa Settle Dispute | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/many-relatives-of-slain-man-grieve-and-miss-his-support.html | Many Relatives of Slain Man Grieve and Miss His Support | False | By Emily Vasquez and Ann Farmer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/all-smiles-despite-some-cold-shoulders.html | All Smiles, Despite Some Cold Shoulders | False | By Richard G. Jones | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/pageoneplus/corrections-678562.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/asia/07iht-warm.3434517.html | China gains on U.S. in emissions - Asia - Pacific - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/othersports/warm-thanks-from-a-cold-runner.html | Warm Thanks From a Cold Runner | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 0001-01-01 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07briefs-BRITAINRYANA_BRF.html | Britain: Ryanairâ€šÃ„Â´s Profit Increases 24% | False | By EAMON QUINN IHT | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/europe/07iht-turkey.3434576.html | High stakes over Turkey - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/business/worldbusiness/07iht-hedge.3825447.html | Hedge funds enter the popular imagination - Business - International Herald Tribune | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-samilenko-john-m.html | Paid Notice: Deaths SAMILENKO, JOHN M. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/07iht-BASE.3432543.html | Baseball: Major League clubs weigh bids for Asian stars - Sports - International Herald Tribune | False | Murray Chass | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/golf/azinger-will-get-four-picks-as-captain.html | Azinger Will Get Four Picks as Captain | False | By Damon Hack | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/africa/07iht-iraq.3436687.html | 55 Iraqis are charged in torture of prisoners - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/us/front page/the-06-vote.html | THE '06 VOTE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/television/dancing-finds-its-television-footing.html | â€šÃ„Â´Dancingâ€šÃ„Â´ Finds Its Television Footing | False | By Edward Wyatt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/pageoneplus/corrections-678589.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/committed-to-coal-and-in-a-hurry-too.html | Committed to Coal, and in a Hurry, Too | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 0001-01-01 | https://www.nytimes.com/2006/11/07/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/world/europe/07iht-italy.3816807.html | Italian Senate panel seeks recount - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/health/science/q-a-time-marching-and-halting.html | Q & A; Time Marching, and Halting | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/mittal-takes-firmer-control-of-merged-steel-maker.html | Mittal Takes Firmer Control of Merged Steel Maker | False | By Heather Timmons | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-patent-samuel-r.html | Paid Notice: Deaths PATENT, SAMUEL R. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/world/europe/07iht-obits.3822374.html | David Bronstein, chess grandmaster who defied Soviets, dies at 82 - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/world/americas/07iht-panel.3822666.html | Panel tells Senate to act quickly on its suggestions - Americas - International Herald Tribune | False | By John O'Neil | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/08/world/americas/08iht-web.1108electCND.3441119.html | Democrats take House; Senate hangs on Virginia - Americas - International Herald Tribune | False | By Adam Nagourney and John O'Neil | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/world/americas/07iht-mars.3816738.html | Before-and-after photos suggest present-day water flow on Mars - Americas - International Herald Tribune | False | By Warren E. Leary | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/technology/07iht-msft.3823044.html | Microsoft wins industry standard status for Office - Technology & Media - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/to-do-list-rename-laptop-files-grandmas-favorite-recipes.html | To Do List: Rename Laptop Files â€šÃ„Â´Grandmaâ€šÃ„Â´s Favorite Recipesâ€šÃ„Â´ | False | By Joe Sharkey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/health/the-claim-some-types-of-alcohol-cause-worse-hangovers-than-others.html | The Claim: Some Types of Alcohol Cause Worse Hangovers Than Others | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/elections-2006-a-gap-never-closed.html | ELECTIONS 2006; A Gap Never Closed | False | By Marc Santora | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/white-plains-ny-exprincipal-charged.html | White Plains, N.Y.: Ex-principal Charged | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/health/time-to-take-another-look-at-medicare-drug-plans.html | Time to Take Another Look at Medicare Drug Plans | False | By Jane E. Brody | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-joiner-mariella.html | Paid Notice: Deaths JOINER, MARIELLA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/time-to-consider-motel-55.html | Time to Consider Motel 5.5? | False | By Jane L. Levere | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/manhattan-mystery-rash-at-the-waldorf.html | Manhattan: Mystery Rash at the Waldorf | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-airbus.3434739.html | Airbus loses its first A380 customer - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/business/worldbusiness/07iht-auto.3822935.html | The rich are choosing to live on borrowed luxury - Business - International Herald Tribune | False | By Gilles Castonguay | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/world/americas/07iht-iraq.3822395.html | 11 U.S. soldiers die in Iraq in one day - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-memorials-levien-donna.html | Paid Notice: Memorials LEVIEN, DONNA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/china-to-pass-us-in-2009-in-emissions.html | China to Pass U.S. in 2009 in Emissions | False | By Keith Bradsher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 0001-01-01 | https://www.nytimes.com/2006/11/07/world/07briefs.html | Americas, Asia, United Nations, Europe | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/front page/voting-hours.html | Voting Hours | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/europe/07iht-terror.3427827.html | 2 are guilty in Italy of plotting attacks - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/new-york-plans-to-make-gender-personal-choice.html | New York Plans to Make Gender Personal Choice | False | By Damien Cave | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/books/american-writer-is-awarded-goncourt.html | American Writer Is Awarded Goncourt | False | By Alan Riding | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/amityville-ny-boy-killed-by-school-bus.html | Amityville, N.Y.: Boy Killed by School Bus | False | By Nicole Cotroneo (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-Bank.3435321.html | ECB fears decay in bank standards - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/pageoneplus/corrections-678597.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/business/worldbusiness/07iht-gifts.3823028.html | New U.S. defense secretary leaves behind Fidelity inquiry - Business - International Herald Tribune | False | By Ross Kerber | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/parking-rules.html | Parking Rules | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/realestate/07iht-retrans.3434469.html | Asia's murky markets - Properties - International Herald Tribune | False | By Alex Frew McMillan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-memorials-fisher-lyon-h.html | Paid Notice: Memorials FISHER, LYON H. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/ncaafootball/louisville-faces-its-doubters-and-undefeated-rutgers.html | Louisville Faces Its Doubters, and Undefeated Rutgers | False | By Joe Drape | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/football/giants-offer-details-on-strahans-injury.html | Giants Offer Details on Strahan's Injury | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/opinion/07iht-edcoontz.3430735.html | Too close for comfort - Opinion - International Herald Tribune | False | Stephanie Coontz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/chief-bids-to-buy-out-hotel-chain.html | Chief Bids to Buy Out Hotel Chain | False | By Andrew Ross Sorkin and Eric Dash | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-vw.3434686.html | CEO to yield VW reins to Audi head - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-van-stolk-frances-e-betty-nee-dunn.html | Paid Notice: Deaths VAN STOLK, FRANCES E. (BETTY) (NEE DUNN) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/opinion/election-day-choices.html | Election Day Choices | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/asia/07iht-letter.3822369.html | Letter From India: India's top marketing tool? Two middle-aged Bollywood stars - Asia - Pacific - International Herald Tribune | False | Amelia Gentleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/middleeast/cost-of-taking-fuel-to-iraq-is-questioned-in-new-audit.html | Cost of Taking Fuel to Iraq Is Questioned in New Audit | False | By James Glanz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/opinion/science/scanning-for-lung-cancer-677949.html | Scanning for Lung Cancer | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/realestate/in-arizona-for-sale-is-a-sign-of-the-times.html | In Arizona, 'For Sale' Is a Sign of the Times | False | By Vikas Bajaj | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/opinion/too-close-for-comfort.html | Too Close for Comfort | False | By Stephanie Coontz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/us/the-2006-campaign-the-ad-campaign-a-fiery-warning-against-taking-risks.html | THE 2006 CAMPAIGN: THE AD CAMPAIGN; A Fiery Warning Against Taking Risks | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/europe/admitted-planner-of-madrid-bombings-gets-10year-sentence-for.html | Admitted Planner of Madrid Bombings Gets 10-Year Sentence for Terrorism in Italy | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/americas/07iht-elect.3434213.html | New headaches for the voters - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/europe/07iht-nazi.3427818.html | The reverse of Holocaust: The Nazis' chosen - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/business/worldbusiness/07iht-ecb.3825433.html | ECB raises benchmark rate and signals it is not done - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/basketball/international-focus-is-still-foreign-to-knicks.html | International Focus Is Still Foreign to Knicks | False | By Harvey Araton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-uni.html | German university finds money in a name | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/business/worldbusiness/07iht-paulson.3825482.html | Pressure mounts on Paulson for results from China - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/pagoneplus/corrections-678538.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-cepero-enrique-phd.html | Paid Notice: Deaths CEPERO, ENRIQUE, PHD. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/music/bartok-says-it-with-a-concerto-not-flowers.html | Bartok Says It With a Concerto, Not Flowers | False | By Bernard Holland | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/intrepids-move-ends-mired-in-failure-and-mud.html | Intrepidâ€™s Move Ends Mired in Failure (and Mud) | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/music/a-music-blend-flavored-by-3-human-ingredients.html | A Music Blend Flavored by 3 Human Ingredients | False | By Anne Midgette | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/obituaries/paul-mauriat-81-french-orchestra-leader-dies.html | Paul Mauriat, 81, French Orchestra Leader, Dies | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 0001-01-01 | https://www.nytimes.com/2006/11/07/health/07gene.html | Crohnâ€™s Disease and Colitis Are Linked to Mutant Gene | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/world/africa/07iht-iraq.3825456.html | Mayhem across Iraq kills at least 23 - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/television/a-series-changes-horses-and-the-ride-gets-bumpy.html | A Series Changes Horses, and the Ride Gets Bumpy | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-web.1107xbox.3426007.html | Microsoft Xbox to join the battle for video downloading - Business - International Herald Tribune | False | By Robert Levine | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 0001-01-01 | https://www.nytimes.com/2006/11/07/science/07virus.html | Old Viruses Resurrected Through DNA | False | By Carl Zimmer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/07iht-social.html | Party girls with a purpose: Building their own brands | False | By Tatiana Boncompagni | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/us/preservationists-in-chicago-fear-losing-ground-to-condos.html | Preservationists in Chicago Fear Losing Ground to Condos | False | By Libby Sander | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/othersports/run-rabbit-run.html | Run Rabbit Run | False | By Richard Sandomir | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 0001-01-01 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-briefs-INDIAMCDONAL_BRF.html | India: McDonaldâ€™s Is Expanding | False | By Saritha Rai | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/08/world/americas/08iht-web.1108elect.3441119.html | Democrats take House; Senate hangs on 2 races - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/world/europe/07iht-france.3822371.html | Feud over stem cell research tarnishes popular charity event in France - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/election-piety-speak-no-ill-of-my-rival.html | Election Piety: Speak No Ill of My Rival | False | By Clyde Haberman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/science/earth/in-california-ecologists-retrace-a-pioneers-footsteps.html | In California, Ecologists Retrace a Pioneerâ€™s Footsteps | False | By Amanda T. Hawn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/asia/07iht-korea.3428021.html | U.S. and Seoul rebuff North on test - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/queens-newborns-body-found.html | Queens: Newbornâ€™s Body Found | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/sports/07iht-world.3816182.html | Roundup: Taiwan fights back for baseball gold - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/theater/von-trapp-replaced-in-london-sound-of-music.html | Von Trapp Replaced in London 'Sound of Music' | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-042 | | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/arts-briefly-sunday-night-football-makes-nbc-a-winner.html | Arts, Briefly; 'Sunday Night Football' Makes NBC a Winner | False | By Benjamin Toff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/opinion/the-voters-turn-voices-in-an-uneasy-america-677388.html | The Voters' Turn: Voices in an Uneasy America | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/opinion/iht-edbildt.3430733.html | Open wide Europe's doors - Opinion - International Herald Tribune | False | Carl Bildt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/07iht-WORLD.3432552.html | Roundup: Serie A attendance falls to 40-year low - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/americas/07iht-muslims.3428157.html | For Muslims in the United States, it's the American way - Americas - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/africa/07iht-mideast.3436684.html | Israeli pullout from Gaza leaves community in ruins - Africa & Middle East - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-paul-i-h.html | Paid Notice: Deaths PAUL, I. H. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/technology/07iht-murdoch.3817519.html | Murdoch and rival reconcile - Technology & Media - International Herald Tribune | False | By Richard Siklos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/business/worldbusiness/07iht-rus.gas.3823066.html | Russia suspends water-use licenses at Sakhalin site of Royal Dutch Shell - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 0001-01-01 | https://www.nytimes.com/2006/11/07/sports/baseball/07base.html | Ron Washington Is Signed to Manage Rangers | False | By Jack Curry | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/middleeast/violence-against-palestinian-women-is-increasing-study.html | Violence Against Palestinian Women Is Increasing, Study Says | False | By Steven Erlanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-hoveyda-fereydoun.html | Paid Notice: Deaths HOVEYDA, FEREYDOUN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/city-in-tentative-deal-with-teachers-union.html | City in Tentative Deal With Teachers€ÃÂ Union | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/business/worldbusiness/07iht-lone.3816923.html | Seoul prosecutors call Lone Star's 2003 acquisition of bank illegal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/opinion/07iht-edother8.3819644.html | Other Views: Daily Star, The Independent, The News - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/opinion/07iht-edvennochi.3819579.html | Common ground remains the key - Opinion - International Herald Tribune | False | Joan Vennochi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/africa/south-african-who-bribed-top-politician-loses-appeal.html | South African Who Bribed Top Politician Loses Appeal | False | By Michael Wines | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/06/news/06iht-OLD7.3808129.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/08/world/americas/08iht-web.1108region.3441842.html | Lieberman prevails in Connecticut - Americas - International Herald Tribune | False | By Anne E. Kornblut and Jeremy W. Peters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/technology/07iht-ibm.3823035.html | Russian Interior Ministry accuses IBM employees of stealing from the state pension fund - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/health/it-may-come-as-a-shock.html | It May Come as a Shock | False | By Amanda Schaffer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/science/earth/in-ancient-fossils-seeds-of-a-new-debate-on-warming.html | In Ancient Fossils, Seeds of a New Debate on Warming | False | By William J. Broad | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/pageoneplus/corrections-678546.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/us/politics/election-night-viewing-includes-webs-bells-and-whistles.html | Election Night Viewing Includes Web€ÃÂ's Bells and Whistles | False | By Bill Carter and Jacques Steinberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/bronx-principal-fined-for-politicking.html | Bronx Principal Fined for Politicking | False | By Elissa Gootman (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/books/lost-boy-of-sudan-searching-for-a-land-of-milk-and-honey.html | Lost Boy of Sudan Searching for a Land of Milk and Honey | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/opinion/must-we-talk.html | Must We Talk? | False | By John Tierney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/health/evaluations-a-ventilation-system-is-faulted-over-smoke.html | Evaluations: A Ventilation System Is Faulted Over Smoke | False | By Eric Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-korbank.3428045.html | Former bank chief in Korea is arrested - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/world/americas/07iht-canada.3816723.html | Head of Canadian Mounties quits over deportation - Americas - International Herald Tribune | False | By Ian Austen | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-reems-diane.html | Paid Notice: Deaths REEMS, DIANE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/music/court-sessions-held-uptown.html | Court Sessions Held Uptown | False | By Allan Kozinn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-kazoil.3427431.html | Trial puts spotlight on U.S.-Kazakh relations - Business - International Herald Tribune | False | By Ron Stodghill | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/big-bonuses-seen-again-for-wall-st.html | Big Bonuses Seen Again for Wall St. | False | By Jenny Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-cohen-martin.html | Paid Notice: Deaths COHEN, MARTIN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/health/science/old-viruses-resurrected-through-dna.html | Old Viruses Resurrected Through DNA | False | By Carl Zimmer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/opinion/science/monkeys-food-and-longevity-677930.html | Monkeys, Food and Longevity | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/sports/07iht-HORSE.3816175.html | Horse Racing: Two mares race to crown a regal year - Sports - International Herald Tribune | False | Gina Rarick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 0001-01-01 | https://www.nytimes.com/2006/11/07/opinion/l07elect.html | The Votersâ€šÃ„Ã´ Turn: Voices in an Uneasy America (11 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-heineman-bernard-jr-jack.html | Paid Notice: Deaths HEINEMAN, BERNARD JR. (JACK) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/world/asia/07iht-phils.3816740.html | Opposition grows in Philippines to proposed trade pact with Japan - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/europe/results-of-secret-nazi-breeding-program-ordinary-folks.html | Results of Secret Nazi Breeding Program: Ordinary Folks | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/technology/07iht-times.3816901.html | New York Times rules out changing stock structure - Technology & Media - International Herald Tribune | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/media/holiday-marketers-play-the-humor-card.html | Holiday Marketers Play the Humor Card | False | By Stuart Elliott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/health/screening-findings-suggest-need-to-rethink-prostate-tests.html | Screening Findings Suggest Need to Rethink Prostate Tests | False | By Eric Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-glob08.3427748.html | Fighting world poverty with investment and education - Business - International Herald Tribune | False | Daniel Altman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/science/aging-drugs-hardest-test-is-still-ahead.html | Aging Drugs: Hardest Test Is Still Ahead | False | By Nicholas Wade | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 0001-01-01 | https://www.nytimes.com/2006/11/07/opinion/l07con.html | For the Record | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-energy.3823016.html | Inquiry concludes that many U.S. oil royalties go unpaid - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/music/tapping-the-tender-pulse-behind-colemans-burlesque-brassiness.html | Tapping the Tender Pulse Behind Colemanâ€šÃ„Ã¥s Burlesque Brassiness | False | By Stephen Holden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/07iht-HORSE.3432549.html | Horse racing: Japanese dominate Cup - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/hockey/the-brothers-staal-eric-jordan-jared-and-marc.html | The Brothers Staal: Eric, Jordan, Jared and Marc | False | By Lynn Zinser | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/othersports/from-out-of-nowhere-to-the-leader-of-the-pack.html | From Out of Nowhere, to the Leader of the Pack | False | By Frank Litsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/opinion/07iht-edfalk.3431097.html | A dubious verdict - Opinion - International Herald Tribune | False | Richard Falk | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/music/major-influences-on-kirchner-with-an-offering-of-his-own.html | Major Influences on Kirchner, With an Offering of His Own | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/technology/07iht-xbox.3434008.html | Microsoft to offer Xbox movie downloads - Technology & Media - International Herald Tribune | False | By Robert Levine | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-oglio-nilda-m-nee-miraglia.html | Paid Notice: Deaths OGLIO, NILDA M. (NEE MIRAGLIA) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/us/politics/repeat-calls-spur-a-debate-over-tactics.html | Repeat Calls Spur a Debate Over Tactics | False | By Christopher Drew and Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/opinion/the-politics-of-frustration.html | The Politics of Frustration | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/us/politics/candidates-make-dash-for-finish-line.html | Candidates Make Dash for Finish Line | False | By John M. Broder and Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/europe/07iht-europe.3434573.html | No matter who wins, problems for EU - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 0001-01-01 | https://www.nytimes.com/2006/11/07/nyregion/07york.html | One Up-From-Obscurity Race Winds Down, Along With a Few Others | False | By Michael Cooper and David Staba | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/world/africa/07iht-briefs.3820375.html | Briefly: An adviser to former President Jimmy Carter has publicly parted ways with his former boss - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/world/americas/07iht-dems.3816779.html | Democrats intent on scrutinizing Bush anti-terror policies - Americas - International Herald Tribune | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/health/treatment-mri-scans-said-to-aid-in-stroke-assessment.html | Treatment: M.R.I. Scans Said to Aid in Stroke Assessment | False | By Eric Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/world/europe/07iht-spy.3825490.html | Questions about ex-spy's death move in new directions - Europe - International Herald Tribune | False | By Alan Cowell and Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-web.1106volks.3433068.html | VW's Pischetsrieder replaced - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/us/prosecutor-kills-himself-in-texas-raid-over-child-sex.html | Prosecutor Kills Himself in Texas Raid Over Child Sex | False | By Tim Eaton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-vw.3436371.html | Uncertain future for VW after departure of chief executive - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-kurtzman-seymour-m.html | Paid Notice: Deaths KURTZMAN, SEYMOUR M. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/final-tug-at-voters-via-their-pocketbooks.html | Final Tug at Voters, via Their Pocketbooks | False | By David W. Chen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/us/in-their-own-words.html | In Their Own Words | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/othersports/pursuit-of-a-simple-dream-propels-a-hiker-in-the-wild.html | Pursuit of a Simple Dream Propels a Hiker in the Wild | False | By Benjamin Hoffman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/opinion/born-in-the-usa-677400.html | Born in the U.S.A. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/us/california-wildfire-destroys-building.html | California Wildfire Destroys Building | False | By Cindy Chang (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/sorry-im-not-a-psychiatrist-but-you-certainly-may-need-one.html | Sorry, I&#8217;m Not a Psychiatrist, but You Certainly May Need One | False | By Rudy Maxa, As Told To Christopher Elliott. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/television/for-network-anchors-a-chance-to-make-their-own-mark.html | For Network Anchors, a Chance to Make Their Own Mark | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/07iht-NFL.3432540.html | NFL: Seahawks pummel hapless Raiders - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 0001-01-01 | https://www.nytimes.com/2006/11/07/opinion/07medicaid.html | Born in the U.S.A. (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/us/in-maine-a-public-park-in-search-of-public-support.html | In Maine, a Public Park in Search of Public Support | False | By Felicity Barringer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/clinton-is-midterm-campaigns-biggest-spender-records-show-at-295.html | Clinton Is Midterm Campaign&#8217;s Biggest Spender, Records Show, at $29.5 Million and Counting | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/americas/leftist-headed-toward-victory-in-nicaragua.html | Leftist Headed Toward Victory in Nicaragua | False | By James C. McKinley Jr. and Jill Replogle | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/health/07iht-warm.3428163.html | Emissions by China accelerate rapidly - Health & Science - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/us-audit-faults-grants-for-reading-in-new-york.html | U.S. Audit Faults Grants for Reading in New York | False | By Diana Jean Schemo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/07iht-kehr.3431459.html | Film: Where horror meets art house - Culture - International Herald Tribune | False | By Dave Kehr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/business/worldbusiness/07iht-delta.3816907.html | Delta hopes to sell 38 Boeing planes - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 0001-01-01 | https://www.nytimes.com/2006/11/07/nyregion/07lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/us/politics/check-indiana-for-a-preview.html | Check Indiana for a Preview | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/elections-2006-one-up/fromobscurity-race-winds-down-along-with-a.html | ELECTIONS 2006; One Up-From-Obscurity Race Winds Down, Along With a Few Others | False | By Michael Cooper and David Staba | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/pageoneplus/corrections-678570.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-kelly-mary-a.html | Paid Notice: Deaths KELLY, MARY A. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/business/worldbusiness/07iht-hot.3823031.html | MasterCard tops Visa for World Cup soccer sponsorship - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-leichter-sarah.html | Paid Notice: Deaths LEICHTER, SARAH | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 0001-01-01 | https://www.nytimes.com/2006/11/07/us/politics/07pfun.html | Commentary on Polls | False | By Mark Leibovich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/baseball/asians-give-major-leagues-more-options-to-consider.html | Asians Give Major Leagues More Options to Consider | False | By Murray Chass | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/pro-football/at-seasons-midpoint-the-race-is-for-the-wild-card.html | PRO FOOTBALL; At Season's Midpoint, the Race Is for the Wild Card | False | By Judy Battista | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/health/remedies-researchers-devise-new-weapon-for-head-lice.html | Remedies: Researchers Devise New Weapon for Head Lice | False | By Eric Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/us/florida-fire-damages-gatorland-theme-park.html | Florida Fire Damages Gatorland Theme Park | False | By Terry Aguayo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/technology/07iht-xbox.3427330.html | Microsoft braves a new frontier with Xbox - Technology & Media - International Herald Tribune | False | By Robert Levine | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/opinion/07iht-edinaq.3819577.html | Welcome political cover - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-airbus.3436303.html | Airbus loses its first A380 customer - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/corrections-678600.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/sports/07iht-SOCCER.3816180.html | Soccer: Self-appointed elite has its way in Champions League - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/opinion/07iht-eddownes.3819583.html | Meanwhile: Within the Pearly Gates - Opinion - International Herald Tribune | False | Lawrence Downes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/asia/07iht-thai.3432587.html | Thai junta may allow Shariah in south - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/travel/07iht-cook.3816170.html | The curious cook: Exploring the alchemy of food - Travel & Dining - International Herald Tribune | False | By Harold McGee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-glick-doris.html | Paid Notice: Deaths GLICK, DORIS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 0001-01-01 | https://www.nytimes.com/2006/11/07/nyregion/07nbrfs-NEWARKCHARIT_BRF.html | Newark: Charity Ex-Manager Sentenced | False | By John Holl | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-korbank.3435327.html | Former chief of Korean bank arrested - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/othersports/bernardini-is-retired-but-rival-will-race-on.html | Bernardini Is Retired, but Rival Will Race On | False | By Bill Finley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/world/africa/07iht-mideast.3816804.html | A hard-line Israeli official, Avigdor Lieberman, stakes out extreme positions - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/classified/paid-notice-deaths-rothenberg-stanley.html | Paid Notice: Deaths ROTHENBERG, STANLEY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/music/a-quintet-by-mozart-the-inimitable-sigh.html | A Quintet by Mozart the Inimitable (Sigh) | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/americas/07iht-audit.3434497.html | New dispute on U.S. firm's billing in Iraq - Americas - International Herald Tribune | False | By James Glanz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/technology/07iht-yahoo.3823085.html | Yahoo rewards Decker with her biggest challenge - Technology & Media - International Herald Tribune | False | By Miguel Helft | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-ibrief.3823038.html | Briefing: A bondholders' group backs Eurotunnel plan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-kaufman-fannye-g.html | Paid Notice: Deaths KAUFMAN, FANNYE G. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/world/africa/07iht-web.1207marines.3815851.html | Marine unit and Iraqis fend off attacks and boredom - Africa & Middle East - International Herald Tribune | False | By C. J. Chivers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/world/europe/07iht-paris.3816810.html | In France, 40 people would like to be president - Europe - International Herald Tribune | False | By Ariane Bernard | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 0001-01-01 | https://www.nytimes.com/2006/11/07/science/07qna.html | Time Marching, and Halting | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/health/a-neuroscientific-look-at-speaking-in-tongues.html | A Neuroscientific Look at Speaking in Tongues | False | By Benedict Carey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-murdoch.3823047.html | Murdoch and Malone, reconciled rivals? - Business - International Herald Tribune | False | By Richard Siklos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/washington/appeals-court-weighs-prisoners-right-to-fight-detention.html | Appeals Court Weighs PrisonersâÃ‚Â´ Right to Fight Detention | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/world-business-briefing-asia-india-foreign-investments-approved.html | World Business Briefing | Asia: India: Foreign Investments Approved | False | By Saritha Rai (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/opinion/americas-laziest-man.html | AmericaâÃ‚Â´s Laziest Man? | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/technology/07iht-slant.3816898.html | Slant of media is driven by audience, not owners, U.S. study shows - Technology & Media - International Herald Tribune | False | By Austan Goolsbee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/middleeast/many-oppose-death-penalty-for-hussein.html | Many Oppose Death Penalty for Hussein | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/europe/chinese-speak-the-international-language-of-shopping.html | Chinese Speak the International Language of Shopping | False | By Craig S. Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/baseball-delgado-happy-where-he-is.html | BASEBALL; DELGADO HAPPY WHERE HE IS | False | By Murray Chass (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/world-briefing-asia-nepal-weapons-agreement-near.html | World Briefing | Asia: Nepal: Weapons Agreement Near | False | By Tilak P. Pokharel (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 0001-01-01 | https://www.nytimes.com/2006/11/07/arts/07arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-blucher-diana-nee-rogovin.html | Paid Notice: Deaths BLUCHER, DIANA (NEE ROGOVIN) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-jones-thomas-r.html | Paid Notice: Deaths JONES, THOMAS R. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-blitz-calman.html | Paid Notice: Deaths BLITZ, CALMAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/technology/07iht-venture.3427327.html | Tech start-ups snub the big money - Technology & Media - International Herald Tribune | False | By Miguel Helft | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/world-briefing-americas-mexico-bombs-strike-capital.html | World Briefing | Americas: Mexico: Bombs Strike Capital | False | By Antonio Betancourt (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/health/to-prevent-amputations-doctors-call-for-aggressive-care.html | To Prevent Amputations, Doctors Call for Aggressive Care | False | By Elizabeth Svoboda | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/technology/07iht-web.1207pthasics.3813990.html | Vista is ready. Are you? - Technology & Media - International Herald Tribune | False | By Larry Magid | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/movies/homevideo/new-dvds-formidable-50-a-dvd-collection-drawn-from-the.html | New DVDs: Formidable 50: A DVD Collection Drawn From the Janus Vaults | False | By Dave Kehr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/health/technology/crohns-disease-and-colitis-are-linked-to-mutant-gene.html | Crohn's Disease and Colitis Are Linked to Mutant Gene | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/08/world/americas/08iht-web.1108eatx.3440039.html | National issues outweigh local ones among voters - Americas - International Herald Tribune | False | By Jeff Zeleny and MEGAN THEE | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 0001-01-01 | https://www.nytimes.com/2006/11/07/nyregion/07intro.html | With Political Frenzy or Ease, Campaigns Close in 3 States | False | By Patrick Healy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/07iht-emma.3431456.html | Emma Thompson: Shedding vanity for the sake of acting - Culture - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/theater/reviews/in-a-time-of-unbelonging-there-were-no-marigolds.html | In a Time of Unbelonging, There Were No Marigolds | False | By Charles Isherwood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/metro-briefing-new-jersey-newark-charity-exmanager-sentenced.html | Metro Briefing | New Jersey: Newark: Charity Ex-Manager Sentenced | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-fox-lisa-roaman.html | Paid Notice: Deaths FOX, LISA ROAMAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-trade.3427434.html | Taiwanese businesses looking to China's interior - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/07iht-soccer.3432556.html | Balls, players and coaches bob up in odd places - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/technology/after-a-loss-the-chief-of-overstock-reassesses.html | After a Loss, the Chief of Overstock Reassesses | False | By Floyd Norris | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/with-political-frenzy-or-ease-campaigns-draw-to-a-close.html | With Political Frenzy or Ease, Campaigns Draw to a Close | False | By Patrick Healy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/media/comcast-is-said-to-agree-to-carry-foxs-planned-business-news.html | Comcast Is Said to Agree to Carry Foxâ€š,Ã‚,Ã´s Planned Business News Channel | False | By Richard Siklos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-live.3428048.html | Japan Internet maverick pleads ignorance - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/incumbent-hits-the-trail-with-a-dog.html | Incumbent Hits the Trail, With a Dog | False | By Jennifer Medina | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-ibrief.3435822.html | Briefing: Livedoor chief denies he controlled accounts - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/manhattan-official-charged-with-theft.html | Manhattan: Official Charged With Theft | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/asia/kidnappings-haunt-long-war-in-sri-lanka.html | Kidnappings Haunt Long War in Sri Lanka | False | By Somini Sengupta | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/middleeast/fereydoun-hoveyda-82-shahs-ambassador-dies.html | Fereydoun Hoveyda, 82, Shahâ€š,Ã‚,Ã´s Ambassador, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/baseball-next-in-line.html | BASEBALL; NEXT IN LINE | False | By Tyler Kepner (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-toyota.3428051.html | Toyota net surges 34% on U.S. gains - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-housing.3427799.html | From housing boom to 'ghost towns' in the U.S. - Business - International Herald Tribune | False | By Vikas Bajaj | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/stanley-rothenberg-76-lawyer-and-exchief-of-copyright-group-dies.html | Stanley Rothenberg, 76, Lawyer and Ex-Chief of Copyright Group, Dies | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/asia/07iht-drought.3434957.html | A drought alters Australian ideas on global warming - Asia - Pacific - International Herald Tribune | False | By Tim Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/business/worldbusiness/07iht-ibrief.3816890.html | Briefing: South Korea lifts ratio on foreign currencies - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/07iht-soccer.3428039.html | Soccer: Balls, players and coaches bob up in odd places - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/basketball/knicks-late-threat-is-as-empty-as-the-garden.html | Knicksâ€š,Ã‚,Ã´ Late Threat Is as Empty as the Garden | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 0001-01-01 | https://www.nytimes.com/2006/11/07/sports/football/07nfl.html | Wild Card is Prize in N.F.L. Playoff Race | False | By Judy Battista | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/theater/reviews/eartha-kitt-and-the-musical-that-breaks-out-around-her.html | Eartha Kitt and the Musical That Breaks Out Around Her | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/elections-2006-different-paces.html | ELECTIONS 2006; Different Paces | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-sec.3823072.html | SEC eases delisting for foreign companies - Business - International Herald Tribune | False | By Floyd Norris | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/realestate/07iht-renag.3434472.html | A price boom in Japan has locals perplexed - Properties - International Herald Tribune | False | By Miki Tanikawa | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/world/asia/07iht-asia.3820372.html | Briefly: Artillery shells fired by Tamil Tiger rebels hit a school - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/us/shriners-seize-a-clubhouse-in-a-dispute-over-119000.html | Shriners Seize a Clubhouse in a Dispute Over $119,000 | False | By Stephanie Strom | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/media/no-deal-made-to-free-actor-in-tax-case-prosecutors-say.html | No Deal Made to Free Actor in Tax Case, Prosecutors Say | False | By David Cay Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 0001-01-01 | https://www.nytimes.com/2006/11/07/nyregion/07NeedJasmine.html | Keeping a Girl Breathing Becomes Her Familyâ€š,Ã‚,Ã´s Mission | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/business/worldbusiness/07iht-rusoil.3823069.html | Rosneft moves to ease dependence on West European - Business - International Herald Tribune | False | By Tanya Mosolova | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-friedlander-hilda-nee-olmut.html | Paid Notice: Deaths FRIEDLANDER, HILDA, (NEE OLMUT) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/business/worldbusiness/07iht-dubai.3825428.html | Middle East firm takes on financial giants - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/election-day.html | Election Day | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/world/africa/07iht-nigeria.3822401.html | Gunmen attack Nigerian oil export terminal - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/teacher-is-accused-of-tryst-leading-to-discipline-for-3.html | Teacher Is Accused of Tryst, Leading to Discipline for 3 | False | By Elissa Gootman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-berman-stephen-j.html | Paid Notice: Deaths BERMAN, STEPHEN J. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/technology/07iht-techbrief.html | Briefing: Disney creates studio to make games for Nintendo | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/americas/07iht-gitmo.html | New battle shapes up over terror detainees | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/health/contraception-as-an-option-for-the-man.html | Contraception as an Option for the Man | False | By Michael Mason | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-bodell-joseph-james-jr.html | Paid Notice: Deaths BODELL, JOSEPH JAMES, JR. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/07iht-lon8.3431462.html | A very flat-footed 'Dirty Dancing' - Culture - International Herald Tribune | False | By Matt Wolf | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/07iht-BIKE.html | Cycling: Wheels threaten to fall off 2 drug investigations | False | Samuel Abt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/world/africa/07iht-baghdad.3816742.html | On the Baker-Hamilton report: The Iraqi view - Africa & Middle East - International Herald Tribune | False | By Edward Wong and Abdul Razzaq al-Saiedi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/football/offensive-lineman-goes-from-blue-jersey-to-green.html | Offensive Lineman Goes From Blue Jersey to Green | False | By Karen Crouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/opinion/rise-up-in-darkness.html | Rise Up in Darkness | False | By Lawrence Downes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/technology/07iht-yahoo.3816904.html | Yahoo rewards Decker with her biggest challenge - Technology & Media - International Herald Tribune | False | By Miguel Helft | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-robinowitz-seymour.html | Paid Notice: Deaths ROBINOWITZ, SEYMOUR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/opinion/pageoneplus/correction-677370.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/middleeast/leaders-of-hamas-and-fatah-in-talks-on-unity-government.html | Leaders of Hamas and Fatah in Talks on Unity Government | False | By Greg Myre | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/business/worldbusiness/07iht-chitrade.3816920.html | China expects trade surplus of $168 billion for 2006 - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/asia/07iht-drought.3428160.html | Parched in Australia: Drought changes views on warming - Asia - Pacific - International Herald Tribune | False | By Tim Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/business/worldbusiness/07iht-ibrief.3825453.html | Briefing: HP agrees to settle California investigation - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/africa/07iht-brinfs.3822386.html | Briefly: 4 sentenced to death in attack on U.S. ships - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/07iht-peepwed.3431465.html | People: Carrie Underwood, Kenny Chesney, Imelda Marcos - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/the-neediest-cases-keeping-a-girl-breathing-becomes-her-familys.html | The Neediest Cases; Keeping a Girl Breathing Becomes Her Family's Mission | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/europe/07iht-mosque.3823041.html | A mosque in central Munich is stirring sentiment against foreigners - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/corrections-678651.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/08/world/americas/08iht-web.1108day.3441243.html | Problems lead 8 states to extend some voting hours - Americas - International Herald Tribune | False | By Christine Hauser and John Holusha | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/us/politics/for-democrats-even-a-gain-may-feel-like-a-failure.html | For Democrats, Even a Gain May Feel Like a Failure | False | By Adam Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/world-business-briefing-europe-britain-ryanairs-profit-increases.html | World Business Briefing | Europe: Britain: Ryanair's Profit Increases 24% | False | By Eamon Quinn (IHT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-kurta-stanley-b.html | Paid Notice: Deaths KURTA, STANLEY B. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/americas/07iht-campaign.3427833.html | It's up to the American voter - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/technology/microsoft-xbox-to-join-the-battle-for-video-downloading.html | Microsoft Xbox to Join the Battle for Video Downloading | False | By Robert Levine | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/world-business-briefing-asia-india-mcdonalds-is-expanding.html | World Business Briefing | Asia: India: McDonald's Is Expanding | False | By Saritha Rai (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/technology/07iht-rim.3816894.html | BlackBerry imminent for China, says Research In Motion - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/americas/07iht-military.3816746.html | Advisers to Iraq group criticize its report - Americas - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/television/an-ode-to-filmmakings-master-of-the-western-horizon.html | An Ode to Filmmaking's Master of the Western Horizon | False | By Susan Stewart | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/us/politics/a-last-hurrah-of-sorts-for-bushrove-partnership.html | A Last Hurrah of Sorts for Bush-Rove Partnership | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/opinion/science/the-evolution-of-morals-677957.html | The Evolution of Morals | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/actresss-death-is-ruled-murder-and-worker-in-building-is-charged.html | Actress's Death Is Ruled Murder, and Worker in Building Is Charged | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/technology/07iht-myspace.html | MySpace finding it may not travel well | False | By Robert Levine | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/time-for-a-snack-and-a-little-off-the-top.html | Time for a Snack, and a Little Off the Top | False | By Jodi Rudoren | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-labor.3435622.html | Britain wins round over its longer workweek - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/science/space/hubble-nasas-comeback-kid-survives-to-see-a-new-dawn.html | Hubble, NASA's Comeback Kid, Survives to See a New Dawn | False | By Dennis Overbye | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/europe/british-court-hears-of-qaeda-plans-for-black-day.html | British Court Hears of Qaeda Plans for 'Black Day' | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 0001-01-01 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07briefs-INDIAFOREIGN_BRF.html | India: Foreign Investments Approved | False | By Saritha Rai | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/business/worldbusiness/07iht-adb.3816566.html | Asian Development Bank calls for collective action to manage dollar's slide - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/world/americas/07iht-elect.3436681.html | New headaches at the polls - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-gifts.3816911.html | New U.S. defense secretary leaves behind inquiry into gifts at Fidelity Investments - International Herald Tribune | False | By Ross Kerber | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/classified/paid-notice-deaths-slakas-teresa-dennehy.html | Paid Notice: Deaths SLAKAS, TERESA DENNEHY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/business/worldbusiness/07iht-porsche.3816927.html | Porsche cites need for change at Volkswagen - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/us/the-2006-campaign-commentary-on-polls.html | THE 2006 CAMPAIGN; COMMENTARY ON POLLS | False | By Mark Leibovich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/opinion/07iht-edfish.3819573.html | When is a fish like a carrot? - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/business/worldbusiness/07iht-yen.3428054.html | Central banker hints at careful rate increases in Japan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/pageoneplus/corrections-678660.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/elections-2006-slow-going-for-faso.html | ELECTIONS 2006; Slow Going for Faso | False | By Patrick Healy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/opinion/mr-bland-goes-to-washington.html | Mr. Bland Goes to Washington | False | By Barry Schwartz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/brooklyn-man-hit-by-two-cars-dies.html | Brooklyn: Man Hit by Two Cars Dies | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/a-beautiful-day-in-a-republican-town.html | A 'Beautiful Day' in a Republican Town | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/12/07/world/africa/07iht-liberia.3816802.html | Son of former Liberia president indicted in U.S. on torture charge - Africa & Middle East - International Herald Tribune | False | By David Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-07 | 2006-11-07 | https://www.nytimes.com/2006/11/07/opinion/husseins-sentence-a-catalyst-for-chaos-677396.html | Hussein's Sentence: A Catalyst for Chaos? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/08iht-lone.3457696.html | Seoul court rejects arrests of 3 at Lone Star - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/after-previous-gaffes-networks-mostly-take-their-time.html | After Previous Gaffes, Networks Mostly Take Their Time | False | By Bill Carter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/corrections-681962.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/ncaafootball/a-miami-defensive-end-is-found-shot-to-death.html | A Miami Defensive End Is Found Shot to Death | False | Pete Thamel contributed reporting. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/europe/british-muslim-sentenced-in-terror-attacks.html | British Muslim Sentenced in Terror Attacks | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/theres-no-undoing-overdone.html | There's No Undoing Overdone | False | By Marian Burros | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-memorials-serota-fay.html | Paid Notice: Memorials SEROTA, FAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/dining/08abox.html | Where to Find Asprinio di Aversa | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/world/asia/08ht-asean.3836369.html | 2 Asian meetings canceled by storm - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/opinion/thinking-about-the-way-we-vote-681415.html | Thinking About the Way We Vote | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-deaths-murray-thomson-c.html | Paid Notice: Deaths MURRAY, THOMSON C. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/arts/08arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/business/worldbusiness/08fobriefs-RUSSIABPLICE_BRF.html | Russia: BP Licenses to Two Fields Are Challenged | False | By ANDREW KRAMER | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/in-hevesi-race-poll-watchers-redefined.html | In Hevesi Race, â€šÃ„Â³Poll Watchersâ€šÃ„Â´ Redefined | False | By Dan Barry | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/fixings-to-make-any-turkey-fly.html | Fixings to Make Any Turkey Fly | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/education/onewoman-show-holds-up-a-mirror-to-teachers-lives.html | One-Woman Show Holds Up a Mirror to Teachersâ€šÃ„Â´ Lives | False | By Samuel G. Freedman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-deaths-richardson-hamilton.html | Paid Notice: Deaths RICHARDSON, HAMILTON | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/football-the-fifth-down.html | FOOTBALL; THE FIFTH DOWN | False | Andrew Das, Benjamin Hoffman, Toni Monkovic and John Woods contributed. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/business/worldbusiness/08iht-bank.3836337.html | Speculation builds that Bank of America will buy Barclays - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/arts/08iht-peepsat.3833760.html | People: Mary J. Blige, George Clooney, Melanie Brown - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/world/asia/08iht-taiwan.3831320.html | Crucial mayoral races may change Taiwan's political landscape - Asia - Pacific - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/a-loud-message-for-bush.html | A Loud Message for Bush | False | By Robin Toner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/opinion/08iht-edsavage.3449022.html | Meanwhile: The code of the callboy - Opinion - International Herald Tribune | False | Dan Savage | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/world/americas/08iht-pelosi.3455164.html | A first in Pelosi: It will now be Madam Speaker - Americas - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/opinion/08iht-edfemale.3832819.html | Violence against women - Opinion - International Herald Tribune | False | By Adam Liptak | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/republican-hangs-on-to-frists-senate-seat.html | Republican Hangs On to Fristâ€šÃ„Â´s Senate Seat | False | By Adam Nossiter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/world/africa/08iht-briefs.3836383.html | Briefly: Ethiopians and Somalis said to be skirmishing - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-deaths-fox-lisa-roaman.html | Paid Notice: Deaths FOX, LISA ROAMAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/us/rockies-goats-are-being-sent-to-black-hills.html | Rockiesâ€šÃ„Â´ Goats Are Being Sent to Black Hills | False | By Katie Kelley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/drilling-deep-in-the-gulf-of-mexico.html | Drilling Deep in the Gulf of Mexico | False | By Jad Mouawad | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/us/the-2006-elections-governors-democrats-oust-gop-in-governing-six-states.html | THE 2006 ELECTIONS: GOVERNORS; Democrats Oust G.O.P. In Governing Six States | False | By Kirk Johnson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/08iht-gcon.3457740.html | German economic 'wise men' criticize Merkel's coalition - Business - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/europe/turkey-and-europe-why-strained-friendship-is-fraying.html | Turkey and Europe: Why Strained Friendship Is Fraying | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/world/asia/08briefs-JAPANRARETOR_BRF.html | Japan: Rare Tornado Kills 9 | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/world/americas/08iht-web.1108recount.3446270.html | Virginia recount would not come quickly - Americas - International Herald Tribune | False | By John O'Neil | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/health/08iht-snclim.3453349.html | Climate change and the distant past - Health & Science - International Herald Tribune | False | By William J. Broad | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/americas/nicaraguans-votes-are-in-and-ortega-is-back.html | Nicaraguansâ€š,Â' Votes Are In, and Ortega Is Back | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/realestate/commercial/partners-out-owner-plans-to-expand-giant-minnesota.html | Partners Out, Owner Plans to Expand Giant Minnesota Mall | False | By Terry Pristin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/business/world-business-briefing-europe-russia-bp-licenses-to-two-fields.html | World Business Briefing | Europe: Russia: BP Licenses to Two Fields Are Challenged | False | By Andrew Kramer (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/as-six-turkeys-tussle-for-a-title-degrees-challenge-pedigrees.html | As Six Turkeys Tussle for a Title, Degrees Challenge Pedigrees | False | By Marian Burros | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/reviews/the-vibe-the-herbs-the-pasta.html | The Vibe, the Herbs, the Pasta | False | By Peter Meehan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/europe/08iht-turkey.3448140.html | As EU talks stall, Turks question pro-West policy - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/08iht-ibrief.3457693.html | Briefing: Deutsche Bank loses an underwriting job - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-deaths-evans-lowell-carter.html | Paid Notice: Deaths EVANS, LOWELL CARTER | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/world/americas/08iht-plane.3836464.html | U.S. pilots charged in Brazilian plane crash - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/automobiles/general-motors-reduces-previously-reported-loss.html | General Motors Reduces Previously Reported Loss | False | By Nick Bunkley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/opinion/benefits-in-puerto-rico-681440.html | 'Benefits' in Puerto Rico | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/tennis/ham-richardson-73-a-star-in-tennis-despite-diabetes-is-dead.html | Ham Richardson, 73, a Star in Tennis Despite Diabetes, Is Dead | False | By Richard Goldstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/bronx-man-found-dead-in-apartment.html | Bronx Man Found Dead in Apartment | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/world/americas/08iht-rumsfeld.3838631.html | U.S. defense secretary takes his leave - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/business/media/los-angeles-paper-ousts-top-editor.html | Los Angeles Paper Ousts Top Editor | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/08iht-cezanne.html | Art: A still life by CéÂ©zanne sells for $37 million | False | By Souren Melikian | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/world/europe/08iht-poison.3836467.html | Red herring in Russian spy mystery? - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/opinion/the-code-of-the-callboy.html | The Code of the Callboy | False | By Dan Savage | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/health/08iht-who.3456418.html | World health group picks director general - Health & Science - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/movies/highend-director-at-lowend-swap-meet.html | High-End Director at Low-End Swap Meet | False | By David Carr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/ncaabasketball/sure-hes-a-good-coach-but-can-he-recruit.html | Sure Heâ€š,Â's a Good Coach, but Can He Recruit? | False | By Bill Finley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/sports/08iht-CRICKET.3830966.html | Cricket: Yousuf and Ponting bat into the record books - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/pageoneplus/correction-679135.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/08iht-ruble.3457699.html | S&P; finds little progress on transparency in Russia - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/us/texas-inmates-protest-conditions-with-hunger-strikes.html | Texas Inmates Protest Conditions With Hunger Strikes | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/middleeast/at-the-un-discord-over-confronting-irans-nuclear-ambitions.html | At the U.N., Discord Over Confronting Iranâ€š,Â,Â's Nuclear Ambitions | False | By Warren Hoge | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-senate.3455591.html | Republican control of the Senate hangs by a thread after Montana loss - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/09/sports/09iht-nfl.3461396.html | NFL: How hurt is he? The lists don't tell - Sports - International Herald Tribune | False | Mike Reiss | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/clintons-resounding-victory-sets-stage-for-possible-presidential.html | Clintonâ€š,Â,Â's Resounding Victory Sets Stage for Possible Presidential Bid | False | By Marc Santora | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/some-chilean-sea-bass-is-labeled-sustainable.html | Some Chilean Sea Bass Is Labeled Sustainable | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-deaths-ballinger-william-p.html | Paid Notice: Deaths BALLINGER, WILLIAM P. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/business/media/a-scorsese-tiein-with-paramount-in-films-and-tv.html | A Scorsese Tie-In With Paramount in Films and TV | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/world/americas/08iht-policy.3830385.html | Bush retreats from main recommendations of panel on Iraq - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg and Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/the-impetus-for-changes-voters-display-frustrations-and.html | The Impetus for Changes: Voters Display Frustrations and Dissatisfactions | False | By Shaila Dewan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/09/world/americas/09iht-web.1109bush.3462138.html | Bush vows to put the elections behind him - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/us/politics/08bush.html | On This Election Night, President Chooses a Low Profile | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/opinion/a-happy-ending.html | A Happy Ending | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/reviews/birds-still-soar-and-theyre-not-alone.html | Birds Still Soar, and They're Not Alone | False | By Frank Bruni | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/clinton-and-democrats-sweep-races-in-new-york.html | Clinton and Democrats Sweep Races in New York | False | By Patrick Healy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-memorials-guest-mrs-winston-fc.html | Paid Notice: Memorials GUEST, MRS. WINSTON F.C. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/dining/08dcan.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/sports/08iht-world.3830963.html | Roundup: Doctor denies link to top soccer clubs - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/business/worldbusiness/08iht-mart.3831329.html | Around the Markets: Japan data take toll across the region - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/foster-care-director-quits-over-purchases-of-luxury-items.html | Foster Care Director Quits Over Purchases of Luxury Items | False | By Leslie Kaufman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/theater/reviews/traveling-on-business-learning-gibberish.html | Traveling on Business, Learning Gibberish | False | By Charles Isherwood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/opinion/no-atheists-in-a-foxhole-no-idiots-either.html | No Atheists in a Foxhole? No Idiots, Either | False | By Tim Kane and Mackenzie Eaglen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-deaths-fleming-mary-elizabeth-betty.html | Paid Notice: Deaths FLEMING, MARY ELIZABETH (BETTY) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/opinion/the-task-for-mr-spitzer.html | The Task for Mr. Spitzer | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/us/the-2006-elections-the-president-and-the-voters-on-this-election-night.html | THE 2006 ELECTIONS: THE PRESIDENT AND THE VOTERS; On This Election Night, President Chooses a Low Profile | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-deaths-barbet-dassignies-denyse.html | Paid Notice: Deaths BARBET, D'ASSIGNIES, DENYSE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/opinion/08adopt.html | When Americans Adopt Guatemalans (5 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/othersports/brutality-and-beauty-ride-tall-in-the-saddle.html | Brutality and Beauty Ride Tall in the Saddle | False | By Selena Roberts | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/us/polling-places-report-snags-but-not-chaos.html | Polling Places Report Snags, but Not Chaos | False | By Ian Urbina | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/realestate/commercial/a-resurgence-in-cleveland.html | A Resurgence in Cleveland | False | By Lisa Chamberlain | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/09/world/americas/09iht-web.1109military.3462224.html | Gates faces major challenges - Americas - International Herald Tribune | False | By Thom Shanker and Mark Mazzetti | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/pageoneplus/corrections-681954.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-deaths-carver-john-ah.html | Paid Notice: Deaths CARVER, JOHN A.H. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/world-briefing-americas-canada-syringe-found-in-ham.html | World Briefing | Americas: Canada: Syringe Found In Ham | False | By Ian Austen (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/asia/08iht-pakistan.3448134.html | Bomb kills dozens of soldiers in Pakistan - Asia - Pacific - International Herald Tribune | False | By Salman Masood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/intrepid-voyage-wasnt-its-first-time-in-mud.html | Intrepid Voyage Wasn't Its First Time in Mud | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/world/americas/08iht-briefs.3830834.html | Briefly: Rumsfeld asks court to dismiss torture suit - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/ratings-slump-with-raiders-26.html | Ratings Slump With Raiders (2-6) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/brooklyn-style-pizza-meets-the-real-deal.html | â€šÃ„¸Ã¨'Brooklyn Style Pizzaâ€šÃ„¸Ã„¨ Meets the Real Deal | False | By Kim Severson | 2007-01-09 | TX 6-505-042 | | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/threats-close-six-schools-in-mercer.html | Threats Close Six Schools in Mercer | False | By Nate Schweber | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/bizarre-vines-old-roots-make-fine-wine.html | Bizarre Vines, Old Roots Make Fine Wine | False | By Alan Tardi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/europe/court-clears-6-of-criminal-charges-in-crash-of-french-jetliner.html | Court Clears 6 of Criminal Charges in Crash of French Jetliner in 1992 | False | By Nicola Clark and Don Phillips | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/baseball/mets-mull-prospects-for-pitching.html | Mets Mull Prospects for Pitching | False | By Murray Chass | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/asia/08iht-react.3447906.html | Asians wary of U.S. trade shift - Asia - Pacific - International Herald Tribune | False | By Wayne Arnold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/education/billionaires-250-million-donation-saves-private-university-in.html | Billionaireâ€šÃ„¸Ã„¨'s $250 Million Donation Saves Private University in Germany | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/on-wave-of-voter-unrest-democrats-take-control-of-house.html | On Wave of Voter Unrest, Democrats Take Control of House | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/opinion/08iht-edgross.3449006.html | For the love of this land - Opinion - International Herald Tribune | False | David Grossman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/arts-briefly-country-music-cheers-abc.html | Arts, Briefly; Country Music Cheers ABC | False | By Benjamin Toff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/gop-loses-4-house-seats-in-new-york-region.html | G.O.P. Loses 4 House Seats in New York Region | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/us/the-2006-elections-state-by-state-south.html | THE 2006 ELECTIONS: STATE BY STATE; South | False | Vikas Bajaj, Julie Bosman, Sewell Chan, Sam Dillon, David M. Herszenhorn, Andy Newman, Robert Pear, Richard Pil'sÃ©rez-Pel'sÃ©ra, Ray Rivera and Fernanda Santos contributed to this report. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-webeurope.3443065.html | How EU and Democrats differ - Americas - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/opinion/the-democratic-house.html | The Democratic House | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/middleeast/suspects-still-at-large-in-iraqi-torture-case.html | Suspects Still at Large in Iraqi Torture Case | False | By Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/cuomo-wins-attorney-general-race-handily-after-a-stormy-campaign.html | Cuomo Wins Attorney General Race Handily After a Stormy Campaign | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/world/europe/08iht-blair.3836374.html | Blair toughens stance on religious tolerance and cultural assimilation - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/opinion/08elect.html | Thinking About the Way We Vote (7 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/08iht-tribune.3458356.html | Billionaires said to bid for the media business Tribune Co. - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/automobiles/after-power-struggle-volkswagen-ousts-its-chief.html | After Power Struggle, Volkswagen Ousts Its Chief | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/08iht-transco09.3445715.html | No clear signal in aviation verdict - Business - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/world/europe/08briefs-RUSSIARIGHTS_BRF.html | Russia: Rights Group Can Work Again | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/world/europe/08iht-mosque.3830837.html | Plans for a mosque in central Munich are stirring sentiment against foreigners - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-electDcol.3446930.html | Last 2 Senate races are too close to call - Americas - International Herald Tribune | False | By JOHN O'NEIL | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/a-new-jersey-incumbent-who-withstood-ethical-swipes-is-ready-for.html | A New Jersey Incumbent Who Withstood Ethical Swipes Is Ready for New Challenges | False | By David Kocieniewski | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/ncaabasketball/young-farrakhan-strives-for-success-in-basketball.html | Young Farrakhan Strives for Success in Basketball | False | By Ira Berkow | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/us/politics/08exit.html | Exit Polls Show Independents, Citing War, Favored Democrats | False | By JEFF ZELENY and MEGAN THEE | 2007-01-09 | TX 6-505-119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/world/americas/08iht-nuke.3836454.html | U.S.-India atom deal advances in Congress - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/08iht-bizpol.3457599.html | Elections set up fight on U.S. business laws - Business - International Herald Tribune | False | By Stephen Labaton and Steven R. Weisman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/arts/the-minimalist-the-secret-of-great-bread-let-time-do-the-work.html | THE MINIMALIST; The Secret of Great Bread: Let Time Do the Work | False | By Mark Bittman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/books/bombing-germany-into-submission-and-the-toll-it-took.html | Bombing Germany Into Submission, and the Toll It Took | False | By William Grimes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/world/europe/08iht-poison.3838628.html | Italian emerges as an odd footnote in Litvinenko case - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/us/front page/the-06-election.html | THE '06 ELECTION | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/pageoneplus/corrections-682039.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-web.1108rumsdec.3454545.html | Rumsfeld resigns - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/automobiles/toyota-profit-jumps-34-sales-forecasts-are-raised.html | Toyota Profit Jumps 34%; Sales Forecasts Are Raised | False | By Martin Fackler and Micheline Maynard | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/us/politics/08govs.html | Democrats Oust G.O.P. in Governing Six States | False | By Kirk Johnson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/manhattan-subway-rider-is-slashed.html | Manhattan: Subway Rider Is Slashed | False | By Cara Buckley (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/television/a-vanishing-act-for-lost-as-it-takes-a-13-week-break.html | A Vanishing Act for â€šÃ„Â'Lostâ€šÃ„Â' as It Takes a 13-Week Break | False | By Edward Wyatt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/television/murder-booze-and-misery-a-female-cops-last-hurrah.html | Murder, Booze and Misery: A Female Copâ€šÃ„Â's Last Hurrah | False | By Alan Riding | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-prison.html | Texas prisoners strike to protest conditions | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/opinion/a-missed-chance-in-iraq-681423.html | A Missed Chance in Iraq | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/lens-atmosphere.html | LENS; Atmosphere | False | By Nicole Bengiveno | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/world-briefing-africa-south-africa-mbeki-to-attend-botha-funeral.html | World Briefing | Africa: South Africa: Mbeki To Attend Botha Funeral | False | By Michael Wines (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/south-dakotans-reject-sweeping-abortion-ban.html | South Dakotans Reject Sweeping Abortion Ban | False | By Monica Davey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/08iht-TENNIS.3458719.html | Tennis: Sharapova reaches the top - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/business/elections-over-now-to-tackle-the-realities.html | Electionâ€šÃ„Â's Over. Now to Tackle the Realities. | False | By David Leonhardt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-exit.3455582.html | Democrats captured key group in center - Americas - International Herald Tribune | False | By Jeff Zeleny and Megan Thee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/menendez-retains-senate-seat-lieberman-prevails-over-lamont.html | Menendez Retains Senate Seat; Lieberman Prevails Over Lamont | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/opinion/08iht-edhouse.3449008.html | The Democratic House - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/technology/08iht-patents.3454873.html | Years of deadlock on EU patent bring some new thinking - Technology & Media - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/world/americas/08iht-nuke.3830825.html | U.S. on verge of allowing civilian nuclear fuel shipments to India - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/europe/as-mob-moves-from-cigarettes-to-drugs-violence-rises.html | As Mob Moves From Cigarettes to Drugs, Violence Rises | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/realestate/commercial/where-the-corner-bakery-is-sure-to-be-organic.html | Where the Corner Bakery Is Sure to Be Organic | False | By Stacey Stowe | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/dining/08mini.html | The Secret of Great Bread: Let Time Do the Work | False | By Mark Bittman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/world-briefing-united-nations-panama-wins.html | World Briefing | United Nations: Panama Wins | False | By Warren Hoge (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/business/worldbusiness/08iht-paulson.3830958.html | U.S. official says China needs to do more to head off trade restrictions - Business - International Herald Tribune | False | By Keith Bradsher and Steven R. Weisman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/books/perseus-books-plans-consortium-layoffs.html | Perseus Books Plans Consortium Layoffs | False | By Julie Bosman | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/business/worldbusiness/08iht-equity.3830915.html | Middle East private equity firm takes on global giants - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/08iht-eads.3457602.html | EADS has big loss on A380 delay - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/movies/from-a-survivor-of-nagasaki-insight-on-the-nuclear-future.html | From a Survivor of Nagasaki, Insight on the Nuclear Future | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/asia/08iht-pakistan.3458479.html | Bomber kills 42 in Pakistan - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall and Salman Masood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/world/asia/08iht-phils.3830553.html | Typhoon spells the end for some Philippine villages - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/europe/jj-servanschreiber-french-man-of-ideas-dies-at-82.html | J.-J. Servan-Schreiber, French Man of Ideas, Dies at 82 | False | By Douglas Martin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/soccer/canadians-trying-to-overcome-20-years-of-futility.html | Canadians Trying to Overcome 20 Years of Futility | False | By Jack Bell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/europe/08iht-react.3455605.html | Global reaction to vote is muted by sense that Bush era is waning - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-deaths-glick-mrs-doris.html | Paid Notice: Deaths GLICK, MRS. DORIS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/pagoneplus/corrections-681997.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/arts/food-stuff-when-measuring-becomes-a-term-of-art.html | FOOD STUFF; When Measuring Becomes a Term of Art | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/theater/reviews/the-yeshiva-boys-and-brigands-of-penzance-oy-ye-maties.html | The Yeshiva Boys (and Brigands) of Penzance: Oy, Ye Maties! | False | By Lawrence Van Gelder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-pent.3458476.html | Fence-mending with military called crucial for next defense chief - Americas - International Herald Tribune | False | By Thom Shanker and Mark Mazzetti | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/world/africa/08briefs-SOUTHAFRICAM_BRF.html | South Africa: Mbeki to Attend Botha Funeral | False | By Michael Wines | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/ncaafootball/defense-and-confidence-go-together-for-rutgers.html | Defense and Confidence Go Together for Rutgers | False | By Joe Lapointe | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-deaths-steinegger-egon.html | Paid Notice: Deaths STEINEGGER, EGON | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/mothers-on-ballot-but-daughters-not-in-voting-book.html | Mother€šÂ„Â's on Ballot, but Daughter€šÂ„Â's Not in Voting Book | False | By James Barron and Juli Steadman Charkes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-deaths-savage-toni-leigh-nee-donna.html | Paid Notice: Deaths SAVAGE, TONI, LEIGH (NEE DONNA) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-vote.3455173.html | Democrats take control of House; Senate awaits result in Virginia - Americas - International Herald Tribune | False | By Adam Nagourney and John O'Neal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/world/europe/08briefs-RUSSIANEWTER_BRF.html | Russia: New Terrorist Threats | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/dining/08bring.html | An Autumn Crepe to Savor | False | By Celia Barbour | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/us/democrats-take-control-of-house-senate-hangs-on-virginia-and-montana.html | Democrats Take Control of House; Senate Hangs on Virginia and Montana | False | By Adam Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/travel/08iht-travel9.3836492.html | Update: Pilot is sentenced to jail for being drunk on duty - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-deaths-wood-jacqueline-m.html | Paid Notice: Deaths WOOD, JACQUELINE M. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-deaths-rudner-brenda-l.html | Paid Notice: Deaths RUDNER, BRENDA L. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/07/opinion/07iht-OLD8.3822927.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-web.1108west.3445787.html | State-by-state results: West - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/books/jeanjacques-sempes-tales-of-two-cities.html | Jean-Jacques Sempé€šÂ„Â's Tales of Two Cities | False | By Charles McGrath | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/nyregion/08Neediest.html | Achieving Success After Struggling With Life€šÂ„Â's Pitfalls | False | By Kari Haskell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/othersports/for-this-kariya-a-bantamweight-the-only-ice-is-in-her.html | For This Kariya, a Bantamweight, the Only Ice Is in Her Veins | False | By Aimee Berg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-deaths-farr-george-chuck-l.html | Paid Notice: Deaths FARR, GEORGE CHUCK L. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/us/politics/08mbox.html | Conducting the Polls | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/world/americas/08briefs-CANADASYRING_BRF.html | Canada: Syringe Found in Ham | False | By Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/asia/singapore-takes-on-crows-one-down-34999-to-go.html | Singapore Takes on Crows; One Down, 34,999 to Go | False | By Seth Mydans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/opinion/film-on-neoconservative-681431.html | Film on Neoconservative | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/world/08iht-unrest.3830831.html | Protests and riots on the rise, Chinese state media says - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-prexy.3458470.html | Time 'right' for change at Pentagon, Bush says - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/opinion/postelection-job-number-one.html | Post-Election Job Number One | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/08iht-SOCCER.3458715.html | Soccer: Hannover outplays Bayern, 1-0 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-hillary.3455611.html | Clinton trounces opponent - Americas - International Herald Tribune | False | By Marc Santora | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/movies/contemplating-iraqs-pain-with-a-cinematic-collage.html | Contemplating Iraq’s Pain With a Cinematic Collage | False | By A.o. Scott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/opinion/08iht-edother9.3833117.html | Other Views: Sydney Morning Herald, Toronto Star, Times of India - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/opinion/l08pbs.html | Film on Neoconservative (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/dance/dreamlike-patterns-delicate-and-slow.html | Dreamlike Patterns, Delicate and Slow | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/fedex-rescinds-order-for-airbus-a380s.html | FedEx Rescinds Order for Airbus A380s | False | By Carter Dougherty and Leslie Wayne | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/realestate/highend-or-starter-homes-builders-remain-in-a-slump.html | High-End or Starter Homes, Builders Remain in a Slump | False | By Eduardo Porter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/our-towns-in-new-jersey-inspiration-wasnt-on-any-ballot-line.html | OUR TOWNS; In New Jersey, Inspiration Wasn't on Any Ballot Line | False | By Peter Applebome | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/opinion/08correction.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-deaths-sweeney-john-t-jr.html | Paid Notice: Deaths SWEENEY, JOHN T., JR. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/opinion/when-americans-adopt-guatemalans-681407.html | When Americans Adopt Guatemalans | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/arts/food-stuff-two-cakemakers-in-one-brooklyn-shop.html | FOOD STUFF; Two Cakemakers in One Brooklyn Shop | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/health/08iht-snvital.3453352.html | A blow-dryer-like solution for lice? - Health & Science - International Herald Tribune | False | By Eric Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/south-korea-makes-arrest-in-inquiry-into-bank-sale.html | South Korea Makes Arrest in Inquiry Into Bank Sale | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/design/cezanne-brings-the-top-price-at-auction.html | Cézanne Brings the Top Price at Auction | False | By Carol Vogel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-deaths-rosenberg-arnold-lionel.html | Paid Notice: Deaths ROSENBERG, ARNOLD LIONEL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/world-briefing-europe-russia-rights-group-can-work-again.html | World Briefing | Europe: Russia: Rights Group Can Work Again | False | By Steven Lee Myers (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/world-briefing-united-nations-former-follower-of-rev-sun-myung-moon.html | World Briefing | United Nations: Former Follower of Rev. Sun Myung Moon Gets Post | False | By Warren Hoge (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/realestate/home-away-remote-control.html | HOME AWAY: Remote Control | False | By Amy Gunderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/music/a-harp-in-many-moods-reflects-or-aspires-to-france.html | A Harp, in Many Moods, Reflects or Aspires to France | False | By Bernard Holland | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/africa/08iht-gaza.3448123.html | Israeli shells kill 18 in attack on Gaza town - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/opinion/08wed3.html | Turkey and the European Union | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/republicans-keep-control-of-the-senate-in-new-york.html | Republicans Keep Control of the Senate in New York | False | By Michael Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/ncaabasketball/carousel-puts-familiar-faces-in-strange-places.html | Carousel Puts Familiar Faces in Strange Places | False | By Bill Finley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/opinion/l08puerto.html | â€šÃ„Â'Benefitsâ€šÃ„Â' in Puerto Rico (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/arts/08iht-idbrie69E.3833707.html | Review: The Man Who Saved Britain - Culture - International Herald Tribune | False | By Isaac Chotiner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/opinion/l08iraq.html | A Missed Chance in Iraq (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/world/middleeast/07cnd-iraq.html | Suspects Still at Large in Iraqi Torture Case | False | By Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/othersports/nascars-drive-for-diversity-is-producing-mixed-signals.html | Nascarâ€šÃ„Â's Drive for Diversity Is Producing Mixed Signals | False | By Viv Bernstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/08iht-cameron.3452336.html | Cameron Mackintosh: The return of the king of musical theater - Culture - International Herald Tribune | False | By Philip Weiss | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/us/real-oc-starts-objecting-to-its-mtv-portrayal.html | Real â€šÃ„Â'OCâ€šÃ„Â' Starts Objecting to Its MTV Portrayal | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/world/europe/08iht-russia.3836476.html | Russian lawmakers move to extend moratorium on death penalty - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/lamont-didnt-carry-message-beyond-opposition-to-the-war.html | Lamont Didnâ€šÃ„Â't Carry Message Beyond Opposition to the War | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/arts/bringing-it-home-inspired-by-grains-a-flip-a-crepe-an-autumn-saver.html | BRINGING IT HOME; Inspired by Grains: A Flip, a Crepe, an Autumn Saver | False | By Celia Barbour | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-deaths-sherman-florence.html | Paid Notice: Deaths SHERMAN, FLORENCE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/09/world/americas/09iht-web.1109virginia.3462261.html | With Senate in the balance, all eyes turn to Virginia - Americas - International Herald Tribune | False | By John M. Broder and Ian Urbina | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/exus-attorney-ends-tenure-of-the-chafees-in-rhode-island.html | Ex-U.S. Attorney Ends Tenure of the Chafees in Rhode Island | False | By Pam Belluck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/nyregion/08york-paper.html | Clinton and Democrats Sweep Races in New York | False | By Patrick Healy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-deaths-littlejohn-robert-m.html | Paid Notice: Deaths LITTLEJOHN, ROBERT M. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-deaths-barish-murray.html | Paid Notice: Deaths BARISH, MURRAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/state-by-state-results-the-midwest.html | State by State Results: The Midwest | False | Vikas Bajaj, Julie Bosman, Sewell Chan, Sam Dillon, David M. Herszenhorn, Andy Newman, Robert Pear, Richard PÃ©rez-PeÃ±a, Ray Rivera and Fernanda Santos contributed to this report. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/sports/football/08mnf.html | Ratings Slump With Raiders (2-6) | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/world/africa/08iht-iraq.3836433.html | Mortar attack kills 25 in Shiite area near Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/technology/08iht-ptend09.3454879.html | Too cheap to be true - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/nyregion/08mbrfs-MANHATTANMAN_BRF.html | Manhattan: Man Slashed on Subway | False | By Cara Buckley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/formidable-task-awaits-spitzer-trying-to-get-albany-to-budge.html | Formidable Task Awaits Spitzer: Trying to Get Albany to Budge | False | By Michael Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/africa/08iht-iran.3448128.html | UN envoys fail to bridge split about Iran - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/the-neediest-cases-achieving-success-after-struggling-with-lifes.html | The Neediest Cases; Achieving Success After Struggling With Life's Pitfalls | False | By Kari Haskell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/washington/us/the-2006-elections-the-senate-democrats-topple-gop-incumbents.html | THE 2006 ELECTIONS: THE SENATE; Democrats Topple G.O.P. Incumbents in Three Senate Contests | False | By John M. Broder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/technology/08iht-patents.3458513.html | Years of deadlock on EU patent bring some new thinking - Technology & Media - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/asia/08iht-asia.3830822.html | Briefly : 5 indicted on charges of spying for North - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/health/08iht-snwonder.3452467.html | The quest for a way around aging - Health & Science - International Herald Tribune | False | By Nicholas Wade | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/television/the-creepy-guy-on-lost-reveals-clues-to-his-past.html | The Creepy Guy on â€šÃ„Lostâ€šÃ„Â´ Reveals Clues to His Past | False | By Joe Rhodes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/new-york-looks-at-workers-health-costs.html | New York Looks at Workersâ€šÃ„Â´ Health Costs | False | By Steven Greenhouse and Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/state-by-state-results-the-west.html | State by State Results: The West | False | Vikas Bajaj, Julie Bosman, Sewell Chan, Sam Dillon, David M. Herszenhorn, Andy Newman, Richard Pear, Richard Pãˆ©â€šÃ‰rez-Peãˆ©â€šÃ‰a, Ray Rivera and Fernanda Santos contributed to this report. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/arts/food-stuff-eating-sweetly-while-doing-good-one-turtle-at-a-time.html | FOOD STUFF; Eating Sweetly While Doing Good, One Turtle at a Time | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/08iht-gallo.3452737.html | Art Cologne looks for a new beginning - Culture - International Herald Tribune | False | By David Galloway | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/asia/08iht-czech.3455560.html | North Koreans in Czech jobs: Slave labor? - Asia - Pacific - International Herald Tribune | False | By Mindy Kay Bricker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/blogs-take-lead-in-reporting-polling-problems-with-supporting.html | Blogs Take Lead in Reporting Polling Problems, With Supporting Evidence on YouTube | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/opinion/pageoneplus/correction-680508.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/world-briefing-asia-tajikistan-president-wins-third-term.html | World Briefing | Asia: Tajikistan: President Wins Third Term | False | By Ilan Greenberg (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/world/08briefs-PANAMAWINS_BRF.html | Panama Wins | False | By Warren Hoge | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/business/worldbusiness/08iht-casino.3830910.html | Genting wins Singapore casino license - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/arts/08iht-idbrief9C.3833624.html | Review: The Old Way. - Culture - International Herald Tribune | False | By Alexandra Fuller | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-deaths-siegel-leonard-i.html | Paid Notice: Deaths SIEGEL, LEONARD I. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/arts/08iht-idbrief9D.3833676.html | Review: The Brotherhoods - Culture - International Herald Tribune | False | By Bryan Burrough | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/business/worldbusiness/08iht-hotel.3830904.html | All Nippon Airways selling its hotels - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/she-likes-to-show-off-new-york-from-the-waterline.html | She Likes to Show Off New York From the Waterline | False | By Colin Moynihan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/middleeast/israel-declares-end-to-gaza-mission-but-firing-continues.html | Israel Declares End to Gaza Mission, but Firing Continues | False | By Ian Fisher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/opinion/tolerable-or-awful-the-roads-left-in-iraq.html | Tolerable or Awful: The Roads Left in Iraq | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/middleeast/hussein-displays-courtesy-after-death-sentence-fury.html | Hussein Displays Courtesy After Death Sentence Fury | False | By John F. Burns | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/asia/08iht-taiwan.3448137.html | Party demands loyalty to Chen - Asia - Pacific - International Herald Tribune | False | By Patrick L. Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/business/worldbusiness/08iht-web.128tantricust.3829969.html | Antitrust policy ambiguity to be on justices' docket - Business - International Herald Tribune | False | By Linda Greenhouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/business/worldbusiness/08iht-ibrief6.3830907.html | Briefing: HP to pay $14.5 million in fines for investigation - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/world/americas/08iht-book.3836377.html | Iraq study selling well in bookstores - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/opinion/08iht-edaziz.html | Unifying the UN | False | By Shaukat Aziz, Luíšálŝsa Dias Diogo and Jens Stoltenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-prexy.3455170.html | Time 'right' for change, Bush says - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/nyregion/08towns.html | In New Jersey, Inspiration Wasná€šÂ‚Â‚™t on Any Ballot Line | False | By Peter Applebome | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/opinion/08iht-edother09.3449960.html | Other Views: The Scotsman, Straits Times, Arab News - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/us/the-2006-elections-state-by-state-northeast.html | THE 2006 ELECTIONS; STATE BY STATE; Northeast | False | Vikas Bajaj, Julie Bosman, Sewell Chan, Sam Dillon, David M. Herszenhorn, Andy Newman, Robert Pear, Richard Piŝ'sÂ‚Crez-Peŝ'sÂ+za, Ray Rivera and Fernanda Santos contributed to this report. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/pageoneplus/corrections-682020.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-deaths-felix-pedro-iii.html | Paid Notice: Deaths FELIX, PEDRO, III. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/basketball/robinson-says-he-owes-something-to-the-nets.html | Robinson Says He Owes Something to the Nets | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/opinion/08iht-edreform.3832844.html | Watergate Reform, R.I.P. - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/business/worldbusiness/08iht-ibrief.3836342.html | Briefing: EU will investigate Universal-BMG deal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/pageoneplus/corrections-681989.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/corrections-681970.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/dining/081nreci.html | Recipe: No-Knead Bread | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/judge-refuses-to-halt-auction-of-a-picasso.html | Judge Refuses to Halt Auction of a Picasso | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/us/heard-the-one-about-mississippi-its-fighting-back.html | Heard the One About Mississippi? Itâ€šÂ‚Â‚™s Fighting Back | False | By Brenda Goodman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-deaths-robinowitz-seymour.html | Paid Notice: Deaths ROBINOWITZ, SEYMOUR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/world/africa/08iht-ebola.3830840.html | Ebola is taking toll on rare gorillas in the Congo Republic - Africa & Middle East - International Herald Tribune | False | By Denise Grady | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/world/europe/08iht-serbs.3836482.html | Serb defendant in Hague ends his hunger strike - Europe - International Herald Tribune | False | By Marlise Simons | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/pageoneplus/corrections-682004.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/africa/in-a-calm-corner-of-darfur-villagers-rebuild-ties.html | In a Calm Corner of Darfur, Villagers Rebuild Ties | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-vote.3458473.html | Democrats take control of House; Senate awaits result in Virginia - Americas - International Herald Tribune | False | By Adam Nagourney and John O'Neil | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/asia/08iht-who.3448143.html | Chinese bird flu expert to lead world health group - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-deaths-starr-polly-thayer.html | Paid Notice: Deaths STARR, POLLY THAYER | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/business/worldbusiness/08iht-yen.3836348.html | Japanese economic growth slower than first thought - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/ronkonkoma-ny-man-charged-in-fatal-stabbing.html | Ronkonkoma, N.Y.: Man Charged in Fatal Stabbing | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/world/africa/08iht-mideast.3836449.html | Palestinian prime minister says his government will never recognize Israel - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/business/worldbusiness/08iht-oil.3456584.html | Frontiers expanded in deep-water oil hunt - Business - International Herald Tribune | False | By Jad Mouawad | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/world/africa/08iht-africa.3830758.html | World Bank report faults Africa efforts - Africa & Middle East - International Herald Tribune | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/television/inside-the-business-of-gossip-chasing-stars-and-cashing-in.html | Inside the Business of Gossip, Chasing Stars and Cashing In | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-deaths-bass-jonathan-scott.html | Paid Notice: Deaths BASS, JONATHAN SCOTT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/ohio-democrats-win-races-for-senate-and-governor.html | Ohio Democrats Win Races for Senate and Governor | False | By William Neuman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/nyregion/08lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | | | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/07/sports/07iht-world.3825495.html | Roundup: Giants and Jets get $300 million loan - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/winning-easily-after-finishing-rowlands-term-rell-wins-4-years-of-her-own.html | Winning Easily After Finishing Rowland's Term, Rell Wins 4 Years of Her Own in Connecticut | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/washington/us/the-2006-elections-the-president-and-the-voters-exit-polls.html | THE 2006 ELECTIONS: THE PRESIDENT AND THE VOTERS; Exit Polls Show Independents, Citing War, Favored Democrats | False | By Jeff Zeleny and Megan Thee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/arts/food-stuff-cheese-at-chelsea-market-select-but-choice.html | FOOD STUFF; Cheese at Chelsea Market: Select but Choice | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/a-report-by-the-worlds-largest-auditors-urges.html | A Report by the World's Largest Auditors Urges Relaxed Standards for Liability | False | By Floyd Norris | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/television/recreating-an-aerial-duel-over-guadalcanal-mystery-on-board.html | Recreating an Aerial Duel Over Guadalcanal, Mystery on Board | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/dining/08bowl.html | When Measuring Becomes a Term of Art | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/world/europe/08iht-spy.3836488.html | Confusion reigns in case of poisoned spy - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/us/politics/08senate.html | Democrats Topple G.O.P. Incumbents in Three Senate Contests | False | By John M. Broder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-deaths-heineman-bernard-j-jack.html | Paid Notice: Deaths HEINEMAN, BERNARD J. (JACK) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/business/a-company-a-fund-and-a-feud.html | A Company, a Fund and a Feud | False | By Julie Creswell and Jenny Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/movies/looking-at-a-stalled-world-through-a-renault-windshield.html | Looking at a Stalled World Through a Renault Windshield | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/12/08/world/americas/08iht-profile.3836470.html | Twist of fate led Ban Ki Moon to top post at UN - Americas - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/pageoneplus/corrections-682012.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/africa/08iht-darfur.3447953.html | Darfur refugees find home isn't what it was - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/basketball/frye-is-on-notice-thomas-has-zero-favorites.html | Frye Is on Notice; Thomas Has 'Zero Favorites' | False | By David Picker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/liberated-lieberman-likely-to-be-courted-by-both-sides.html | 'Liberated' Lieberman Likely to Be Courted by Both Sides | False | By Jennifer Medina | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/world-briefing-asia-japan-rare-tornado-kills-9.html | World Briefing | Asia: Japan: Rare Tornado Kills 9 | False | By Norimitsu Onishi (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/their-own-little-mayberry-on-the-jersey-shore.html | Their Own Little Mayberry on the Jersey Shore | False | By Tina Kelley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/actress-was-killed-in-hanging-meant-as-coverup-officials-say.html | Actress Was Killed in Hanging Meant as Cover-Up, Officials Say | False | By Thomas J. Lueck and Al Baker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/despite-accusations-hevesi-is-reelected-new-york-comptroller.html | Despite Accusations, Hevesi Is Re-elected New York's Comptroller | False | By Diane Cardwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/asia/08iht-india.3830550.html | Two Indian politicians convicted as legal system begins to show its teeth - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/world/08briefs-FORMERFOLLOW_BRF.html | Former Follower of Rev. Sun Myung Moon Gets Post | False | By Warren Hoge | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/region/switching-to-fast-forward-with-eliot-spitzer.html | Switching to Fast Forward With Eliot Spitzer | False | By Danny Hakim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/music/countrys-big-night-of-routine-sentiments.html | Country's Â,Â´s Big Night of Routine Sentiments | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/business/media/videos-in-lobby-help-nonprofit-theaters-keep-actors-on-stage.html | Videos in Lobby Help Nonprofit Theaters Keep Actors on Stage | False | By Patricia Winters Lauro | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/opinion/help-iraq-help-itself.html | Help Iraq Help Itself | False | By Frederick D. Barton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-deaths-morganthau-ruth-schacter.html | Paid Notice: Deaths MORGANTHAU, RUTH SCHACTER | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/theater/reviews/atheist-advocate-of-darwin-and-one-cool-player-in-court.html | Atheist, Advocate of Darwin and One Cool Player in Court | False | By Anita Gates | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/arts-briefly-lettermans-grand-night-for-singing.html | Arts, Briefly; Letterman's Grand Night For Singing | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/a-highprofile-ouster-in-pennsylvania.html | A High-Profile Ouster in Pennsylvania | False | By Jason Deparle | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/technology/nortel-networks-announces-reverse-stock-split.html | Nortel Networks Announces Reverse Stock Split | False | By Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/americas/08iht-web.1108dems.3443848.html | For Democrats, time to savor victory at last - Americas - International Herald Tribune | False | By Jeff Zeleny and Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/world/world-briefing-europe-russia-new-terrorist-threats.html | World Briefing | Europe: Russia: New Terrorist Threats | False | By Steven Lee Myers (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/classified/paid-notice-deaths-hunt-rev-michael-j.html | Paid Notice: Deaths HUNT, REV. MICHAEL J. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 0001-01-01 | https://www.nytimes.com/2006/11/08/world/asia/08briefs-TAJIKISTANPR_BRF.html | Tajikistan: President Wins Third Term | False | By Ilan Greenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-08 | 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/for-democrats-time-to-savor-victory-at-last.html | For Democrats, Time to Savor Victory at Last | False | By Jeff Zeleny and Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 0001-01-01 | https://www.nytimes.com/2006/11/09/world/europe/09global.html | Reactions From Abroad Set Conciliatory Tone, Seeing Vote as a Protest to Iraq Policy | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-deaths-scicchitano-anthony.html | Paid Notice: Deaths SCICCHITANO, ANTHONY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/corrections-687774.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/garden/dark-plots-conceived-in-a-tudor-setting.html | Dark Plots Conceived in a Tudor Setting | False | By Ginia Bellafante | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/bronx-woman-killed-in-bus-accident.html | Bronx Woman Killed in Bus Accident | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/africa/09iht-saddam.3465797.html | Iraqi leader expects Saddam to hang soon - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/travel/09iht-travel10.3473614.html | Update: 'Procreation' packages heat up hotel holidays - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/washington/the-2006-elections-the-senate-lieberman-seniority-sure-has-no.html | THE 2006 ELECTIONS: THE SENATE; Lieberman, Seniority Sure, Has No Plans to Join G.O.P. | False | By Jennifer Medina | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/television/whats-on-thursday-night.html | What'sÂ,Â´s on Thursday Night | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/washington/facing-the-music-after-a-bruising-makes-for-alluring-theater.html | Facing the Music After a Bruising Makes for Alluring Theater | False | By Mark Leibovich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/opinion/in-a-gym-in-yonkers-a-game-of-block-the-vote.html | In a Gym in Yonkers, a Game of Block the Vote | False | By Lawrence Downes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-deaths-barish-murray.html | Paid Notice: Deaths BARISH, MURRAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/09iht-golf.3473458.html | Golf: Woods has his No. 1 fan - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/obituaries/sid-davis-90-a-filmmaker-of-cautionary-tales-for-youth-dies.html | Sid Davis, 90, a Filmmaker of Cautionary Tales for Youth, Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/in-statehouses-too-democrats-post-sizable-gains.html | In Statehouses, Too, Democrats Post Sizable Gains | False | By Kirk Johnson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/09iht-auction.3471725.html | Auction sets $491 million record - Culture - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/pageoneplus/corrections-687766.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/americas/09iht-dems.3474592.html | New Democrats bring diversity to House - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/asia/09iht-mahathir.3465825.html | Mahathir in hospital after heart attack - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/americas/09iht-elect.3475040.html | Allen concedes race in Virginia - Americas - International Herald Tribune | False | By John M. Broder and Christine Hauser | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 0001-01-01 | https://www.nytimes.com/2006/11/09/washington/09gates.html | Robert Gates, a Cautious Player From a Past Bush Team | False | By Scott Shane | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/aptborp-building-sold-for-more-than-425-million.html | Aptborp Building Sold for More Than $425 Million | False | By Christine Haughney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/washington/change-at-the-pentagon-man-in-the-news-robert-michael-gates.html | CHANGE AT THE PENTAGON | MAN IN THE NEWS: Robert Michael Gates; Cautious Player From a Past Bush Team | False | By Scott Shane | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 0001-01-01 | https://www.nytimes.com/2006/11/09/nyregion/09conn.html | Lieberman, Seniority Sure, Has No Plans to Join G.O.P. | False | By Jennifer Medina | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/opinion/rumsfelds-departure.html | Rumsfeld’s Departure | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/pagoneplus/corrections-687731.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 0001-01-01 | https://www.nytimes.com/2006/11/09/nyregion/09hillary.html | Clinton’s 2006 Victory Lap Has Futuristic Feel, Like 2008 | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/garden/in-cape-cods-dunes-somethings-growing-besides-scrub-pine.html | In Cape Cod’s Dunes, Something’s Growing Besides Scrub Pine | False | By Tracie Rozhon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-deaths-gambacorta-leo-f.html | Paid Notice: Deaths GAMBACORTA, LEO F. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/rumsfeld-resigns-bush-vows-to-find-common-ground.html | Rumsfeld Resigns; Bush Vows to Find Common Ground | False | By Sheryl Gay Stolberg and Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/pagoneplus/corrections-687758.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/opinion/the-middle-muscles-in.html | The Middle Muscles In | False | By David Brooks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/pro-basketball-brown-walks-away-with-18-million-in-his-settlement.html | PRO BASKETBALL; Brown Walks Away With $18.5 Million in His Settlement With the Knicks | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/basketball/good-seats-and-plenty-of-them-for-the-knicks.html | Good Seats and Plenty of Them for the Knicks | False | By Richard Sandomir | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/realestate/09iht-resnow.3474367.html | Snowboarders come in from the cold - Properties - International Herald Tribune | False | By Roxana Popescu | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/09iht-itv.3474099.html | NTL expresses interest in a combination with ITV - Technology & Media - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/music/a-brief-festival-celebrates-solo-piano-for-the-untimid.html | A Brief Festival Celebrates Solo Piano for the Untimid | False | By Allan Kozinn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/style/home-and-garden/currents-housewares-supporting-a-cause-by-shopping.html | CURRENTS; HOUSEWARES; Supporting a Cause By Shopping for Crafts | False | By Elaine Louie | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/all-eyes-turn-to-virginia-senate-race.html | All Eyes Turn to Virginia Senate Race | False | By John M. Broder and Ian Urbina | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/europe/09iht-react.3474589.html | The upshot for Europe: Security challenges - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/business/sparing-paper-checks-that-last-trip-to-the-bank.html | Sparing Paper Checks That Last Trip to the Bank | False | By David S. Joachim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/africa/09iht-iraq.3474599.html | Iraqis hail Rumsfeld's departure - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/world-briefing-europe-germany-falling-population-cannot-be-halted.html | World Briefing | Europe: Germany: Falling Population 'Cannot Be Halted' | False | By Victor Homola (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/asia/suicide-bomber-kills-42-pakistani-soldiers.html | Suicide Bomber Kills 42 Pakistani Soldiers | False | By Carlotta Gall and Salman Masood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/09iht-billyray.3471744.html | A filmmaker with faith in his craft - Culture - International Herald Tribune | False | By David Carr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/us/veterans-await-a-resting-place-that-is-truly-final.html | Veterans Await a Resting Place That Is Truly Final | False | By Jane Gross | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/pagoneplus/corrections-687782.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/manhattan-actress-died-from-hanging.html | Manhattan: Actress Died From Hanging | False | By Thomas J. Lueck (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/09iht-techbrief.3473956.html | Briefing: Mediaset out of bidding for German broadcaster - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/world/europe/09iht-letter.3465823.html | Letter from Britain: Difficult questions as peace follows evil - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/fashion/pies-with-downhome-magic-yours-for-the-clicking.html | Pies With Down-Home Magic, Yours for the Clicking | False | By Michelle Slatalla | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/business/sec-is-seeking-to-help-small-companies-on-audits.html | S.E.C. Is Seeking to Help Small Companies on Audits | False | By Floyd Norris | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 0001-01-01 | https://www.nytimes.com/2006/11/arts/09arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/business/sec-accuses-hedge-fund-manager-of-deceiving-investors.html | S.E.C. Accuses Hedge Fund Manager of Deceiving Investors | False | By Jenny Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/fashion/wrinkle-rivals-go-to-war.html | Wrinkle Rivals Go to War | False | By Natasha Singer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-deaths-richardson-hamilton.html | Paid Notice: Deaths RICHARDSON, HAMILTON | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/theater/reviews/shakespeare-in-that-universal-language-theater.html | Shakespeare in That Universal Language: Theater | False | By Ben Brantley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/us/front page/the-power-and-the-conflict.html | The Power and the Conflict | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/cellphone-service-in-subway-stations-is-still-a-gleam-in-the.html | Cellphone Service in Subway Stations Is Still a Gleam in the Biddersâ€šÃ„Â´ Eyes | False | By William Neuman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/10/world/americas/10iht-web.1110elect.3479866.html | Democrats take U.S. Senate - Americas - International Herald Tribune | False | By John M. Broder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/health/09iht-gene.3465820.html | Modern man's fling with Neanderthals - Health & Science - International Herald Tribune | False | By John Noble Wilford | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/football/for-belichick-mangini-has-become-a-noname-coach.html | For Belichick, Mangini Has Become a No-Name Coach | False | By David Picker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/us/the-2006-elections-state-by-state-northeast.html | THE 2006 ELECTIONS: STATE BY STATE; Northeast | False | By Vikas Bajaj, Julie Bosman, Sewell Chan, Sam Dillon, David M. Herszenhorn, Andy Newman, Robert Pear, Richard Pã'šÃ¢rez-Peã'šÃ±a, Ray Rivera and Fernanda Santos contributed to this report. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/arts/design/italy-has-regained-many-stolen-antiquities-but-its-talks-with.html | Italy Has Regained Many Stolen Antiquities, but Its Talks With the Getty Stall | False | By Hugh Eakin and Elisabetta Povoledo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/business/big-board-moving-toward-electronic-trading-to-lay-off-500.html | Big Board, Moving Toward Electronic Trading to Lay Off 500 | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-deaths-negley-william.html | Paid Notice: Deaths NEGLEY, WILLIAM | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-deaths-fry-rev-franklin-drewes.html | Paid Notice: Deaths FRY, REV. FRANKLIN DREWES | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/world/americas/09iht-campaign.3465828.html | Democrats used war to shape campaign - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/opinion/after-the-thumpin.html | After the Thumpinâ€šÃ„Â´ | False | By William Safire | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-deaths-biederman-esther-g.html | Paid Notice: Deaths BIEDERMAN, ESTHER G. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/opinion/the-elections-most-personal-attack-ad.html | The Electionâ€šÃ„Â´s Most Personal Attack Ad | False | By Teddy Wayne | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/senate-race-in-westchester-is-headed-for-recount-again.html | Senate Race in Westchester Is Headed for Recount Again | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/michigan-rejects-affirmative-action-and-backers-sue.html | Michigan Rejects Affirmative Action, and Backers Sue | False | By Tamar Lewin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/business/world-business-briefing-europe-germany-bank-loses-role-in-hertz.html | World Business Briefing | Europe: Germany: Bank Loses Role in Hertz Offering | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-memorials-zeldin-benjamin.html | Paid Notice: Memorials ZELDIN, BENJAMIN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/sports/09iht-NBA.3465764.html | NBA: Suns and Mavericks suffer finals hangover - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-deaths-hepner-freda-deitchman.html | Paid Notice: Deaths HEPNER, FREDA DEITCHMAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/theater/reviews/whats-big-and-green-and-red-all-over.html | What's Big and Green and Red All Over? | False | By Charles Isherwood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/style/dress-codes-keep-the-tux-lose-the-starch.html | Dress Codes; Keep the Tux, Lose the Starch | False | By David Colman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-deaths-mccabe-timothy-john-sr.html | Paid Notice: Deaths MCCABE, TIMOTHY JOHN, SR. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/garden/regrets-only-bad-decorating-can-happen-to-good-people.html | Regrets Only: Bad Decorating Can Happen to Good People | False | By Joyce Wadler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/europe/09iht-obits.3465791.html | Obituary: Markus Wolf, 83, spy chief for former East Germany - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/sponsors-of-pet-projects-to-be-named-in-city-budgets.html | Sponsors of Pet Projects to Be Named in City Budgets | False | By Sewell Chan and Damien Cave | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/business/media/new-owner-changes-editor-at-philadelphia-inquirer.html | New Owner Changes Editor at Philadelphia Inquirer | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/pageoneplus/style/correction-684341.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/business/talking-about-common-ground.html | Talking About Common Ground | False | By Stephen Labaton and Steven R. Weisman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/europe/09iht-czech.3465814.html | North Korean 'slaves' in Europe? - Europe - International Herald Tribune | False | By Mindy Kay Bricker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/08/technology/08iht-ptpogue09.3458790.html | Microsoft indulges its iPod envy - Technology & Media - International Herald Tribune | False | By David Pogue | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/music/an-opera-returns-like-the-tide.html | An Opera Returns, Like the Tide | False | By Bernard Holland | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/style/currents-on-the-web-for-those-who-are-long-on-style-but-short-of-time.html | CURRENTS; ON THE WEB; For Those Who Are Long on Style But Short of Time to Shop | False | By Penelope Green | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/pageoneplus/corrections-687707.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/business/archer-daniels-to-look-beyond-corn-for-fuel-sources.html | Archer Daniels to Look Beyond Corn for Fuel Sources | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 0001-01-01 | https://www.nytimes.com/2006/11/09/arts/design/09christies.html | $491 Million Sale Shatters Art Auction Record | False | By Carol Vogel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/accountants-say-mrs-astors-son-misstated-gains-on-painting-sale.html | Accountants Say Mrs. Astor's Son Misstated Gains on Painting Sale | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/garden/garden-qa.html | Garden Q.&A. | False | By Leslie Land | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/americas/09iht-vote.3465834.html | Democrats close in on Senate victory - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg and Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/arts-briefly-abc-takes-election-night.html | Arts, Briefly; ABC Takes Election Night | False | By Benjamin Toff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/fashion/in-late-19thcentury-paris-the-names-that-are-emboldened.html | In Late 19th-Century Paris, the Names That Are Emboldened | False | By Judith H. Dobrzynski | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 0001-01-01 | https://www.nytimes.com/2006/11/09/nyregion/09suit.html | Insurer Sued for Refusing to Pay Costs of Anorexia | False | By Tina Kelley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/business/worldbusiness/09iht-norris10.3465653.html | Floyd Norris: Testing investors' tolerance - Business - International Herald Tribune | False | By Floyd Norris | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-deaths-cadoux-edmond-r.html | Paid Notice: Deaths CADOUX, EDMOND R. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/business/worldbusiness/chinas-trade-surplus-climbs-sharply.html | China's Trade Surplus Climbs Sharply | False | By David Barboza | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/americas/09iht-web.1109allen.3472885.html | Allen expected to concede Senate race to Democrat - Americas - International Herald Tribune | False | By John M. Broder and Christine Hauser | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-deaths-heineman-bernard-jr-jack.html | Paid Notice: Deaths HEINEMAN, BERNARD JR. (JACK) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 0001-01-01 | https://www.nytimes.com/2006/11/09/sports/basketball/09jazz.html | Nets Lack an Athletic Big Man, but They Like Their Depth | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/on-morning-after-harsh-race-menendez-orders-the-usual.html | On Morning After Harsh Race, Menendez Orders the Usual | False | By David W. Chen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/white-plains-driver-pleads-guilty.html | White Plains: Driver Pleads Guilty | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/middleeast/in-iraq-new-calculations-of-the-us-role.html | In Iraq, New Calculations of the U.S. Role | False | By John F. Burns and Michael Luo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/fashion/at-ease-sergeant-as-for-the-rest-of-you.html | At Ease, Sergeant. As for the Rest of You ... | False | By Ruth La Ferla | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/americas/09iht-rumsfeld.3475252.html | Rumsfeld's power dissolved in foreign war - Americas - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/pageoneplus/corrections-687812.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-deaths-wood-jacqueline-m.html | Paid Notice: Deaths WOOD, JACQUELINE M. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-deaths-beres-paul-md.html | Paid Notice: Deaths BERES, PAUL, M.D. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/09ht-msft.3465731.html | Vista is 'ready to ship,' Microsoft finally says - Technology & Media - International Herald Tribune | False | By Steve Lohr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/thorny-issue-faces-spitzer-in-day-after-pleasantries.html | Thorny Issue Faces Spitzer in Day-After Pleasantries | False | By Danny Hakim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/09ht-soderbergh.3471750.html | For Soderbergh, it's still the 1940s - Culture - International Herald Tribune | False | By Dave Kehr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/theater/tharps-dylan-musical-to-close.html | Tharp's Dylan Musical to Close | False | By Campbell Robertson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/09ht-sempe.html | Sempé's universe of French Everymen | False | By Charles McGrath | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/09ht-geffen.3465728.html | Music mogul vying for L.A. Times - Technology & Media - International Herald Tribune | False | By Geraldine Fabrikant and Sharon Waxman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-memorials-rigg-trevor-mark-anthony-esq.html | Paid Notice: Memorials RIGG, TREVOR MARK ANTHONY, ESQ. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-deaths-gartenstein-mollie.html | Paid Notice: Deaths GARTENSTEIN, MOLLIE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/americas/09ht-web.1109bradley.3473270.html | Ed Bradley, veteran CBS newsman, dies - Americas - International Herald Tribune | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/business/media/billionaires-fight-to-buy-the-los-angeles-times.html | Billionaires Fight to Buy The Los Angeles Times | False | By Geraldine Fabrikant and Sharon Waxman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/religious-voting-data-show-some-shift-observers-say.html | Religious Voting Data Show Some Shift, Observers Say | False | By Laurie Goodstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/africa/09ht-mideast.3477110.html | Palestinians bury dead; Israeli leader offers talks - Africa & Middle East - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/democrats-turned-war-into-an-ally.html | Democrats Turned War Into an Ally | False | This article was reported by Adam Nagourney, Jim Rutenberg and Jeff Zeleny and Written By Mr. Nagourney. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/a-wifi-express-lane.html | A Wi-Fi Express Lane | False | By John R. Quain | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/us/agency-considers-a-plants-vulnerability.html | Agency Considers A-Plants' Vulnerability | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/americas/10ht-web.1110virginia.3479580.html | Concession in Virginia race tips balance - Americas - International Herald Tribune | False | By Christine Hauser | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/business/chrysler-model-may-be-halted-a-year-early.html | Chrysler Model May Be Halted a Year Early | False | By Nick Bunkley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/owner-and-dog-undone-over-a-fence-unseen.html | Owner and Dog Undone Over a Fence Unseen | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/flight-from-camera-is-linked-to-an-incumbents-loss.html | Flight From Camera Is Linked to an Incumbent's Loss | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/pagetwoplus/corrections-687740.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/business/media/two-billionaires-offer-to-acquire-the-tribune-company.html | Two Billionaires Offer to Acquire the Tribune Company | False | By Sharon Waxman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/fashion/you-paid-how-much-for-that-bike.html | You Paid How Much for That Bike? | False | By Steve Friedman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 0001-01-01 | https://www.nytimes.com/2006/11/09/sports/baseball/09base.html | Yanks Bid on Matsuzaka, and Now the Wait Begins | False | By Tyler Kepner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/americas/09ht-rumsfeld.3465838.html | Rumsfeld's power dissolved in a foreign war - Americas - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/09ht-ptgadgets09.3464535.html | Gadgets of the Week: Webcam zaps unwanted noise - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/middleeast/israeli-shelling-kills-18-gazans-anger-boils-up.html | Israeli Shelling Kills 18 Gazans; Anger Boils Up | False | By Ian Fisher and Steven Erlanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/style/home and garden/calendar.html | CALENDAR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/09ht-music.3466585.html | Universal bought out of sales of new Microsoft music player - Technology & Media - International Herald Tribune | False | By Jeff Leeds | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/travel/09ht-trqa10.3472636.html | Frequent Traveler Q & A: Tips for landing a comfortable long-haul flight - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 0001-01-01 | https://www.nytimes.com/2006/11/09/world/europe/09briefs-FRANCEPOLICE_BRF.html | France: Police Question King's Descendant | False | By John Tagliabue | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/republicans-in-house-quickly-begin-shuffle.html | Republicans in House Quickly Begin Shuffle | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/washington/gaining-militarys-trust-is-early-step-for-incoming-defense.html | Gaining Military's Trust Is Early Step for Incoming Defense Secretary | False | By Thom Shanker and Mark Mazzetti | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/africa/09iht-gaza.3465788.html | Distressed at deaths, Olmert asks for meeting - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/nancy-pelosi-is-ready-to-be-voice-of-the-majority.html | Nancy Pelosi Is Ready to Be Voice of the Majority | False | By Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/style/health/physical-culture-gear-test-with-tara-gidus-sports-nutritionist.html | Physical Culture: GEAR TEST WITH Tara Gidus, Sports Nutritionist; Refueling on the Fly | False | By Sally Wadyka | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/americas/09iht-web.1109cong.3463005.html | New Democrats pose challenge - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 0001-01-01 | https://www.nytimes.com/2006/11/09/nyregion/09nbrfs-STONYBROOKHO_BRF.html | Stony Brook: Hospital Fully Accredited | False | By Bruce Lambert | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/asia/09iht-fbi.3465817.html | FBI sharpens its focus on international threats - Asia - Pacific - International Herald Tribune | False | By Raymond Bonner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/books/review/a-bomber-but-not-your-usual-suspect.html | A Bomber, but Not Your Usual Suspect | False | By Janet Maslin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/09iht-web.1108christie.3463503.html | $496 million art auction shatters record - Culture - International Herald Tribune | False | By Carol Vogel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/microsoft-strikes-deal-for-music.html | Microsoft Strikes Deal for Music | False | By Jeff Leeds | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/asia/afghans-losing-faith-in-nations-path-poll-shows.html | Afghans Losing Faith in Nation's Path, Poll Shows | False | By Carlotta Gall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/staten-island-more-weekend-ferries.html | Staten Island: More Weekend Ferries | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/fashion/torchbearers-from-milan.html | Torchbearers From Milan | False | By Eric Wilson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/corrections-687804.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/after-5-years-latest-version-of-windows-is-set-to-ship.html | After 5 Years, Latest Version of Windows Is Set to Ship | False | By Steve Lohr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/style/home and garden/currents-wallpaper-antique-finds-too-charming-to-keep.html | CURRENTS: WALLPAPER; Antique Finds, Too Charming to Keep Off the Walls | False | By Michelle Falkenstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/europe/turks-bid-to-join-europe-stalls-on-cyprus-and-rights-official.html | Turks' Bid to Join Europe Stalls on Cyprus and Rights, Official Warns | False | By Dan Bilefsky and James Kanter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/state-democratic-chairman-steps-down-after-partys-sweep.html | State Democratic Chairman Steps Down After Party's Sweep | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/09iht-SOCCER.3473454.html | Soccer: Espanyol loses its hold on cup - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/travel/09iht-trisrad.3472633.html | A rare bohemian oasis in Tel Aviv - Travel & Dining - International Herald Tribune | False | By Sarah Wildman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/americas/09iht-gates.3474902.html | Robert Gates, the anti-Rumsfeld? - Americas - International Herald Tribune | False | By Scott Shane | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/corrections-687790.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/basketball/carter-is-taken-out-of-game-but-comes-back-and-takes-over.html | Carter Is Taken Out of Game, but Comes Back and Takes Over | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/opinion/ms-speaker-and-other-trends.html | Ms. Speaker and Other Trends | False | By Bob Herbert | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/crosswords/bridge/is-it-time-to-jump-in.html | Is It Time to Jump In? | False | By Phillip Alder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/football/setbacks-for-giants-spread-as-toomer-is-out-for-season.html | Setbacks for Giants Spread as Toomer Is Out for Season | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/realestate/09iht-reswiss.3474370.html | Rare chance for outsiders to own Lake Geneva views - Properties - International Herald Tribune | False | By Brett Corbin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/health/world/world-briefing-europe-france-police-question-kings-descendant.html | World Briefing | Europe: France: Police Question King's Descendant | False | By John Tagliabue (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/new-democrats-pose-challenge.html | New Democrats Pose Challenge | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/style/home and garden/currents-on-the-block-a-chicago-auction-house-shows.html | CURRENTS: ON THE BLOCK; A Chicago Auction House Shows Off Its 20th-Century Stars in New York | False | By Philip Nobel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-09 | 2006-11-09 | | Repentant Yet Defiant, a Rapper at His Best | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 0001-01-01 | https://www.nytimes.com/2006/11/09/fashion/09madam.html | Madame XXX'sÂ‚Â¬Â‚Â'd | False | By Judith H. Dobrzynski | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/09iht-TENNIS.3477059.html | Tennis: Henin-Hardenne makes semis - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/americas/09iht-web.1109recon.3462978.html | Democrats turned the Iraq war into an ally - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/business/ballot-initiative-for-public-power-falters-in-northern-california.html | Ballot Initiative for Public Power Falters in Northern California | False | By David Cay Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 0001-01-01 | https://www.nytimes.com/2006/11/09/nyregion/09Neediest.html | Illness Brings Family to U.S., Then Splits It | False | By Monica Potts | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 0001-01-01 | https://www.nytimes.com/2006/11/09/us/politics/09watc.html | A Historic Event for Women, Still Largely Covered by Men | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/brooklyn-man-accused-of-murder.html | Brooklyn: Man Accused of Murder | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 0001-01-01 | https://www.nytimes.com/2006/11/09/garden/09cal.html | Calendar | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/opinion/09iht-edcross.3471646.html | Repairing the Red Cross - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/americas/09iht-web.1109dems.3465785.html | The victors bring new diversity to the House - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/manhattan-large-tax-refund.html | Manhattan: Large Tax Refund | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/asia/09iht-pakistan.3465802.html | 'Pakistani Taliban' take credit for blast - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-deaths-ballinger-william-p.html | Paid Notice: Deaths BALLINGER, WILLIAM P. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/12/09/world/africa/09iht-web.1209gallows.3840829.html | Iraqis line up to put Hussein in the noose - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/africa/09iht-web.1109mideast.3463590.html | Israeli shelling kills 18 Gazans; anger boils up - Africa & Middle East - International Herald Tribune | False | By Ian Fisher and Steven Erlanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/asia/taiwan-leader-suspected-of-graft-wins-vital-support-from-party.html | Taiwan Leader Suspected of Graft Wins Vital Support From Party | False | By Patrick L. Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/liberals-find-rays-of-hope-on-ballot-measures.html | Liberals Find Rays of Hope on Ballot Measures | False | By Monica Davey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/baseball-roundup-yanks-bid-on-matsuzaka-and-now-the-wait-begins.html | BASEBALL; ROUNDUP; Yanks Bid on Matsuzaka, And Now the Wait Begins | False | By Tyler Kepner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/middleeast/christians-struggle-to-preserve-a-balance-of-power.html | Christians Struggle to Preserve a Balance of Power | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/africa/09iht-mideast.3474999.html | Palestinians bury dead; Israeli leader offers talks - Africa & Middle East - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/europe/09iht-borat.3473790.html | Moscow gives 'Borat' a thumb's down - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 0001-01-01 | https://www.nytimes.com/2006/11/09/garden/09ny.sale.html | Residential Sales | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/brooklyn-jail-for-tenant-leader.html | Brooklyn: Jail for Tenant Leader | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 0001-01-01 | https://www.nytimes.com/2006/11/09/world/africa/09briefs-SOMALIAISLAM_BRF.html | Somalia: Islamists Fight Pirates | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/science/neanderthals-in-gene-pool-study-suggests.html | Neanderthals in Gene Pool, Study Suggests | False | By John Noble Wilford | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/us/the-2006-elections-the-tv-watch-a-historic-event-for-women-still-largely.html | THE 2006 ELECTIONS: THE TV WATCH; A Historic Event for Women, Still Largely Covered by Men | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/world-briefing-australia-fbi-opens-office.html | World Briefing | Australia: F.B.I. Opens Office | False | By Raymond Bonner (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/business/worldbusiness/russian-sale-of-steel-shares-is-reduced.html | Russian Sale of Steel Shares Is Reduced | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/09iht-msft.3474385.html | Gates warns of return to Internet bubble era - Technology & Media - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/09iht-teleams.3473960.html | Contrast in profit at 2 telecoms - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/replaytv-returns-and-its-not-just-a-rerun.html | ReplayTV Returns (and Itâ€šÂ‚Â's Not Just a Rerun) | False | By Roy Furchgott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/baseball/business-or-personal-sheffield-says-its-both.html | Business or Personal? Sheffield Says itâ€šÃ„Â´s Both | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 0001-01-01 | https://www.nytimes.com/2006/11/09/sports/basketball/09knicks.html | Crawford Gets Start and Finishes as the Star | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/fashion/cosmopolitan-moms.html | Cosmopolitan Moms | False | By Stacy Lu | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/americas/09ht-clan.html | A step back to a father's counsel | False | By Brian Knowlton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/opinion/a-clean-start.html | A Clean Start | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 0001-01-01 | https://www.nytimes.com/2006/11/09/opinion/09elect.html | The Democratsâ€šÃ„Â´ Jolt to the Political Landscape (11 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/books/obamas-new-book-is-a-surprise-best-seller.html | Obamaâ€šÃ„Â´s New Book Is a Surprise Best Seller | False | By Julie Bosman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/ncaabasketball/huggins-and-kansas-st-land-four-top-prospects.html | Huggins and Kansas St. Land Four Top Prospects | False | By Thayer Evans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/magazine/on-a-desert-island.html | On a Desert Island... | False | By the New York Times Magazine | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/style/home and garden/personal-shopper-until-the-tables-suitably-dressed.html | PERSONAL SHOPPER; Until the Table's Suitably Dressed, Don't Touch That Turkey | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/opinion/a-cometodaddy-moment.html | A Come-to-Daddy Moment | False | By Maureen Dowd | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/americas/09ht-pelosi.3465794.html | A chocolate-and-gavel leader - Americas - International Herald Tribune | False | By Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/world-briefing-europe-russia-7-federal-policemen-killed-in-chechnya.html | World Briefing | Europe: Russia: 7 Federal Policemen Killed In Chechnya | False | By Steven Lee Myers (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 0001-01-01 | https://www.nytimes.com/2006/11/09/world/asia/09briefs-FBIOPENSOFFI_BRF.html | F.B.I. Opens Office | False | By Raymond Bonner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/opinion/09ht-edsafire.3470598.html | Weep not, conservatives - Opinion - International Herald Tribune | False | William Safire | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/design/could-be-a-pollock-must-be-a-yarn.html | Could Be a Pollock; Must Be a Yarn | False | By Randy Kennedy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/09ht-world.3473769.html | Roundup: Basso signs deal with Discovery - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-deaths-triglia-cecelia-a.html | Paid Notice: Deaths TRIGLIA, CECELIA A. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/washington/rumsfeld-a-force-for-change-did-not-change-with-the-times-amid.html | Rumsfeld, a Force for Change, Did Not Change With the Times Amid Iraq Tumult | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/new-nvidia-chip-steps-closer-to-supercomputing-in-the-pc.html | New Nvidia Chip Steps Closer to Supercomputing in the PC | False | By John Markoff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/africa/09ht-letter.3473886.html | Letter from Britain: Difficult questions as peace follows evil - Africa & Middle East - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/washington/us/the-2006-elections-congress.html | THE 2006 ELECTIONS; CONGRESS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-deaths-schaefler-sam-phd.html | Paid Notice: Deaths SCHAEFLER, SAM, PH.D. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/09ht-bookfri.3471728.html | Masters of the Air - Culture - International Herald Tribune | False | Reviewed by William Grimes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/business/worldbusiness/09ht-autos.3475539.html | Renault and Mahindra to build cars in India - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/pageoneplus/corrections-687723.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/design/after-60-years-austria-will-return-a-munch-work-to-a-mahler.html | After 60 Years, Austria Will Return a Munch Work to a Mahler Heir | False | By Alan Riding | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 0001-01-01 | https://www.nytimes.com/2006/11/09/nyregion/lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/ncaafootball/rutgers-coach-dreamed-where-others-had-night-terrors.html | Rutgers Coach Dreamed Where Others Had Night Terrors | False | By Lee Jenkins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/trying-out-the-zune-ipod-its-not.html | Trying Out the Zune: IPod Itâ€šÃ„Â´s Not | False | By David Pogue | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-deaths-byer-lawrence-n.html | Paid Notice: Deaths BYER, LAWRENCE N. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/americas/09ht-aid.html | U.S. spending millions to finance foes of Chá'šÃ¡'vez | False | By Simon Romero | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/business/media/army s-new-battle-cry-aims-at-potential-recruits.html | Armyâ€šÃ„Â´s New Battle Cry Aims at Potential Recruits | False | By Stuart Elliott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/health/world/hong-kong-doctor-nominated-to-lead-who.html | Hong Kong Doctor Nominated to Lead W.H.O. | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/pageoneplus/corrections-687685.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-deaths-diamond-sheldon.html | Paid Notice: Deaths DIAMOND, SHELDON | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/for-startups-web-success-on-the-cheap.html | For Start-Ups, Web Success on the Cheap | False | By Miguel Helft | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/the-man-of-the-hour-and-chairmantobe.html | The Man of the Hour and Chairman-to-Be | False | By Eric Konigsberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/09ht-ARENA.3473448.html | Ryder Cup captains take early swings - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/asia/09ht-web.1109afghan.3463988.html | Afghans losing faith in nation's path, poll shows - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/asia/09ht-afghan.3465805.html | Afghans' doubt grows, poll finds - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/opinion/09ht-edput.in.3471648.html | Russian term limits - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/fashion/the-golden-torso.html | The Golden Torso | False | By Guy Trebay | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/09ht-NBA.3473451.html | NBA: Suns and Mavericks suffer a final hangover - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/football/giantsbears-more-than-a-game.html | Giants-Bears? More Than a Game | False | By Dave Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/business/worldbusiness/09ht-ozjobs.3465650.html | Conflicting job figures in Australia - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/americas/09ht-web.1109rumsfeld.3463781.html | News analysis: Rumsfeld undone - Americas - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-deaths-cenni-joseph-russell.html | Paid Notice: Deaths CENNI, JOSEPH RUSSELL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/arts-briefly-pop-charts-disney-tops-manilow-in-close-race.html | Arts, Briefly; Pop Charts: Disney Tops Manilow in Close Race | False | By Ben Sisario | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/business/worldbusiness/09ht-web.1109paper.3464178.html | Music mogul vies for L.A. Times - Business - International Herald Tribune | False | By Geraldine Fabrikant and Sharon Waxman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/us/politics/routine-night-in-san-francisco.html | Routine Night in San Francisco | False | By Jesse McKinley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/ncaafootball/shooting-fatality-puts-focus-on-miami-again.html | Shooting Fatality Puts Focus on Miami Again | False | By Charlie Nobles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-deaths-shuldiner-claire.html | Paid Notice: Deaths SHULDINER, CLAIRE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-deaths-murray-thomson-c.html | Paid Notice: Deaths MURRAY, THOMSON C. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/pagoneplus/corrections-687715.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/newarks-mail-soon-to-bear-the-name-of-another.html | Newarkâ€ š,Ä‚Â´s Mail Soon to Bear the Name of Another | False | By Andrew Jacobs | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/us/democrats-gain-senate-seat-with-late-count-in-montana.html | Democrats Gain Senate Seat With Late Count in Montana | False | By Timothy Egan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/us/the-2006-elections-the-new-york-delegation-clintons-2006-victory-lap-has.html | THE 2006 ELECTIONS: THE NEW YORK DELEGATION; Clinton's 2006 Victory Lap Has a Futuristic Feel, Almost as if It's 2008 | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 0001-01-01 | https://www.nytimes.com/2006/11/09/world/europe/09briefs-GERMANYFALLI_BRF.html | Germany: Falling Population â€š,Ä‚Â´Cannot Be Haltedâ€š,Ä‚Â´ | False | By Victor Homola | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/desktop-publishing-on-the-mac.html | Desktop Publishing on the Mac | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/americas/venezuela-groups-get-us-aid-amid-meddling-charges.html | Venezuela Groups Get U.S. Aid Amid Meddling Charges | False | By Simon Romero | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/klein-says-principals-union-is-cause-of-contract-impasse.html | Klein Says Principalsâ€š,Ä‚Â´ Union Is Cause of Contract Impasse | False | By Elissa Gootman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/09ht-chips.3465722.html | Computer chips enter next generation - Technology & Media - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-deaths-ousterhout-glenn-alan.html | Paid Notice: Deaths OUSTERHOUT, GLENN ALAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/us/the-2006-elections-state-by-state-midwest.html | THE 2006 ELECTIONS; STATE BY STATE; Midwest | False | By Vikas Bajaj, Julie Bosman, Sewell Chan, Sam Dillon, David M. Herszenhorn, Andy Newman, Robert Pear, Richard PíÃ±Crez-PeíÃ±a, Ray Rivera and Fernanda Santos contributed to this report. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/12/10/world/africa/10iht-web.1210baghdad.3843382.html | Shiites rout Sunni families in mixed area of Baghdad - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/style/home and garden/currents-who-knew-bed-and-bath-and-childrens-stores.html | CURRENTS: WHO KNEW?; Bed and Bath and Children's Stores Expand Pottery Barn's Domain | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/12/08/news/08iht-OLD9.3836364.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/washington/us/the-2006-elections-the-new-york-delegation-after-years-on-the.html | THE 2006 ELECTIONS: THE NEW YORK DELEGATION; After Years On the Outs, New York Comes Back In | False | By Patrick Healy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/opinion/the-democrats-jolt-to-the-political-landscape-686379.html | The Democrats' Jolt to the Political Landscape | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/it-phones-it-surfs-and-its-keyboard-glows-in-the-dark.html | It Phones, It Surfs and Its Keyboard Glows in the Dark | False | By John Biggs | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/a-laptop-for-tree-huggers-may-also-appeal-to-penny-pinchers.html | A Laptop for Tree Huggers May Also Appeal to Penny-Pinchers | False | By John Biggs | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/opinion/09iht-edlieven.3470594.html | Time to talk to the bad guys - Opinion - International Herald Tribune | False | Anatol Lieven | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/web-chatting-in-a-bar-make-yourself-seen-and-heard-over-the-din.html | Web Chatting in a Bar? Make Yourself Seen and Heard Over the Din | False | By Ivan Berger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/middleeast/iraqi-predicts-the-hanging-of-hussein-by-years-end.html | Iraqi Predicts the Hanging of Hussein by YearíÃ³,Ã¬s End | False | By Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/fashion/books-and-boots-a-texas-odyssey.html | Books and Boots: A Texas Odyssey | False | By Alex Kuczynski | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/africa/premier-says-preparations-for-elections-in-ivory-coast-are.html | Premier Says Preparations for Elections in Ivory Coast Are Back On | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/business/worldbusiness/09iht-boc.3475548.html | Bank of England raises interest rates and issues inflation alert - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/us/education/the-2006-elections-state-by-state-south.html | THE 2006 ELECTIONS: STATE BY STATE; South | False | By Vikas Bajaj, Julie Bosman, Sewell Chan, Sam Dillon, David M. Herszenhorn, Andy Newman, Robert Pear, Richard PíÃ±Crez-PeíÃ±a, Ray Rivera and Fernanda Santos contributed to this report. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 0001-01-01 | https://www.nytimes.com/2006/11/09/world/europe/09briefs-RUSSIA7FEDER_BRF.html | Russia: 7 Federal Policemen Killed in Chechnya | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 0001-01-01 | https://www.nytimes.com/2006/11/09/region/09delegation.html | After Years On the Outs, New York Comes Back In | False | By Patrick Healy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/asia/artillery-fire-kills-23-civilians-and-wounds-135-in-sri-lanka.html | Artillery Fire Kills 23 Civilians and Wounds 135 in Sri Lanka | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-deaths-zeltner-lorin-p.html | Paid Notice: Deaths ZELTNER, LORIN P. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/americas/09iht-bush.3465782.html | Washington Memo: He takes thumping and keeps on ticking - Americas - International Herald Tribune | False | By Mark Leibovich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/09iht-ARENA.3465761.html | In the Arena: Ryder Cup captains take early swings - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/ncaafootball/surgery-to-keep-paterno-off-sideline-for-2-games.html | Surgery to Keep Paterno Off Sideline for 2 Games | False | By Joe Lapointe | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/world-briefing-africa-somalia-islamists-fight-pirates.html | World Briefing | Africa: Somalia: Islamists Fight Pirates | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/us/the-2006-elections-state-by-state-west.html | THE 2006 ELECTIONS; STATE BY STATE; West | False | By Vikas Bajaj, Julie Bosman, Sewell Chan, Sam Dillon, David M. Herszenhorn, Andy Newman, Robert Pear, Richard Pã'sÃ'crez-Peã'Ã±a, Ray Rivera and Fernanda Santos contributed to this report. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/business/worldbusiness/09ht-yuan.3466591.html | Beijing and Moscow sign trade deals - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/dance/the-beautiful-and-painful-side-by-side-by-survival.html | The Beautiful and Painful, Side by Side by Survival | False | By John Rockwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/business/in-retirement-planning-there-is-nothing-certain-about-death-and.html | In Retirement Planning, There Is Nothing Certain About Death and Taxes | False | By Austan Goolsbee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/corrections-687693.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/health/metro-briefing-new-york-stony-brook-hospital-fully.html | Metro Briefing | New York: Stony Brook: Hospital Fully Accredited | False | By Bruce Lambert (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/pro-basketball-crawford-gets-start-and-finishes-as-the-star.html | PRO BASKETBALL; Crawford Gets Start And Finishes As the Star | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/change-at-the-pentagon-reactions-from-abroad-set-conciliatory-tone.html | CHANGE AT THE PENTAGON; Reactions From Abroad Set Conciliatory Tone, Seeing Vote as a Protest to Iraq Policy | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/world/americas/09ht-elect.3476967.html | Allen concedes race in Virginia - Americas - International Herald Tribune | False | By John M. Broder and Christine Hauser | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/business/worldbusiness/09ht-fiat.3476545.html | After Fiat rescue, chief to move upstairs - Business - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-deaths-hite-patience-h.html | Paid Notice: Deaths HITE, PATIENCE H. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-deaths-rosenthal-hinda.html | Paid Notice: Deaths ROSENTHAL, HINDA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/10/world/americas/10ht-web.1110policy.3479979.html | Pentagon shake-up expected - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/fashion/tom-ford-black-orchid-is-ready-for-its-closeup.html | Tom Ford Black Orchid Is Ready for Its Close-Up | False | By Natasha Singer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/manhattan-pamphlets-allowed.html | Manhattan: Pamphlets Allowed | False | By Anthony Ramirez (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/09ht-fmreview10.3471747.html | Movies: A tale that's not so strange, after all - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/the-neediest-cases-illness-brings-family-to-us-then-splits-it.html | The Neediest Cases; Illness Brings Family to U.S., Then Splits It | False | By Monica Potts | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/design/fellowship-of-fighters-with-tales-of-sacrifice.html | Fellowship of Fighters With Tales of Sacrifice | False | By Edward Rothstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/health/insurer-sued-for-refusing-to-pay-costs-of-anorexia.html | Insurer Sued For Refusing To Pay Costs Of Anorexia | False | By Tina Kelley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/ncaafootball/beat-the-drum-for-the-unsung-and-undefeated.html | Beat the Drum for the Unsung and Undefeated | False | By George Vecsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/garden/room-to-improve.html | Room to Improve | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/suv-hits-mother-and-3-children-on-brooklyn-sidewalk-killing-boy.html | S.U.V. Hits Mother and 3 Children on Brooklyn Sidewalk, Killing Boy | False | By Emily Vasquez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 0001-01-01 | https://www.nytimes.com/2006/11/09/world/asia/09who.html | Hong Kong Doctor Nominated to Lead W.H.O. | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/arts-briefly-publicity-change-at-carnegie-hall.html | Arts, Briefly; Publicity Change At Carnegie Hall | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 0001-01-01 | https://www.nytimes.com/2006/11/09/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/classified/paid-notice-deaths-ronick-jean.html | Paid Notice: Deaths RONICK, JEAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/washington/justices-hear-arguments-on-late-term-abortion.html | Justices Hear Arguments on Late-Term Abortion | False | By Linda Greenhouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/491-million-sale-at-christies-shatters-art-auction-record.html | $491 Million Sale at Christie's Shatters Art Auction Record | False | By Carol Vogel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/colonial-club-a-landmark-in-all-but-name.html | Colonial Club: A Landmark in All but Name | False | By David W. Dunlap | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-09 | 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/baseball/johnny-sain-89-who-inspired-baseball-rhy-me-dies.html | Johnny Sain, 89, Who Inspired Baseball Rhyme, Dies | False | By Richard Goldstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-deaths-spiegler-jeanne.html | Paid Notice: Deaths SPIEGLER, JEANNE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/movies/the-listings-nov-10-nov-16-me-and-my-brother.html | The Listings: Nov. 10 - Nov. 16; 'ME AND MY BROTHER' | False | By Manohla Dargis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/10iht-idbriefs11B.3488327.html | Review: Grand Illusion - Culture - International Herald Tribune | False | By Jonathan Mahler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/realestate/greathomes/a-canadian-resort-goes-hollywood.html | A Canadian Resort Goes Hollywood | False | By Charles Runnette | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/10iht-idbriefs11d.3488384.html | Review: War on the Middle Class - Culture - International Herald Tribune | False | By David Sirota | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/design/old-masters-say-can-we-talk.html | Old Masters Say, Can We Talk? | False | By Roberta Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-deaths-wood-jacqueline-m.html | Paid Notice: Deaths WOOD, JACQUELINE M. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/world/europe/10iht-russia.3848383.html | 9 die in Siberian hospital fire, a day after 45 die in Moscow blaze - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/design/a-british-pioneer-of-the-greek-revival.html | A British Pioneer of the Greek Revival | False | By Wendy Moonan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/art-in-review-stanley-whitney-breathing-sound.html | Art in Review; Stanley Whitney - Breathing Sound | False | By Holland Cotter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/10iht-HORSE.3845364.html | Horse racing: Experience wins in Hong Kong - Sports - International Herald Tribune | False | Gina Rarick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/greenwich-conn-former-music-director-arrested.html | Greenwich, Conn.: Former Music Director Arrested | False | By Alison Leigh Cowan (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/when-buddy-psychotic-meets-buddy-weakling.html | When Buddy (Psychotic) Meets Buddy (Weakling) | False | By Stephen Holden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/us/politics/10memo.html | On a Shifting Field, a Sense of Rising Expectations | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/movies/10bross.html | Voyage to Italy | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/football/giants-have-another-hole-to-fill-in-hobbled-lineup.html | Giants Have Another Hole to Fill in Hobbled Lineup | False | By Michael Weinreb | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-deaths-shoenfeld-richard.html | Paid Notice: Deaths SHOENFELD, RICHARD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-deaths-friedman-si.html | Paid Notice: Deaths FRIEDMAN, SI | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/music/his-present-is-made-of-now-and-then.html | His Present Is Made of Now and Then | False | By Nate Chinen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-deaths-rollins-abbe.html | Paid Notice: Deaths ROLLINS, ABBE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/figure-skater-is-new-envoy-of-good-will-overseas.html | Figure Skater Is New Envoy of Good Will Overseas | False | By Helene Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/asia/10iht-water.3482730.html | In China, a trickle down effect? - Asia - Pacific - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/world/americas/10briefs-MEXICOCAPITA_BRF.html | Mexico: Capital Legalizes Gay Civil Unions | False | By Antonio Betancourt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/pageoneplus/corrections-695955.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-deaths-bonchick-anna.html | Paid Notice: Deaths BONCHICK, ANNA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/movies/diners-guide-the-morgan-dining-room.html | Diner's Guide; The Morgan Dining Room | False | By Julia Moskin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/movies/the-listings-nov-10-nov-16-david-dorfman-dance.html | The Listings: Nov. 10 - Nov. 16; DAVID DORFMAN DANCE | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/art-in-review-art20-the-international-art-fair-1900-to-contemporary.html | Art in Review; Art20 -- The International Art Fair 1900 to Contemporary | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-deaths-mccabe-timothy-john-sr.html | Paid Notice: Deaths MCCABE, TIMOTHY JOHN, SR. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/a-visual-chronicler-of-humanitys-underbelly-draped-in-a-pelt-of-perversity.html | A Visual Chronicler of Humanity's Underbelly, Draped in a Pelt of Perversity | False | By Manohla Dargis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/business/worldbusiness/10iht-fastow.3483935.html | A long fraud's journey into light - Business - International Herald Tribune | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/new-penn-station-entrance-is-planned-by-nj-transit.html | New Penn Station Entrance Is Planned by N.J. Transit | False | By Kareem Fahim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/opinion/110iraq.html | What's Needed in Iraq (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/world/europe/10iht-czech.3848293.html | Czechs, in a political impasse, suddenly find democracy a puzzle - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/africa/chased-by-gang-violence-residents-flee-kenyan-slum.html | Chased by Gang Violence, Residents Flee Kenyan Slum | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/nyregion/10mbrfs-QUEENSDEVELO_BRF.html | Queens: Development in the Rockaways | False | By Diane Cardwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/movies/film-in-review-shottas.html | Film in Review; Shottas | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/opinion/too-fine-or-not-to-fine-691186.html | Too Fine or Not to Fine | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/business/worldbusiness/10iht-morganstan.3845674.html | Gretchen Morgenson: An arbitration nightmare for a former Morgan Stanley investor - Business - International Herald Tribune | False | | 2007-01-09 | | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/asia/10iht-ferry.3482674.html | Not even HK's storied Star Ferry can face down developers - Asia - Pacific - International Herald Tribune | False | By Ng Tze-wei | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/opinion/after-the-election-a-shakeup-and-a-new-tone-694517.html | After the Election: A Shake-Up, and a New Tone | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/us/front-page/recount-sought-in-close-florida-race.html | Recount Sought in Close Florida Race | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/opinion/10iht-edgarten.3844256.html | Higher education in Asia: Really old school - Opinion - International Herald Tribune | False | Jeffrey E. Garten | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/opinion/10iht-edfein.3484470.html | To persuade Iran, back talks with sanctions - Opinion - International Herald Tribune | False | Lee Feinstein and Michael Levi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/battling-for-ones-true-sexual-identity.html | Battling for Oneâ€šÃ„Â´s True Sexual Identity | False | By Robin Finn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-deaths-amsterdam-ethel-pincus.html | Paid Notice: Deaths AMSTERDAM, ETHEL (PINCUS) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/body-of-man-is-found-in-a-bag-in-brooklyn.html | Body of Man Is Found in a Bag in Brooklyn | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/opinion/the-great-revulsion.html | The Great Revulsion | False | By Paul Krugman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/sports/10iht-world.3845358.html | Roundup: 2 Uzbek lifters test positive for doping - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/man-kills-exlovers-daughters-and-himself-police-say.html | Man Kills Ex-Loverâ€šÃ„Â´s Daughters and Himself, Police Say | False | By Robert D. McFadden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/opinion/110elect.html | After the Election: A Shake-Up, and a New Tone (10 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/opinion/10iht-edwatkins.3483964.html | Clean water is a human right - Opinion - International Herald Tribune | False | Kevin Watkins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/americas/10iht-dems.3489795.html | Democrats lay down some early markers - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/a-curious-lack-of-interest-in-a-senate-seat-in-queens.html | A Curious Lack of Interest in a Senate Seat in Queens | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/europe/10iht-terror.3490832.html | Terror threat to last generation, Blair says - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/travel/escapes/a-visit-to-new-bedford-mass.html | A Visit to New Bedford, Mass. | False | By Ann Parson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/world/europe/10briefs-BRITAINLAWYE_BRF.html | Britain: Lawyers May Wear Veils in Court | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/design/giant-baby-dead-dad-and-others-realer-than-real.html | Giant Baby, Dead Dad and Others, Realer Than Real | False | By Grace Glueck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/us/politics/in-florida-echoes-of-2000-as-vote-questions-emerge.html | In Florida, Echoes of 2000 as Vote Questions Emerge | False | By Abby Goodnough | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/sports/10iht-HEISMAN.3845338.html | College Football: Ohio State's quarterback wins Heisman Trophy - Sports - International Herald Tribune | False | Joe Drape | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/us/front/page/adjusting-to-the-changing-landscape.html | Adjusting to the Changing Landscape | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/ed-bradley-tv-correspondent-and-trailblazer-is-dead-at-65.html | Ed Bradley, TV Correspondent And Trailblazer, Is Dead at 65 | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/baseball-a-most-memorable-season.html | BASEBALL; A Most Memorable Season | False | By Jack Curry | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/business/declining-bill-for-oil-imports-improves-us-trade-balance.html | Declining Bill for Oil Imports Improves U.S. Trade Balance | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/hearing-voices-its-just-somebodys-imagination.html | Hearing Voices? It's Just Somebodyâ€šÃ„Â´s Imagination | False | By A.o. Scott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/nyregion/10appoint.html | The One Many Are Backing as Next to Run the M.T.A. | False | By William Neuman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/books/thats-what-you-get-folks-for-makin-whoopee.html | Thatâ€šÃ„Ã´s What You Get, Folks, for Makinâ€šÃ„Ã´ Whoopee | False | By William Grimes | 2007-01-09 | TX 6-505-042 | | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/ncaafootball/a-comingout-party-for-rutgers.html | A Coming-Out Party for Rutgers | False | By Lee Jenkins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-deaths-bradley-ed.html | Paid Notice: Deaths BRADLEY, ED | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/europe/russia-may-be-close-to-joining-wto.html | Russia May be Close to Joining W.T.O. | False | COMPILED BY Michael Schwirtz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/09/world/americas/09iht-react.3477126.html | News analysis: For Europe, a heavier security burden - Americas - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/10iht-IDLEDE11.3482547.html | The world's bloodiest century - Culture - International Herald Tribune | False | By Simon Sebag Montefiore | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/pagoneplus/corrections-695947.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-deaths-solomon-alvin-l-dds.html | Paid Notice: Deaths SOLOMON, ALVIN L., DDS. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/sports/10iht-world***.3850312.html | Roundup: Germany wins Cup in sudden death - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/arts/design/10gall.html | Art in Review | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-deaths-rosner-richard.html | Paid Notice: Deaths ROSNER, RICHARD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/opponents-try-to-lock-up-the-bronx-before-walmart-knocks-on-the.html | Opponents Try to Lock Up the Bronx Before Wal-Mart Knocks on the Door | False | By Manny Fernandez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/front page/world/marines-get-the-news.html | Marines Get the News | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/us/politics/10cong.html | Democrats Weigh New Power as Leaders | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/world/americas/10iht-toxic.3848401.html | Concern rises over possible use of polonium in a 'dirty bomb' - Americas - International Herald Tribune | False | By William J. Broad | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/science/rustlike-crystals-found-to-cleanse-water-of-arsenic-cheaply.html | Rustlike Crystals Found to Cleanse Water of Arsenic Cheaply | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/world-briefing-europe-britain-lawyers-may-wear-veils-in-court.html | World Briefing | Europe: Britain: Lawyers May Wear Veils In Court | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-deaths-biederman-esther-g.html | Paid Notice: Deaths BIEDERMAN, ESTHER G. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/business/worldbusiness/10iht-wto.3490870.html | Moscow closes in on major trade goal - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/11/world/asia/11iht-web.1211china.3852146.html | Rights group urges China to end curbs on lawyers - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-deaths-shuldman-susan-rae.html | Paid Notice: Deaths SHULDMAN, SUSAN RAE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/theater/10park.html | A Playwright's Cycle, With a New Work a Day for an Entire Year | False | By Campbell Robertson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/10iht-stadium.3482647.html | Baseball: Envisioning the ballpark of the future - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/pagoneplus/corrections-695939.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/business/worldbusiness/10iht-walmart.3845671.html | Clinging to its roots, Wal-Mart steps back from an edgy, new image - Business - International Herald Tribune | False | By Michael Barbaro and Stuart Elliott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/art-in-review-prepost-american-abstraction.html | Art in Review; Pre-Post: American Abstraction | False | By Martha Schwendener | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/world/middleeast/10briefs-PALESTINIANM_BRF.html | Palestinian May Attend Israeli University | False | By Dina Kraft | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/your-money/10iht-mentry11.3482697.html | Entry Level: Want part of an IPO? You could go Dutch - Your Money - International Herald Tribune | False | By Holly Hubbard Preston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/basketball/returning-to-houston-bittersweet-for-francis.html | Returning to Houston Bittersweet for Francis | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/africa/10iht-briefs.3844458.html | Briefly: Early Palestinian vote opposed by leader - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/europe/russia-overturns-acquittal-in-killing-of-editor.html | Russia Overturns Acquittal in Killing of Editor | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/business/worldbusiness/10iht-opec.3845677.html | Oil market oversupplied, OPEC leader says - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/television/swan-song-for-a-tough-old-bird.html | Swan Song for a Tough Old Bird | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/movies/10movie.html | Movie Listings | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/your-money/10iht-rnjoe11.3482700.html | Book Report: Insight and inanity - Your Money - International Herald Tribune | False | By Chris Nicholson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/theater/10park.html | â€šÃ„Â²365â€šÃ„Â´ in New York | False | By Campbell Robertson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/10iht-idbriefs11C.3488357.html | Review: Sala's Gift - Culture - International Herald Tribune | False | By Blake Eskin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/business/worldbusiness/10iht-franc.3490487.html | French growth sputters after a spurt - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/movies/film-in-review-the-cave-of-the-yellow-dog.html | Film in Review; The Cave of the Yellow Dog | False | By Manohla Dargis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/africa/10iht-policy.3490829.html | Pentagon seeking new Iraq plan - Africa & Middle East - International Herald Tribune | False | By David Stout and David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/arts/design/10art.html | Art Listings | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/washington/at-the-pentagon-concern-about-blame-for-the-situation-in-iraq.html | At the Pentagon, Concern About Blame for the Situation in Iraq | False | By Thom Shanker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/nyregion/10Neediest.html | With a Little Help, Father and Son Manage a Stable Life, in Sickness and in Health | False | By Alexis Rehrmann | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/movies/film-in-review-linda-linda-linda.html | Film in Review; Linda Linda Linda | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/world/africa/10iht-rebuild.3850432.html | Iraq falls way behind in spending - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/10/10/sports/10iht-rugby**.3848068.html | Rugby Union: Munster breaks record in European Cup - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/travel/escapes/setting-out-into-the-arizona-wilderness-with-only-a-knife.html | Setting Out Into the Arizona Wilderness With Only a Knife | False | By Jonathan Green | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/where-officialdom-lunched-the-vermin-grazed-too.html | Where Officialdom Lunched, the Vermin Grazed, Too | False | By Jonathan Miller | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/travel/escapes/10letter.html | Letters: Too Fine or Not to Fine | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/opinion/10iht-ediraq.3844260.html | About those other problems - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/manhattan-world-trade-center-site-expands.html | Manhattan: World Trade Center Site Expands | False | By David W. Dunlap (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/business/worldbusiness/10iht-sec.3848899.html | SEC to ease auditing standards - Business - International Herald Tribune | False | By Stephen Labaton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-deaths-savage-toni-leigh-nee-donna.html | Paid Notice: Deaths SAVAGE, TONI, LEIGH (NEE DONNA) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-deaths-rosenberg-arnold-lionel.html | Paid Notice: Deaths ROSENBERG, ARNOLD LIONEL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/business/turning-toughened-rules-into-an-advantage.html | Turning Toughened Rules Into an Advantage | False | By Felicity Barringer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/world/africa/10iht-lebanon.3844465.html | Lebanon's president refuses to endorse accord for international tribunal in Hariri killing - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/opinion/10iht-edsafire.3844279.html | Language: Determinedly disinterested - Opinion - International Herald Tribune | False | William Safire | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/business/fastow-gets-his-moment-in-the-sun.html | Fastow Gets His Moment in the Sun | False | By Alexi Barrionuevo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/ellen-willis-64-journalist-and-feminist-dies.html | Ellen Willis, 64, Journalist and Feminist, Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/childrens-events.html | Childrenâ€šÃ„Â´s Events | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/africa/10iht-lubna.3489861.html | Chipping at glass ceiling from peak of power - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/world/asia/10iht-hong.3844452.html | Hong Kong picks members of election committee - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/business/private-equity-goes-public-for-5-billion-its-investors-ask-whats.html | Private Equity Goes Public for $5 Billion. Its Investors Ask, â€˜Â¿Â¿Whatâ€™Â¿Â¿'s Next?â€™Â¿Â¿ | False | By Heather Timmons | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-deaths-beres-paul-md.html | Paid Notice: Deaths BERES, PAUL, M.D. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/us/politics/with-power-set-to-be-split-wiretaps-reemerge-as-issue.html | With Power Set to Be Split, Wiretaps Re-emerge as Issue | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/washington/us/the-2006-elections-democrats-weigh-new-power-as-leaders.html | THE 2006 ELECTIONS; Democrats Weigh New Power as Leaders | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/your-money/10iht-minvest11.3482703.html | Investing Year of the blue chips - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/her-next-job-first-lady-of-new-york.html | Her Next Job: First Lady of New York | False | By Eric Konigsberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/sports-briefing-pro-basketball-carter-plans-to-play.html | SPORTS BRIEFING: PRO BASKETBALL; CARTER PLANS TO PLAY | False | By John Eligon (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/business/worldbusiness/10iht-yen.3483712.html | Capital investment retreats in Japan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/handmaiden-to-a-maestro-and-midwife-to-his-symphony.html | Handmaiden to a Maestro and Midwife to His Symphony | False | By Manohla Dargis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/world-briefing-europe-france-new-longrange-missile-fired.html | World Briefing | Europe: France: New Long-Range Missile Fired | False | By John Tagliabue (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/europe/10iht-briefs.3489780.html | Briefly: Poland is said to balk at CIA investigation - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/opinion/how-the-west-was-lost-694509.html | How the West Was Lost | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/sports/10iht-soccer.3845366.html | Soccer: When head is dazed, heart should not rule - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/ncaabasketball/hill-returns-and-has-st-johns-shooting-for-the-top.html | Hill Returns and Has St. Johnâ€˜Â¿Â¿s Shooting for the Top | False | By Bill Finley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/theater/what-do-you-get-if-you-write-a-play-a-day-a-lot-of-premieres.html | What Do You Get if You Write a Play a Day? A Lot of Premieres | False | By Campbell Robertson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/sports/baseball/10base.html | Teams Counting Down to the Matsuzaka Hour | False | By Tyler Kepner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/design/a-modern-gallery-sheds-older-works.html | A Modern Gallery Sheds Older Works | False | By Carol Vogel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/travel/escapes/thanksgiving-day-games-old-rivalries-then-the-turkey.html | Thanksgiving Day Games: Old Rivalries, Then the Turkey | False | By Dave Caldwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/travel/escapes/deer-hunting-with-a-hesitant-finger-on-the-trigger.html | Deer Hunting with a Hesitant Finger on the Trigger | False | By Stephen Regenold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/washington/us/the-2006-elections-republican-party-chairman-will-not-seek.html | THE 2006 ELECTIONS; Republican Party Chairman Will Not Seek Another Term | False | By Adam Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/us/politics/gop-senator-concedes-race-in-montana.html | G.O.P. Senator Concedes Race in Montana | False | By Jim Robbins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/movies/diners-guide-boqueria.html | Diner's Guide; Boqueria | False | By Frank Bruni | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-memorials-remine-shields.html | Paid Notice: Memorials REMINE, SHIELDS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/movies/film-in-review-color-of-the-cross.html | Film in Review; Color of the Cross | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/music/call-it-a-concert-but-keep-your-eyes-wide-open.html | Call It a Concert, but Keep Your Eyes Wide Open | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/education/world/world-briefing-middle-east-palestinian-may-attend-israeli-University | World Briefing | Middle East: Palestinian May Attend Israeli University | False | By Dina Kraft (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/opinion/an-army-of-one-less.html | An Army of One Less | False | By Paul D. Eaton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-deaths-rosenthal-hinda.html | Paid Notice: Deaths ROSENTHAL, HINDA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/othersports/finding-their-way-in-the-dark.html | Finding Their Way in the Dark | False | By JERÃ‰Â¿Â¿ LONGMAN | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/10iht-conway.html | Art Deco star shined brightly and briefly | False | By Roderick Conway Morris | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/us/politics/gain-for-samesex-marriage-in-massachusetts.html | Gain for Same-Sex Marriage in Massachusetts | False | By Pam Belluck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/us/politics/democratic-victory-raises-spirits-of-those-favoring-citizenship.html | Democratic Victory Raises Spirits of Those Favoring Citizenship for Illegal Aliens | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/arts/music/10jazz.html | Jazz Listings | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/sports/10iht-CUP**.3847980.html | Soccer: Barcelona heads east on a winning note - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/business/worldbusiness/saying-crisis-is-over-fiat-chief-broadens-role.html | Saying Crisis Is Over, Fiat Chief Broadens Role | False | By Eric Sylvers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/washington/removal-of-rumsfeld-dates-back-to-summer.html | Removal of Rumsfeld Dates Back to Summer | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/opinion/the-familyfriendly-congress.html | The Family-Friendly Congress? | False | By Judith Warner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/washington/gates-hearing-in-senate-may-have-echoes-of-1991.html | Gates Hearing in Senate May Have Echoes of 1991 | False | By Scott Shane | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/opinion/l10arizona.html | How the West Was Lost (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/opinion/10iht-edother11.3844272.html | Other Views: Chosun Ilbo, The Scotsman, New Straits Times - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/theater/reviews/reaching-for-understanding-as-a-family-tragedy-unfolds.html | Reaching for Understanding as a Family Tragedy Unfolds | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/design/velazquez-without-bells-or-whistles.html | Velázquez, Without Bells or Whistles | False | By Michael Kimmelman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/business/worldbusiness/aeroflot-misses-deadline-to-buy-boeing-jets.html | Aeroflot Misses Deadline to Buy Boeing Jets | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/realestate/greathomes/punta-mita-and-the-fairmont-tamarack.html | Punta Mita and the Fairmont Tamarack | False | By Nick Kaye | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/americas/10iht-policy.3482733.html | Bush 'open to any idea' for addressing war in Iraq - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/world-briefing-americas-mexico-capital-legalizes-gay-civil-unions.html | World Briefing | Americas: Mexico: Capital Legalizes Gay Civil Unions | False | By Antonio Betancourt (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/asia/sri-lanka-military-engages-rebels-in-battle.html | Sri Lanka Military Engages Rebels in Battle | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/europe/congo-warlords-case-is-first-for-international-criminal-court.html | Congo Warlord's Case Is First for International Criminal Court | False | By Marlise Simons | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/middleeast/when-soldiers-fall-grief-binds-a-units-2-worlds.html | When Soldiers Fall, Grief Binds a Unit's 2 Worlds | False | By Michael Luo and Michael Wilson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-deaths-glick-doris.html | Paid Notice: Deaths GLICK, DORIS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/business/worldbusiness/10iht-cummins.3483725.html | Clean air rules revive ex-opponent - Business - International Herald Tribune | False | By Felicity Barringer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/corrections-695971.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/realestate/greathomes/offering-much-more-than-a-slide-down-a-hill.html | Offering Much More Than a Slide Down a Hill | False | By Sam Hooper Samuels | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/movies/the-listings-nov-10-nov-16-panic-at-the-disco.html | The Listings: Nov. 10 - Nov. 16; PANIC! AT THE DISCO | False | By Ben Sisario | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/television/whats-on-friday-night.html | What's on Friday Night | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/opinion/hotbutton-vox-pop.html | Hot-Button Vox Pop | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/us/illinois-congressmen-wont-run-for-chicago-mayor.html | Illinois: Congressmen Won't Run for Chicago Mayor | False | By Libby Sander (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-deaths-ainsworth-david-m.html | Paid Notice: Deaths AINSWORTH, DAVID M. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/art-in-review-arshile-gorky-early-drawings.html | Art in Review; Arshile Gorky -- Early Drawings | False | By Andrea K. Scott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/sports/10iht-CUP.3845346.html | Soccer: Barcelona heads east on a winning note - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/washington/the-2006-elections-man-in-the-news-an-infighter-with-a-sharp-jab.html | THE 2006 ELECTIONS: MAN IN THE NEWS; An Infighter With a Sharp Jab -- Harry Mason Reid | False | By Mark Leibovich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/europe/10iht-briefs.3848245.html | Briefly: Holiday terror attempt likely, government says - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/editors-note.html | Editors' Note | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/opinion/10iht-edgul.3844258.html | Bringing in Turkey - Opinion - International Herald Tribune | False | Abdullah Gul | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/a-spot-of-breakfast-and-then-some-transition-work.html | A Spot of Breakfast and Then Some Transition Work | False | By Danny Hakim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-memorials-horowitz-max.html | Paid Notice: Memorials HOROWITZ, MAX | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/world/africa/10iht-briefs***.3850434.html | Briefly: Attack on team linked to Halliburton kills one - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/brooklyn-driver-in-fatal-crash-is-arraigned.html | Brooklyn: Driver in Fatal Crash Is Arraigned | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/sports/baseball/10yankees.html | â€¦Â‚Â¹Underdogâ€¦Â‚Â¹ Yankees of 1996 Gather to Share Stories | False | By Jack Curry | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/metro-briefing-new-york-queens-development-in-the-rockaways.html | Metro Briefing | New York: Queens: Development In The Rockaways | False | By Diane Cardwell (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-memorials-schweitzer-dr-nancy-j.html | Paid Notice: Memorials SCHWEITZER, DR. NANCY J. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/world/americas/10iht-santa.3844470.html | Santa Claus, Indiana, residents have answered letters to St. Nick for 80 years - Americas - International Herald Tribune | False | By Michael Rubino | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/world-briefing-middle-east-lebanon-french-almost-fired-on-israeli.html | World Briefing | Middle East: Lebanon: French Almost Fired On Israeli Jets | False | By John Tagliabue (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/sports/soccer/10sportsbriefs-UNITEDTRIALF_BRF.html | United Trial for Adu | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/us/politics/10mehlman.html | Republican Party Chairman Will Not Seek Another Term | False | By Adam Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/opinion/the-perils-of-inaction.html | The Perils of Inaction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/business/back-of-the-envelope.html | Back of the Envelope | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-deaths-baldwin-marcella-vig.html | Paid Notice: Deaths BALDWIN, MARCELLA VIG | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/opinion/whats-needed-in-iraq-694533.html | What's Needed in Iraq | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/theater/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/middleeast/american-political-shift-linked-to-the-war-is-met-with-a.html | American Political Shift Linked to the War Is Met With a Shrug by Baghdadâ€¦Â‚Â¹s Elite | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/observe-with-caution-shes-not-the-girl-she-appears-to-be-not-even-to.html | Observe With Caution: Sheâ€¦Â‚Â¹s Not the Girl She Appears to Be (Not Even to Herself) | False | By A.o. Scott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/music/having-old-friends-in-for-an-anniversary-celebration.html | Having Old Friends in for an Anniversary Celebration | False | By Allan Kozinn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/washington/the-2006-elections-democrats-take-senate.html | THE 2006 ELECTIONS; DEMOCRATS TAKE SENATE | False | By John M. Broder; Holli Chmela, David D. Kirkpatrick and Rachel L. Swarns Contributed Reporting. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/a-wall-of-fame-gets-crowded-with-senators.html | A Wall of Fame Gets Crowded With Senators | False | By Clyde Haberman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/music/iron-fists-within-those-velvet-french-gloves.html | Iron Fists Within Those Velvet French Gloves | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/beware-of-a-prince-who-serves-you-frog.html | Beware of a Prince Who Serves You Frog | False | By Stephen Holden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/spare-times.html | Spare Times | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/world/africa/10iht-web.1210bahrain.3843592.html | Iran ties role in Iraq talks to U.S. exit - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah and Michael R. Gordon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/opinion/10iht-edother10.3483980.html | Other Views: The Age, Frankfurter Rundschau, The Guardian - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/theater/10theater.html | Theater Listings | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/11-arrested-in-betting-ring-linked-to-mob-in-the-bronx.html | 11 Arrested in Betting Ring Linked to Mob in the Bronx | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/10iht-idbriefs11A.3488298.html | Review: State Of Denial - Culture - International Herald Tribune | False | By Franklin Foer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/opinion/israel-and-the-loss-of-palestinian-lives-in-gaza-694541.html | Israel and the Loss of Palestinian Lives in Gaza | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/theater/london-moon-seems-bound-for-the-new-york-stage.html | London 'Moon' Seems Bound for the New York Stage | False | By Campbell Robertson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-deaths-cenni-joseph-russell.html | Paid Notice: Deaths CENNI, JOSEPH RUSSELL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/us/politics/10elect.html | Democrats Gain Senate and New Influence | False | By John M. Broder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/10iht-pochoirSIDE.3488856.html | Profile: Paris pochoiristes - Culture - International Herald Tribune | False | By Tara Mulholland | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/opinion/10iht-edlet.3484098.html | Letters: Iraq and the U.S. vote, The American way, European expansion - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/us/politics/10reid.html | Harry Reid, an Infighter With a Sharp Jab | False | By Mark Leibovich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/business/ford-will-delay-reporting-of-its-3rdquarter-results.html | Ford Will Delay Reporting of Its 3rd-Quarter Results | False | By Nick Bunkley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/manhattan-new-cellphone-rules-for-students-released.html | Manhattan: New Cellphone Rules for Students Released | False | By Elissa Gootman (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/world/americas/10iht-obit.3488227.html | Pinochet, dictator who ruled Chile, dies - Americas - International Herald Tribune | False | By Jonathan Kandell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/bronx-court-supports-city-warehouse-lease.html | Bronx Court Supports City Warehouse Lease | False | By Patrick McGeehan (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/the-elusive-realism-of-rossellini.html | The Elusive Realism of Rossellini | False | By Manohla Dargis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/world/americas/10iht-baker.3850424.html | Baker and Hamilton defend Iraq Study Group's report - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/us/time-for-a-new-tenant-in-the-kingdom-of-odd.html | Time for a New Tenant in the Kingdom of Odd | False | By William Yardley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/us/california-women-prevail-on-laguna-beach-board.html | California: Women Prevail on Laguna Beach Board | False | By Jennifer Steinhauer (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-deaths-fressola-elena.html | Paid Notice: Deaths FRESSOLA, ELENA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/travel/escapes/for-cooks-the-joy-of-winning.html | For Cooks, the Joy of Winning | False | By John Freeman Gill | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/movies/10cave.html | A Dog, and the Rhythms of Everyday Life on the Steppes | False | By Manohla Dargis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/elections-2006-the-one-many-are-backing-as-next-to-run-the-mta.html | ELECTIONS 2006; The One Many Are Backing As Next to Run the M.T.A. | False | By William Neuman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/opinion/10iht-edpfaff.3484258.html | Does Europe need an army? - Opinion - International Herald Tribune | False | William Pfaff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/arts/dance/10dance.html | Dance Listings | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/10iht-idbriefs11E.3488411.html | Review: Ethical Realism - Culture - International Herald Tribune | False | By James Traub | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/10iht-IDSIDE11.html | London's 1854 cholera epidemic: A medical whodunit | False | By David Quammen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/asia/10iht-lanka.3482680.html | Gunmen kill Tamil lawmaker in capital - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/asia/10iht-arsenic.3482741.html | Common mineral takes arsenic out of water - Asia - Pacific - International Herald Tribune | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/history-comes-alive-for-students-tracing-world-war-ii-dead.html | History Comes Alive for Students Tracing World War II Dead | False | By Michelle O'Donnell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/arts/10iht-web.1210basel.3843722.html | Miami Basel: An art Costco for billionaires - Culture - International Herald Tribune | False | By Guy Trebay | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/africa/10iht-web.1110unit.3480384.html | Grief binds unit's 2 worlds - Africa & Middle East - International Herald Tribune | False | By Michael Luo and Michael Wilson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-deaths-schaefler-sam-phd.html | Paid Notice: Deaths SCHAEFFLER, SAM, PH.D. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/realestate/greathomes/10live.html | The View Comes First | False | As told to AMY GUNDERSON | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/technology/the-dress-code-is-relaxed-but-the-courting-is-intense.html | The Dress Code Is Relaxed, but the Courting Is Intense | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/opinion/10iht-edmoon.3844264.html | Back to the Moon - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/design/still-crazy-but-that-was-the-concept.html | Still Crazy, but That Was the Concept | False | By Holland Cotter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/sports/10sportsbriefs.html | Sports Briefing | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/world/middleeast/marines-get-the-news-from-an-iraqi-host-rumsfelds-out-whos.html | Marines Get the News From an Iraqi Host: Rumsfeld's Â´Â´s Out. â€¦Â´Whoâ€¦Â´s Rumsfeld?â€¦Â´ | False | By C. J. Chivers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/opinion/10iht-edletmon.3844275.html | Letters: Olmart's bubble, Americans in Iraq, Japan's future - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/arts/movies/the-listings-nov-10-nov-16.html | The Listings: Nov. 10 - Nov. 16 | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/travel/10iht-travel11.3847986.html | Update: Hamas's outlay to put more cheer in town - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/arts/where/brief-works-leave-lasting-impressions.html | Where Brief Works Leave Lasting Impressions | False | By Laurel Graeber | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-deaths-graff-ruth.html | Paid Notice: Deaths GRAFF, RUTH | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/nyregion/10lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/opinion/bipartisanship-on-hold.html | Bipartisanship on Hold | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/business/worldbusiness/10iht-singair.3845680.html | Singapore Airlines may buy more Boeing 777s - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/business/media/new-design-and-ad-rate-set-for-time-magazine.html | New Design and Ad Rate Set for Time Magazine | False | By Louise Story | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/movies/stopping-to-smell-the-vintners-bouquet.html | Stopping to Smell the Vintnerâ€™s Bouquet | False | By Stephen Holden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/business/no-rush-to-merge-in-orthopedics.html | No Rush to Merge in Orthopedics | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/movies/borat-is-not-approved-for-distribution-in-russia.html | â€˜ÂÂÂ°Borat⟩â€˜ÂÂÂ° is Not Approved for Distribution in Russia | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/business/worldbusiness/10iht-laing.3483731.html | Henderson tops Allianz's bid for Laing - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/opinion/china-scapegoat-or-sputnik.html | China: Scapegoat or Sputnik | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/arts/movies/film-in-review-what-is-it.html | Film in Review; What Is It? | False | By Laura Kern | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/opinion/10iht-edmoore.3483966.html | Meanwhile: It's more than the food - Opinion - International Herald Tribune | False | C.J. Moore | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/world/middleeast/10briefs-LEBANONFRENC_BRF.html | Lebanon: French Almost Fired on Israeli Jets | False | By John Tagliabue | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/10iht-melik11.3482565.html | An exuberant but highly perplexing market - Culture - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/business/buying-cheneys-blunder.html | Buying Cheneyâ€™s Blunder | False | By Floyd Norris | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/business/worldbusiness/10iht-ibrief.3845663.html | Briefing: Indian leader takes aim at 9% growth rate - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/business/worldbusiness/basic-chic-from-japan-but-will-it-sell.html | Basic Chic From Japan. But Will It Sell? | False | By Eric Wilson and Michael Barbaro | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/nyregion/osha-investigating-dispute-over-asbestos-removal-at-school.html | OSHA Investigating Dispute Over Asbestos Removal at School | False | By Elissa Gootman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/us/politics/choice-for-intelligence-panel-poses-early-test-for-pelosi.html | Choice for Intelligence Panel Poses Early Test for Pelosi | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/world/toilets-underused-to-fight-disease-un-study-finds.html | Toilets Underused to Fight Disease, U.N. Study Finds | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/arts/art-in-review-jennifer-bornstein.html | Art in Review; Jennifer Bornstein | False | By Roberta Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/arts/art-in-review-marisa-merz.html | Art in Review; Marisa Merz | False | By Holland Cotter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/nyregion/parking-rules.html | Parking Rules | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/opinion/sexchange-criteria-694525.html | Sex-Change Criteria | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/arts/movies/diners-guide-harrys-steak-and-cafe.html | Diner's Guide; Harry's Steak and Cafe | False | By Frank Bruni | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/sports/10iht-rugby.3845332.html | Rugby Union: Toulouse is close to elimination - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/us/front page/new-power-over-the-bush-agenda.html | New Power Over the Bush Agenda | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/business/media/profit-doubles-at-disney-aided-by-abc-and-movies.html | Profit Doubles at Disney, Aided by ABC and Movies | False | By Laura M. Holson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/washington/us/the-2006-elections-white-house-memo-on-a-shifting-playing.html | THE 2006 ELECTIONS: WHITE HOUSE MEMO; On a Shifting Playing Field, a Sense of Rising Expectations | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/middleeast/palestinians-mourn-civilians-killed-by-israel.html | Palestinians Mourn Civilians Killed by Israel | False | By Ian Fisher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/americas/10iht-obits.3482688.html | Obituary: Ed Bradley, 65, American broadcast journalist - Americas - International Herald Tribune | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/middleeast/after-rumsfeld-bid-to-reshape-the-brain-trust.html | After Rumsfeld: Bid to Reshape the Brain Trust | False | By David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-deaths-mcennis-scott-wheeler.html | Paid Notice: Deaths MCENNIS, SCOTT WHEELER | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/10iht-pochoir.3482541.html | From street to gallery, the pochoir artist arrives - Culture - International Herald Tribune | False | By Tara Mulholland | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/01/business/worldbusiness/01iht-transcol02.3361128.html | Help is on the way for railroads in Iraq - Business - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/queens-teenagers-charged-in-mans-death.html | Queens: Teenagers Charged in Manâ€™s Death | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/theater/reviews/didnt-we-just-see-this-revolution.html | Didn't We Just See This Revolution? | False | By Ben Brantley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/us/politics/muslims-election-is-celebrated-here-and-in-mideast.html | Muslimâ€™s Election Is Celebrated Here and in Mideast | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/your-money/10iht-mshort.3482706.html | You've got to know when to fold 'em - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/business/worldbusiness/10iht-ibrief.3490742.html | Briefing: Iberdrola pencils in Scottish Power move - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/the-neediest-cases-with-a-little-help-father-and-son-manage-a.html | The Neediest Cases; With a Little Help, Father and Son Manage a Stable Life, in Sickness and in Health | False | By Alexis Rehrmann | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/business/media/nbc-reprieves-studio-60-despite-a-shaky-start.html | NBC Reprieves â€˜Studio 60â€™ Despite a Shaky Start | False | By Bill Carter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/opinion/10israel.html | Israel and the Loss of Palestinian Lives in Gaza (2 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/arts/television/10bradley.html | Ed Bradley, TV Correspondent, Dies at 65 | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/12/10/world/asia/10iht-asia.3844449.html | Briefly: Military cracks down on opposition to coup - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/arts/music/10pop.html | Pop and Rock Listings | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/movies/arts-briefly-hanging-up-their-shoes.html | Arts, Briefly; Hanging Up Their Shoes | False | By Benjamin Toff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/arts/10arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/ncaafootball/college-football-has-new-hotbed-in-new-jersey.html | College Football Has New Hotbed in New Jersey | False | By Harvey Araton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/europe/10iht-web.1110britaincnd.3488575.html | Blair issues warning on home-grown terror threat - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/business/people.html | People | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/world/europe/10briefs-FRANCENEWLON_BRF.html | France: New Long-Range Missile Fired | False | By John Tagliabue | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/opinion/110gender.html | Sex-Change Criteria (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/business/worldbusiness/10iht-wbspot11.html | Spotlight: Success, bit by bit | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/10iht-skate.3482644.html | A new face for America - Sports - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 0001-01-01 | https://www.nytimes.com/2006/11/10/arts/music/10classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/business/media/brands-produce-their-own-shows.html | Brands Produce Their Own Shows | False | By Louise Story | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/business/this-fund-is-making-a-bundle.html | This Fund Is Making a Bundle | False | By Jenny Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/classified/paid-notice-memorials-bonham-william.html | Paid Notice: Memorials BONHAM, WILLIAM R. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/business/kbw-soars-on-debut-day.html | KBW Soars on Debut Day | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/baseball-roundup-teams-count-down-to-matsuzaka-hour.html | BASEBALL: ROUNDUP; Teams Count Down to Matsuzaka Hour | False | By Tyler Kepner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/pageoneplus/corrections-695963.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/movies/diners-guide-picholine.html | Diner's Guide; Picholine | False | By Frank Bruni | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/travel/living-here-waterfront-condos-the-view-comes-first.html | LIVING HERE | Waterfront Condos; The View Comes First | False | As told to Amy Gunderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/americas/10iht-web.1110cong.3480904.html | Democrats weigh new power as leaders - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/football/coles-emerges-from-his-shell-shedding-pain-layer-by-layer.html | Coles Emerges From His Shell, Shedding Pain Layer by Layer | False | By Karen Crouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/no-way-to-put-this-delicately.html | No Way to Put This Delicately | False | By A.o. Scott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/europe/markus-wolf-german-spy-dies-at-83.html | Markus Wolf, German Spy, Dies at 83 | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/business/worldbusiness/renault-to-make-autos-with-indian-company.html | Renault to Make Autos With Indian Company | False | By Saritha Rai | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/movies/the-listings-nov-10-nov-16-ernesto-neto.html | The Listings; Nov. 10 - Nov. 16; ERNESTO NETO | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/world/asia/american-strike-in-january-missed-al-qaedas-no-2-by-a-few-hours.html | American Strike in January Missed Al Qaeda&#x27;s No. 2 by a Few Hours | False | By Carlotta Gall and Ismail Khan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/front page/a-first-lady-to-be-with-influence.html | A First-Lady-to-Be With Influence | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-12-10 | https://www.nytimes.com/2006/11/10/world/africa/10iht-gulf.3848328.html | Gulf states weigh nuclear program - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-10 | 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/art-in-review-lisa-yuskavage.html | Art in Review; Lisa Yuskavage | False | By Jeffrey Kastner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/world/asia/11briefs-KASHMIRGRENA_BRF.html | Kashmir: Grenade Attack Kills 5 Going to Mosque | False | By Hari Kumar | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12welistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12wepark.html | A Plan to Rein in Dogs Troubles Owners | False | By Erin Duggan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/business/mcgrawhill-looks-east-and-upward-712574.html | McGraw-Hill Looks East, and Upward | False | By Tracie Rozhon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/parking-rules.html | Parking Rules | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/theater/reviews/a-hypnotists-rotating-cast-of-costars.html | A Hypnotist&#x27;s Rotating Cast of Co-Stars | False | By Jason Zinoman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/us/for-a-shipwreck-of-legend-the-spotlight-dims-a-bit.html | For a Shipwreck of Legend, the Spotlight Dims a Bit | False | By John Carpenter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/business/make-nice-to-the-neighbors-when-making-over-your-home.html | Make Nice to the Neighbors When Making Over Your Home | False | By Alina Tugend | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/business/treat-your-customers-well.html | Treat Your Customers Well | False | By Paul B. Brown | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12weqbite.html | Pssst. Caviar? Over Here. | False | By M.H. REED | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/classified/paid-notice-deaths-beres-paul-md.html | Paid Notice: Deaths BERES, PAUL, M.D. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/ncaafootball/tough-job-gets-tougher-as-spurrier-visits-gators.html | Tough Job Gets Tougher as Spurrier Visits Gators | False | By Viv Bernstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/world/americas/11iht-scotus.3860712.html | Retrial denied in case alleging courtroom bias - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/world/europe/11iht-briefs.3860576.html | Briefly: Voters back sovereignty for Nagorno-Karabakh - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/world/asia/11iht-aceh.3860567.html | Ex-rebel in Aceh appears to win governorship - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/washington/un-post-will-test-bush-on-pledge-for-consensus.html | U.N. Post Will Test Bush on Pledge for Consensus | False | By Helene Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/classified/paid-notice-deaths-andrews-benny.html | Paid Notice: Deaths ANDREWS, BENNY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12lidance.html | Exploring the â€˜Other Side&#x27; After a Friend&#x27;s Death | False | By Karin Lipson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/classified/paid-notice-memorials-haas-rhoda-willner.html | Paid Notice: Memorials HAAS, RHODA WILLNER | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12wecool.html | It&#x27;s a Start: Teens Talk and Adults Listen | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12lipol.html | Democratic Broom Doesn&#x27;t Sweep Clean | False | By Bruce Lambert | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/classified/paid-notice-deaths-gold-elliott.html | Paid Notice: Deaths GOLD, ELLIOTT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/classified/paid-notice-deaths-friedman-si.html | Paid Notice: Deaths FRIEDMAN, SI | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/business/treasury-chief-set-to-seek-deals.html | Treasury Chief Set to Seek Deals | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/pageoneplus/corrections-700118.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/world/africa/11iht-tehran.3860728.html | Students protest as Iranian leader speaks - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/bridge-an-inspired-bit-of-defense-during-a-too-short-career.html | Bridge; An Inspired Bit of Defense During a Too Short Career | False | By Phillip Alder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/opinion/11iht-edscience.3855934.html | Those pesky scientists - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/business/worldbusiness/russia-near-deal-to-join-the-wto.html | Russia Near Deal to Join the W.T.O. | False | By Andrew E. Kramer and Edmund L. Andrews | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/world/africa/11iht-iraq.3860682.html | Saudi clerics urge Sunni Muslims to support insurgency in Iraq - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/business/rebates-on-the-way-to-expiring.html | Rebates on the Way to Expiring | False | By Damon Darlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/us/landscapers-cause-furor-by-shunning-gay-clients.html | Landscapers Cause Furor by Shunning Gay Clients | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/pageoneplus/corrections-700045.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/crosswords/bridge/11CARD.html | An Inspired Bit of Defense During a Too Short Career | False | By Phillip Alder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/football-victory-puts-a-glow-on-rutgers-and-new-jersey.html | Football Victory Puts a Glow on Rutgers and New Jersey | False | By Kareem Fahim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12lidine.html | The Food Is Focused. The Dã©â€šcor Is Not. | False | By Joanne Starkey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/football/giants-injuries-create-job-openings.html | Giantsâ€šÃ„Ã´ Injuries Create Job Openings | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12Rmedicaid.html | In the Problem May Lie a Solution | False | By Avi Salzman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/classified/paid-notice-deaths-barmash-isadore.html | Paid Notice: Deaths BARMASH, ISADORE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/world/asia/11iht-taiwan.3860725.html | Support grows for plan to defer Taiwan independence up to 50 years - Asia - Pacific - International Herald Tribune | False | By Patrick L. Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/pageoneplus/corrections-700088.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/world/middleeast/11pentagon.html | Military Team Undertakes a Broad Review of the Iraq War and the Campaign Against Terror | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/world/americas/11iht-obit.3860697.html | Obituary: Sid Raymond, kind-of-known comic, dies at 97 - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/movies/arts-briefly-reporter-adds-ovitz-to-suit.html | Arts, Briefly; Reporter Adds Ovitz to Suit | False | By Allison Hope Weiner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/opinion/11iht-eddownes.3855928.html | Meanwhile: How green was my rally - Opinion - International Herald Tribune | False | Lawrence Downes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/world/europe/11iht-cyprus.3860628.html | Progress of Turkey's bid to join the EU - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/world/americas/11iht-dog.3854670.html | Prairie dogs spur debate over land owners' rights in Kansas - Americas - International Herald Tribune | False | By Felicity Barringer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/science/arts-briefly-antiquities-on-trial.html | Arts, Briefly; Antiquities on Trial | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/world/americas/ortega-redux-a-history-smolders-on-cold-war-embers.html | Ortega Redux: A History Smolders on Cold War Embers | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/health/psychology/whats-wrong-with-a-child-psychiatrists-often-disagree.html | Whatâ€šÃ„Ã´s Wrong With a Child? Psychiatrists Often Disagree | False | By Benedict Carey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/design/eakins-masterwork-is-to-be-sold-to-museums.html | Eakins Masterwork Is to Be Sold to Museums | False | By Carol Vogel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/pageoneplus/corrections-700070.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/opinion/what-do-iraqis-want-698377.html | What Do Iraqis Want? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/opinion/l11death.html | The Right to Life (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/us/politics/ohio-election-win-challenged.html | Ohio Election Win Challenged | False | By Sean D. Hamill | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/11lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/world/africa/11iht-gulf.3854675.html | Gulf states weigh nuclear program - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/corrections-700126.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/classified/paid-notice-deaths-mclaughlin-edward-j.html | Paid Notice: Deaths MCLAUGHLIN, EDWARD J. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12Rparenting.html | Raising a Soldier, Mourning a Son | False | By Michael Winerip | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/survivor-of-highrise-crash-describes-horror-of-the-day.html | Survivor of High-Rise Crash Describes Horror of the Day | False | By William Neuman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/world/africa/11iht-flood.3860667.html | Famine trails in wake of Somalian rains - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/11iht-sabre.3860168.html | Equity firms in talks to buy Sabre Holdings - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/music/a-musician-with-a-language-all-his-own.html | A Musician With a Language All His Own | False | By Ben Ratliff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/opinion/then-and-now-female-soldiers-just-do-their-jobs.html | Then and Now, Female Soldiers Just Do Their Jobs | False | By Maura J. Casey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/pageoneplus/corrections-700053.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/opinion/11iht-edbrody.3855909.html | Pinochet: Justice and the general - Opinion - International Herald Tribune | False | Reed Brody | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12ctcrabs.html | Foreign Import Has Clawed Its Way Up | False | By Joe Wojtas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/classified/paid-notice-deaths-rosenthal-hinda.html | Paid Notice: Deaths ROSENTHAL, HINDA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/yes-mercury-is-in-retrograde-so-what.html | Yes, Mercury Is in Retrograde. So What? | False | By Andy Newman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12ctdine.html | Striving to Be Elite, and Falling a Bit Short | False | By Stephanie Lyness | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12njlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/opinion/designs-on-america.html | Designs on America | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/movies/jack-palance-87-film-and-tv-actor-dies.html | Jack Palance, 87, Film and TV Actor, Dies | False | By Richard Severo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/classified/paid-notice-memorials-bashick-ann.html | Paid Notice: Memorials BASHICK, ANN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/world/africa/11iht-web.1111diyala.3494399.html | Sectarian rifts foretell pitfalls of Iraqi troops' taking control - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/mississippians-rise-up-over-rangels-comment-697575.html | Mississippians Rise Up Over Rangelâ€™s Comment | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/business/foreign-sales-by-us-arms-makers-doubled-in-a-year.html | Foreign Sales by U.S. Arms Makers Doubled in a Year | False | By Leslie Wayne | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/opinion/the-court-and-abortion.html | The Court and Abortion | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12weknaf.html | Striking a Legal Blow for Cleaner Air | False | By David Scharfenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12lilistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/classified/paid-notice-memorials-salten-david-g.html | Paid Notice: Memorials SALTEN, DAVID G. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/pageoneplus/corrections-700142.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/classified/paid-notice-deaths-tischler-edmund-isaac.html | Paid Notice: Deaths TISCHLER, EDMUND ISAAC | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12liarts.html | An Explosion of Light | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/classified/paid-notice-deaths-swierkocki-katherine.html | Paid Notice: Deaths SWIERKOCKI, KATHERINE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/the-neediest-cases-refugees-next-step-after-finding-asylum-is.html | The Neediest Cases; Refugee's Next Step After Finding Asylum Is Finding a Job | False | By Monica Potts | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12ctpolitics.html | Some Incumbents Show How Itâ€™s Done | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/opinion/11iht-edcarroll.3855926.html | The Iraq riddle - Opinion - International Herald Tribune | False | James Carroll | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/11iht-ibrief.3864480.html | Briefing: Cuts at DaimlerChrysler would offset slower sales - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/world/asia/11iht-indo.3854657.html | Aceh elections bring hope after natural disasters and war - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/style/11iht-fkarl.3860665.html | Lagerfeld takes "Beautiful Fall" author to court - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/music/rolling-across-the-decades-with-dylan.html | Rolling Across the Decades With Dylan | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12jitney.html | $2 Jitneys and Free Shuttle Square Off in Atlantic City | False | By David K. Randall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12Rboover.html | For Adventures in Antiques | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/opinion/l11warner.html | A Priority on Families (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12njarts.html | A Horse Traderâ€šÃ„Â´s Daughter, With Visions of Injustice | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/region/what-is-the-iraq-war-really-like-the-veterans-tell-their-stories.html | What Is the Iraq War Really Like? The Veterans Tell Their Stories | False | By Alan Feuer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/business/today-in-business-intel-triples-vietnam-investment.html | Today In Business | Intel Triples Vietnam Investment | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12liweek.html | The Week on Long Island | False | By John Rather | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/bicyclist-60-is-killed-in-queens.html | Bicyclist, 60, Is Killed in Queens | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/world/europe/11iht-spy.3860717.html | Germans hospitalize 4 for polonium tests - Europe - International Herald Tribune | False | By Mark Landler and Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/world/asia/11iht-china.3854652.html | Restrictions on Chinese lawyers should be lifted, report says - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/business/bill-allowing-more-drilling-along-coasts-appears-dead.html | Bill Allowing More Drilling Along Coasts Appears Dead | False | By Clifford Krauss | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/washington/a-topic-in-the-air-but-one-that-political-candidates-declined-to.html | A Topic in the Air but One That Political Candidates Declined to Touch: Torture of Prisoners | False | BY Peter Steinfels | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/world/americas/11iht-web.1111israd.3494278.html | US vetoes UN resolution condemning Israel - Americas - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/sports/basketball/11jersey.html | With Heat in Foreground, Nets Look at Big Picture | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/business/mcgrawhill-looks-east-and-upward.html | McGraw-Hill Looks East, and Upward | False | By Tracie Rozhon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/clearing-a-path-from-desktop-to-the-recycler.html | Clearing a Path From Desktop to the Recycler | False | By Paul Vitello | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/opinion/the-running-of-the-yokels.html | The Running of the Yokels | False | By John Tierney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/sports/baseball/11pitcher.html | Conflicting Reports on Matsuzaka Bids Put Yankees Out | False | By Jack Curry | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/soccer/star-scorers-composure-is-a-product-of-pedigree.html | Star Scorerâ€šÃ„Â´s Composure Is a Product of Pedigree | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12ctjones.html | In Search of the Bonhomme Richard | False | By Joe Wojtas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/business/jobs-of-investment-bankers-appear-to-be-safe.html | Jobs of Investment Bankers Appear to Be Safe | False | By Mark A. Stein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/world/middleeast/un-delivers-plan-for-court-in-hariri-case-to-lebanon.html | U.N. Delivers Plan for Court in Hariri Case to Lebanon | False | By Warren Hoge | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/world/europe/11iht-turkey.3864524.html | A sharp reprimand to Turkey from EU - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12Rover.html | Secondhand Stories | False | By Michele Ingrassia | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12livines.html | Early, Dry and Tangy | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/music/a-solo-artist-who-hits-all-the-notes.html | A Solo Artist Who Hits All the Notes | False | By Anne Midgette | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/world/europe/igor-sergeyev-68-exleader-of-russian-defense-ministry-dies.html | Igor Sergeyev, 68, Ex-Leader of Russian Defense Ministry, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12njvideo.html | A Jail Turns to Video for Visitations | False | By Robert Strauss | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/world/europe/11iht-moldova.3860688.html | Breakaway Moldovan republic re-elects leader - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/us/mccain-plans-a-committee-to-study-08.html | McCain Plans A Committee To Study '08 | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/classified/paid-notice-deaths-golden-sy.html | Paid Notice: Deaths GOLDEN, SY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/10/news/10iht-old11.3848365.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/city-to-revise-calculation-of-pay-owed-by-veterans.html | City to Revise Calculation of Pay Owed by Veterans | False | By Damien Cave | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/arts-briefly-anatomy-and-csi.html | Arts, Briefly; 'Anatomy' and 'CSI' | False | By Benjamin Toff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/classified/paid-notice-deaths-fressola-elena.html | Paid Notice: Deaths FRESSOLA, ELENA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/11iht-hedge.3860284.html | Equity markets beat hedge funds, but money still pours in - Business - International Herald Tribune | False | By Jenny Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12ctlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/sports/11iht-WORLD.3860564.html | Roundup: Zidane returns to roots in Algeria - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/man-obsessed-with-trains-again-runs-afoul-of-law.html | Man Obsessed With Trains Again Runs Afoul of Law | False | By Cara Buckley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/10/world/americas/10iht-mexico.3848348.html | Slaying of U.S. journalist in Mexico raises emotions and questions - Americas - International Herald Tribune | False | By James C. McKinley Jr. and Colin Moynihan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/movies/a-young-woman-sickened-by-a-triple-shot-of-stalkers.html | A Young Woman Sickened by a Triple Shot of Stalkers | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/opinion/l1iraq.html | What Do Iraqis Want? (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/business/worldbusiness/11iht-sabre.3855721.html | Equity firms in talks to buy Sabre Holdings - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/opinion/a-crackdown-on-newborns.html | A Crackdown on Newborns | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/opinion/a-priority-on-families-698393.html | A Priority on Families | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/world/world-briefing-asia-kashmir-grenade-attack-kills-5-going-to-mosque.html | World Briefing | Asia: Kashmir: Grenade Attack Kills 5 Going To Mosque | False | By Hari Kumar (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/classified/paid-notice-deaths-kaufmann-harold-j.html | Paid Notice: Deaths KAUFMANN, HAROLD J. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/pageoneplus/corrections-700029.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12njqbite.html | Endless Options in a Wrap | False | By Kelly Feeney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/world/americas/11iht-baby.3854640.html | New Orleans swelled by post-Katrina baby boom - Americas - International Herald Tribune | False | By Eduardo Porter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12njdine.html | Thin-Crust Pizza, Without the Frills | False | By Karla Cook | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/basketball/second-game-against-heat-is-a-rerun-for-the-nets.html | Second Game Against Heat Is a Rerun for the Nets | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/soccer-ncaa-tournament-roundup-st-johns-collects-seventh-consecutive.html | SOCCER: N.C.A.A. TOURNAMENT ROUNDUP; St. John's Collects Seventh Consecutive Shutout | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12ctweek.html | The Week in Connecticut | False | By Jeff Holtz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/opinion/11iht-eddorf.3860637.html | Now, the battle for Chile - Opinion - International Herald Tribune | False | Ariel Dorfman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/classified/paid-notice-deaths-standen-lisl-nee-colmers.html | Paid Notice: Deaths STANDEN, LISL (NEE COLMERS) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12wetheater.html | However Dated, This â€šÃ„Ã’Damesâ€šÃ„Ã" Is Buoyant | False | By Anita Gates | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12wepolitics.html | Upsets in the Making for Two Veterans | False | By Fernanda Santos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/world/europe/11iht-greece.3858335.html | Italy teams with Greece to reclaim antiquities - Europe - International Herald Tribune | False | By Hugh Eakin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/opinion/a-warning-to-the-democrats-698369.html | A Warning To the Democrats | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12njpol.html | Sometimes, the Mud Sticks to the Thrower | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/us/politics/11campaign.html | Another Layer of Winners and Losers | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/business/whats-next-a-myspace-profile.html | Whatâ€šÃ„Ã´s Next, a MySpace Profile? | False | By Dan Mitchell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/business/are-high-credit-ratings-just-a-thing-of-the-past.html | Are High Credit Ratings Just a Thing of the Past? | False | By Floyd Norris | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/11Neadiest.html | Refugeeâ€šÃ„Âʼs Next Stop After Finding Asylum Is Finding a Job | False | By Monica Potts | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/world/world-briefing-asia-sri-lanka-tamil-politician-shot-dead-in-capital.html | World Briefing | Asia: Sri Lanka: Tamil Politician Shot Dead In Capital | False | By Shimali Senanayake (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12weweek.html | The Week in Westchester | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/opinion/11iht-edethics.3855911.html | U.S. Congress: Desperately seeking ethics - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/business/as-rally-ages-old-standbys-take-the-lead.html | As Rally Ages, Old Standbys Take the Lead | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/opinion/ortega-again.html | Ortega, Again | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/world/middleeast/qaeda-official-is-said-to-taunt-us-on-tape.html | Qaeda Official Is Said to Taunt U.S. on Tape | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/ncaafootball/small-colleges-big-game-looms-larger-as-a-coach-aims.html | Small Collegeâ€šÃ„Âʼs Big Game Looms Larger as a Coach Aims for Perfection | False | By Dave Caldwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/two-businesses-in-a-briny-battle-over-gusss-the-pride-of-the.html | Two Businesses in a Briny Battle Over Gussâ€šÃ„Âʼs, the Pride of the Picklers | False | By Cara Buckley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/us/political-memo-another-layer-of-winners-and-losers.html | POLITICAL MEMO; Another Layer of Winners and Losers | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/opinion/keeping-the-voting-clean.html | Keeping the Voting Clean | False | By Richard L. Hasen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/classified/paid-notice-memorials-levene-juliet.html | Paid Notice: Memorials LEVENE, JULIET | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/11wbox.html | E-Waste Management: Drop-Off Spots in N.Y. Region | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12lifrog.html | The Search for a Slippery Frog, and Why Itâ€šÃ„Âʼs Hard to Find | False | By Tim Wacker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12njweek.html | The Week in New Jersey | False | By David K. Randall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/theater/reviews/a-square-caught-up-in-a-love-triangle.html | A Square Caught Up in a Love Triangle | False | By Charles Isherwood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/music/mr-taylor-goes-to-new-york-telling-the-tales-behind-the-tunes.html | Mr. Taylor Goes to New York, Telling the Tales Behind the Tunes | False | By Stephen Holden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/we-have-seen-the-future-and-it-is-rusting.html | We Have Seen the Future, and It Is Rusting | False | By Dan Barry | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/world/world-briefing-europe-kosovo-final-report-on-future-delayed.html | World Briefing | Europe: Kosovo: Final Report On Future Delayed | False | By Nicholas Wood (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/world/africa/11iht-briefs.3858024.html | Briefly: Palestinian gunmen kill 3 children of official - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/world/europe/northern-ireland-deal-advances.html | Northern Ireland Deal Advances | False | By Eamon Quinn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/opinion/was-it-a-victory-for-the-moderates-698342.html | Was It a Victory for the Moderates? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/world/europe/egyptian-says-he-was-tortured-after-being-kidnapped-in-milan.html | Egyptian Says He Was Tortured After Being Kidnapped in Milan | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/world/europe/11iht-sweden.3860723.html | Top Swedish official backs Turkey for EU - Europe - International Herald Tribune | False | By Ivar Ekman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12njtheat.html | From Broadway to TV, and Back to the Stage | False | By Carla Baranauckas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/obituaries/marian-marsh-93-petite-star-of-svengali-dies.html | Marian Marsh, 93, Petite Star of â€šÃ„Â'Svengaliâ€šÃ„Âʼ Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/world/africa/11iht-web.1111iraq.3493352.html | US office in Iraq attacked - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/us/politics/11mccain.html | McCain Plans a Committee to Study â€šÃ„Â¹'08 | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/world/the-struggle-for-iraq-military-team-undertakes-a-broad-review-of-the.html | THE STRUGGLE FOR IRAQ; Military Team Undertakes a Broad Review of the Iraq War and the Campaign Against Terror | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/ncaabasketball/new-look-suits-st-johns-in-opening-win.html | New Look Suits St. Johnâ€šÃ„Âʼs in Opening Win | False | By Bill Finley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/television/lessons-of-the-slow-life-from-this-years-species.html | Lessons of the Slow Life From This Yearâ€šÃ„Âʼs Species | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/classified/paid-notice-deaths-bradley-ed.html | Paid Notice: Deaths BRADLEY, ED | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/pageoneplus/corrections-700100.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/pageoneplus/corrections-700061.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12cttarts.html | Young Heroines, at Work and at Play | False | By Anita Gates | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12Rgen.html | A Bequest That Binds, and Divides | False | By Ann Kirschner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12wedine.html | Authentic and Exciting, Right Down to the Soy Sauce | False | By Emily DeNitto | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/business/the-paradoxes-of-businesses-as-dogooders.html | The Paradoxes of Businesses as Do-Gooders | False | By Joe Nocera | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/opinion/baby-sitting-with-drinks-698385.html | Baby-Sitting, With Drinks | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/othersports/fullblown-drug-scandal-seems-to-have-fizzled.html | Full-Blown Drug Scandal Seems to Have Fizzled | False | By Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/college-football-campus-playbook.html | COLLEGE FOOTBALL; CAMPUS PLAYBOOK | False | By Frank Litsky (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/11iht-steel.3860171.html | Bidding war erupts for British-Dutch steel group Corus - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12wearts.html | The Silly, the Erotic and the Adorable | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/baseball/baseball-conflicting-reports-on-matsuzaka-bids-put-yankees-out.html | BASEBALL; Conflicting Reports on Matsuzaka bids Put Yankees Out | False | By Jack Curry | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/world/africa/us-official-offers-a-bleak-assessment-of-somalia.html | U.S. Official Offers a Bleak Assessment of Somalia | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/opinion/11iht-edpringle.3855963.html | The long arm of impunity - Opinion - International Herald Tribune | False | James Pringle | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/othersports/navigating-the-amazon-to-catch-a-big-one.html | Navigating the Amazon to Catch a Big One | False | By Ken Schultz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/us/safety-violations-are-cited-in-2-west-virginia-mine-deaths.html | Safety Violations Are Cited in 2 West Virginia Mine Deaths | False | By Daniel Heyman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/world/middleeast/a-royal-emirati-whose-career-fuels-young-womens-dreams.html | A Royal Emirati Whose Career Fuels Young Womenâ€šÃ„Ã´s Dreams | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/election-doesnt-shutter-clinton-campaign-offices.html | Election Doesnâ€šÃ„Ã´t Shutter Clinton Campaign Offices | False | By Patrick Healy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/classified/paid-notice-deaths-glenn-robert.html | Paid Notice: Deaths GLENN, ROBERT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/classified/paid-notice-deaths-birch-thomas-edward-jr.html | Paid Notice: Deaths BIRCH, THOMAS EDWARD, JR. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/pageoneplus/corrections-700134.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/opinion/l11elect.html | A Warning to the Democrats (3 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/pageoneplus/corrections-700037.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/opinion/11iht-edpino.3855924.html | Pinochet: The dextrous dictator - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/pageoneplus/corrections-700096.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/othersports/there-is-no-dancing-around-this-point-brock-wants-a.html | There Is No Dancing Around This Point: Brock Wants a Title | False | By Lee Jenkins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/11iht-ports.3860165.html | DP World sells contentious U.S. Port holdings to AIG - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/us/politics/labor-movement-dusts-off-agenda-as-power-shifts-in-congress.html | Labor Movement Dusts Off Agenda as Power Shifts in Congress | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12ctqbite.html | Always Worth the Wait | False | By Patricia Brooks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/opinion/l11brooks.html | Was It a Victory for the Moderates? (5 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/us/slow-home-grants-stall-progress-in-new-orleans.html | Slow Home Grants Stall Progress in New Orleans | False | By Leslie Eaton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/world/africa/11iht-africa.3864521.html | Students disrupt speech by Iranian leader - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/technology/playstation-3-on-rescue-mission.html | PlayStation 3 on Rescue Mission | False | By Martin Fackler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/football/mangini-tries-to-warm-a-chill-in-the-air.html | Mangini Tries to Warm a Chill in the Air | False | By Karen Crouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/books/for-readers-a-new-forum-for-black-literature.html | For Readers, a New Forum for Black Literature | False | By Celia McGee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12njcol.html | Where Falcons, Kinglets and Eagles Dare | False | By Kevin Coyne | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/books/portraits-in-robust-reds-and-whites.html | Portraits in Robust Reds and Whites | False | By Frank J. Prial | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12ctcol.html | Seizing Power, and Leaving the Grid Behind | False | By Gerri Hirshey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/world/asia/11iht-asia.3854626.html | Briefly: Democrats seeking to contest election - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/world/americas/11iht-web.1112dems.3493986.html | Democrats vow early action on Iraq - Americas - International Herald Tribune | False | By Carl Hulse and Thom Shanker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/11iht-ibrief.3855741.html | Briefing: Indian farmers to get $1 billion in credit - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/opinion/l11moms.html | Baby-Sitting, With Drinks (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/11iht-hedge.3855733.html | Global equity markets outperformed hedge funds in 2006, but money still pours in - Business - International Herald Tribune | False | By Jenny Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/us/renewal-of-1960s-marina-blocks-coveted-views-and-irks-boaters.html | Renewal of 1960s Marina Blocks Coveted Views and Irks Boaters | False | By Cindy Chang | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/nyregion/nyregionspecial2/12licol.html | A Baykeeper Who Stirs the Waters | False | By Robin Finn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/business/as-older-students-return-to-classrooms-an-industry-develops.html | As Older Students Return to Classrooms an Industry Develops | False | By Abby Ellin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/dance/in-a-church-not-exactly-to-worship.html | In a Church, Not Exactly to Worship | False | By John Rockwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/world/middleeast/under-heavy-police-guard-gay-rights-advocates-rally-in.html | Under Heavy Police Guard, Gay Rights Advocates Rally in Jerusalem | False | By Greg Myre | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/ncaafootball/rutgers-takes-its-bows-on-national-stage.html | Rutgers Takes Its Bows on National Stage | False | By William C. Rhoden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/sports/soccer/11ncaa.html | St. John's Collects Seventh Consecutive Shutout | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/world/americas/11iht-baby.3860570.html | Latino baby boom follows New Orleans hurricane - Americas - International Herald Tribune | False | By Eduardo Porter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/arts/11arts.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/dance/dont-mistake-some-silliness-for-a-lack-of-sincerity.html | Don't Mistake Some Silliness for a Lack of Sincerity | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/classified/paid-notice-deaths-willis-ellen.html | Paid Notice: Deaths WILLIS, ELLEN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/world/americas/11iht-notes.3860694.html | Briefly: Republican confirmed as winner in House race - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/television/whats-on-saturday-night.html | What's On Saturday Night | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/world/europe/11briefs-KOSOVOFINALR_BRF.html | Kosovo: Final Report on Future Delayed | False | By Nicholas Wood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/classified/paid-notice-deaths-evans-valerie-hunt.html | Paid Notice: Deaths EVANS, VALERIE HUNT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/us/politics/democrats-engaging-bush-vow-early-action-on-iraq.html | Democrats, Engaging Bush, Vow Early Action on Iraq | False | By Carl Hulse and Thom Shanker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/12/11/world/asia/11iht-australia.3854629.html | Australia's opposition party gears up to challenge John Howard - Asia - Pacific - International Herald Tribune | False | By Tim Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/baseball/the-yankees-deal-sheffield-to-the-tigers.html | The Yankees Deal Sheffield to the Tigers | False | By Jack Curry | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/world/europe/blair-says-homegrown-terrorism-is-generationlong-struggle.html | Blair Says Homegrown Terrorism Is Generation-Long Struggle | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/ncaafootball/finely-honed-scarlet-knights-show-off-their-football.html | Finely Honed Scarlet Knights Show Off Their Football Chops | False | By Lee Jenkins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/opinion/the-right-to-life-698350.html | The Right to Life | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/opinion/drapes-of-wrath.html | Drapes of Wrath | False | By Maureen Dowd | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 0001-01-01 | https://www.nytimes.com/2006/11/11/world/asia/11briefs-SRILANKATAMI_BRF.html | Sri Lanka: Tamil Politician Shot Dead in Capital | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/basketball/yao-looms-over-knicks-and-leads-rockets-to-win.html | Yao Looms Over Knicks and Leads Rockets to Win | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/world/middleeast/at-dusty-outpost-in-iraq-cake-is-cut-for-marines-young-and.html | At Dusty Outpost in Iraq, Cake Is Cut for Marines Young and Not So Young | False | By C. J. Chivers | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-11 | 2006-11-11 | https://www.nytimes.com/2006/11/11/business/exquarterback-thrives-as-lobbyist.html | Ex-Quarterback Thrives as Lobbyist | False | By Barry Meier | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/they-came-in-from-the-cold-war.html | They Came in From the Cold War | False | | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/diningprinceton-thincrust-pizza-without-the-frills.html | DINING/PRINCETON; Thin-Crust Pizza, Without the Frills | False | By Karla Cook | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/parenting-raising-a-soldier-mourning-a-son.html | PARENTING; Raising a Soldier, Mourning a Son | False | By Michael Winerip | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/dining/mott-street-marco-polo-in-reverse.html | Mott Street: Marco Polo in Reverse | False | Compiled by Kris Ensminger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/openers-suits-cash-only-please.html | OPENERS; SUITS; CASH ONLY, PLEASE | False | By Mark A. Stein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/style/weddingscelebrations-megan-oneill-steven-korell.html | WEDDINGS/CELEBRATIONS; Megan O'Neill, Steven Korell | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/football/second-city-secondguessing-even-with-the-bears-71.html | Second City Second-Guessing, Even with the Bears 7-1 | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/12iht-web.1112late.3502073.html | Late game results - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/12iht-cup***.3501863.html | Soccer: Stuttgart moves to lead as Werder crashes, 3-1 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/a-necktie-tour-of-mens-fashions.html | A Necktie Tour of Menâ€ŠÂ,Âs Fashions | False | By Seth Kugel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/the-week-ahead-nov-12-18-art.html | THE WEEK AHEAD: Nov. 12 - 18; ART | False | By Carol Vogel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/still-kicking.html | Still Kicking | False | By James Kaplan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/laura-little-halsey-morris.html | Laura Little, Halsey Morris | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/quick-bitemamaroneck-pssst-caviar-over-here.html | QUICK BITE/Mamaroneck; Pssst. Caviar? Over Here. | False | By M.h. Reed | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/generations-a-bequest-that-binds-and-divides-690910.html | GENERATIONS; A Bequest That Binds, and Divides | False | By Ann Kirschner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/thecity/the-light-in-the-window.html | The Light in the Window | False | By Laurel Gross | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/cordoba-adds-to-its-allure.html | Cã³âŠrdoba Adds to Its Allure | False | By Andrew Ferren | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-memorials-weinsier-joan-tuby.html | Paid Notice: Memorials WEINSIER, JOAN TUBY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/moving-experiences.html | Moving Experiences | False | By Sarah Boxer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/world/asia/chinas-muslims-awake-to-nexus-of-needles-and-aids.html | Chinaâ€ŠÂ,Âs Muslims Awake to Nexus of Needles and AIDS | False | By Howard W. French | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/spymasters-a-final-exit-and-a-new-beginning.html | Spymasters: A Final Exit, and a New Beginning | False | By James Risen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/sports/thats-entertainment-703648.html | That's Entertainment? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/fights-leave-1-man-dead-and-5-injured-in-brooklyn.html | Fights Leave 1 Man Dead and 5 Injured in Brooklyn | False | By Manny Fernandez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/arts/best-sellers-november-12-2006.html | BEST SELLERS: November 12, 2006 | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/opinion/l12safire.html | The G.O.P. Search for a Silver Lining (6 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/theater/theater-review-however-dated-this-dames-is-buoyant.html | THEATER REVIEW; However Dated, This 'Dames' Is Buoyant | False | By Anita Gates | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregion/addressing-grief-through-writing-703613.html | Addressing Grief Through Writing | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/the-week-ahead-nov-12-18-television.html | THE WEEK AHEAD: Nov. 12 - 18; TELEVISION | False | By Mike Hale | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/10/world/africa/12iht-beirut.3877167.html | Head of UN inquiry links Hariri killing to 14 others - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/world/africa/12iht-iraq.3501036.html | Iraqi leader plans big cabinet shake-up - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/12iht-nhl.3497552.html | NHL: Malkin's talent is not in dispute, but his contract is - Sports - International Herald Tribune | False | Jeff Z. Klein and Karl-Eric Reif | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/art-review-a-horse-traders-daughter-with-visions-of-injustice.html | ART REVIEW; A Horse Trader's Daughter, With Visions of Injustice | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/environment/the-search-for-a-slippery-frog-and-why-its-hard-to-689947.html | ENVIRONMENT; The Search for a Slippery Frog, and Why It's Hard to Find | False | By Tim Wacker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/brooklyn-traffic-stop-turns-deadly-as-an-officer-shoots-a-driver.html | Brooklyn Traffic Stop Turns Deadly as an Officer Shoots a Driver Who Hit Him | False | By Cara Buckley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-lustgarten-elizabeth.html | Paid Notice: Deaths LUSTGARTEN, ELIZABETH | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/seizing-power-and-leaving-the-grid-behind.html | Seizing Power, And Leaving The Grid Behind | False | By Gerri Hirshey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/modernity-or-tradition-istanbul-at-a-crossroad-finds-its-own-way.html | Modernity or Tradition: Istanbul at a Crossroad Finds Its Own Way | False | By Matt Gross | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/10/health/12iht-ice.3877288.html | By 2040, Arctic could be largely open water in the summers, study says - Health & Science - International Herald Tribune | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/beauty-mark-yes-landmark-no.html | Beauty Mark, Yes; Landmark, No | False | By C. J. Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/do-it-yourself.html | Do It Yourself | False | By Abby McGanney Nolan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/theater/theater-reviews-young-heroines-at-work-and-at-play.html | THEATER REVIEWS; Young Heroines, at Work and at Play | False | By Anita Gates | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/washington/world/us-vetoes-security-council-resolution-assailing-israel-for.html | U.S. Vetoes Security Council Resolution Assailing Israel for Attacks | False | By Warren Hoge | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/coming-at-you.html | Coming at You | False | By Dwight Garner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/landscaping-striking-a-legal-blow-for-cleaner-air.html | LANDSCAPING; Striking a Legal Blow For Cleaner Air | False | By David Scharfenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/technology/12iht-ad13.3497060.html | Fashioning a makeover - Technology & Media - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/thecity/meeting-the-beatles.html | Meeting the Beatles | False | By Michael Pollak | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/books/review/Letters.1-2.html | â€˜Beauty Junkiesâ€™: | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/the-plain-truth.html | The Plain Truth | False | By Naomi Wolf | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/10/health/12iht-ice.3869064.html | Arctic of mostly open water predicted by summer 2040 - Health & Science - International Herald Tribune | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/world/africa/12iht-envoy.3877261.html | Saudi envoy to U.S. quits - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/us/gop-collapse-in-indiana-emblematic-of-larger-loss.html | G.O.P. Collapse in Indiana Emblematic of Larger Loss | False | By Adam Nossiter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-rubin-phyllis-bogen.html | Paid Notice: Deaths RUBIN, PHYLLIS BOGEN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/arts/auction-etiquette-what-if-he-raised-2-fingers-685950.html | AUCTION ETIQUETTE; What if He Raised 2 Fingers? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/god-delusion-671231.html | 'God Delusion' | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/magazine/islam-terror-and-the-second-nuclear-age-678929.html | Islam, Terror and the Second Nuclear Age | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/pageoneplus/corrections-703575.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/on-politics-sometimes-the-mud-sticks-to-the-thrower.html | ON POLITICS; Sometimes, the Mud Sticks to the Thrower | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/fashion/weddings/12marcus.html | Jill Marcus and Jane Weiler | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregionopinions/the-nuclear-neighborhood.html | The Nuclear Neighborhood | False | By Kelly McMasters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-gentz-rev-william-h.html | Paid Notice: Deaths GENTZ, REV. WILLIAM H. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/a-survivor-reflects-on-political-casualties-and-real-ones.html | A Survivor Reflects on Political Casualties, and Real Ones | False | By Peter Applebome | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/talking-about-iraq.html | Talking About Iraq | False | By David Brooks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/36-hours-in-sydney.html | 36 Hours in Sydney | False | By Ariel Foxman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/arts/up-front.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/why-we-travel-kerala-india.html | WHY WE TRAVEL: KERALA, INDIA | False | As told to Austin Considine | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/jennifer-walsh-stephen-cowen.html | Jennifer Walsh, Stephen Cowen | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/generations-a-bequest-that-binds-and-divides-690376.html | GENERATIONS; A Bequest That Binds, and Divides | False | By Ann Kirschner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-justus-dora-berman.html | Paid Notice: Deaths JUSTUS, DORA BERMAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregionopinions/a-grand-new-republican-party-696870.html | A Grand New Republican Party | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/a-rough-market-or-not.html | A Rough Market. Or Not. | False | By Antoinette Martin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/spotlight-nba-off-the-dribble.html | Spotlight: N.B.A.; OFF THE DRIBBLE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/10/world/africa/12iht-briefs.3877173.html | Briefly: Islamic militants plan to attack government - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/tennis/for-roddick-and-blake-recovery-and-reward.html | For Roddick and Blake, Recovery and Reward | False | By Sandra Harwitt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/world/africa/12iht-nuke.3497576.html | Iran lashes UN on call for atom freeze - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/reactionary-moderates.html | Reactionary Moderates | False | By Ramesh Ponnuru | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/van-gundy-is-still-escaping-from-new-york.html | Van Gundy Is Still Escaping From New York | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-bemis-john-richardson.html | Paid Notice: Deaths BEMIS, JOHN RICHARDSON | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/lauren-clabby-james-moore-v.html | Lauren Clabby, James Moore V | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/long-island-vines-early-dry-and-tangy.html | LONG ISLAND VINES; Early, Dry and Tangy | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregion/devoted-to-music-for-a-lifetime-703524.html | Devoted to Music For a Lifetime | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/world/europe/12iht-georgia.3497561.html | Breakaway Georgian region votes on independence - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/ncaabasketball/amid-rascals-and-ruffians-acts-of-faith-and-courage.html | Amid Rascals and Ruffians, Acts of Faith and Courage | False | By Selena Roberts | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/10/business/worldbusiness/12iht-rebate.3877324.html | EU court gives Britain a break on taxes - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/us/sports-artist-sued-for-mix-of-crimson-and-tide.html | Sports Artist Sued for Mix of Crimson and Tide | False | By Adam Liptak | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/10/sports/12iht-world.3869182.html | Roundup: Iraqi weightlifter is out over steroids - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/and-now-on-to-2008.html | And Now, On to 2008 | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/parenting-raising-a-soldier-mourning-a-son-691828.html | PARENTING; Raising a Soldier, Mourning a Son | False | By Michael Winerip | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/pageoneplus/style/corrections-700657.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/cabbie-road.html | Cabbie Road | False | By Nathaniel Rich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/on-politics-democratic-broom-doesnt-sweep-clean.html | ON POLITICS; Democratic Broom Doesn't Sweep Clean | False | By Bruce Lambert | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/secondhand-stories.html | Secondhand Stories | False | By Michele Ingrassia | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/the-way-we-eat-cue-snack-track.html | The Way We Eat: Cue Snack Track | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/death-on-film-answering-a-cry-for-help-685968.html | DEATH ON FILM; Answering a Cry for Help | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/ecoconscious-meets-guilty-conscience.html | Eco-Conscious Meets Guilty Conscience | False | By Dan Shaw | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregionopinions/the-slow-death-of-the-state-gop.html | The Slow Death of the State G.O.P. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/an-eye-on-the-fed-and-on-philadelphia.html | An Eye on the Fed, and on Philadelphia | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/the-week-ahead-nov-12-18-film.html | THE WEEK AHEAD: Nov. 12 - 18; FILM | False | By A. O. Scott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/the-port-authority-and-fire-codes-703133.html | The Port Authority And Fire Codes | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/magazine/geezery-rider-678937.html | Geezery Rider | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/transportation-2-jitneys-and-free-shuttle-square-off-in-atlantic-690317.html | TRANSPORTATION; $2 Jitneys and Free Shuttle Square Off in Atlantic City | False | By David K. Randall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/burning-man-spreads-its-flame.html | Burning Man Spreads Its Flame | False | By Julia Chaplin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/abby-dorman-christopher-glover.html | Abby Dorman, Christopher Glover | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/marine-life-foreign-import-has-clawed-its-way-up-690295.html | MARINE LIFE; Foreign Import Has Clawed Its Way Up | False | By Joe Wojtas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-shelton-richard-dds.html | Paid Notice: Deaths SHELTON, RICHARD, D.D.S. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-crowningshield-robert-g.html | Paid Notice: Deaths CROWNINGSHIELD, ROBERT G. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/other-voices-not-all-stories-have-only-two-sides-magazines-and.html | Other Voices: Not All Stories Have Only Two Sides; 'Magazines' and Money | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/world/asia/12iht-afghan.3879524.html | Afghan leader blames Pakistan for instability - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/ncaafootball/blocked-field-goal-keeps-florida-title-hopes-alive.html | Blocked Field Goal Keeps Florida Title Hopes Alive | False | By Ray Glier | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/the-curse-of-caste-671274.html | 'The Curse of Caste' | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/ruth-s-morgenthau-75-an-adviser-to-carter-is-dead.html | Ruth S. Morgenthau, 75, an Adviser to Carter, Is Dead | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/the-week-nows-the-hard-part-for-islips-new-supervisor.html | THE WEEK; Now's the Hard Part for Islip's New Supervisor | False | By John Rather | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/in-the-problem-may-lie-a-solution.html | In the Problem May Lie a Solution | False | By Avi Salzman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/facing-reality-on-europes-immigrants.html | Facing Reality on Europeâ€šÃ„Ã´s Immigrants | False | By David C. Unger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/pageoneplus/arts/corrections-685933.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/technology/openers-suits-will-work-for-a-cure.html | OPENERS: SUITS; WILL WORK FOR A CURE | False | By Francine Parnes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/the-island-a-baykeeper-who-stirs-the-waters.html | THE ISLAND; A Baykeeper Who Stirs the Waters | False | By Robin Finn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/ncaafootball/smith-and-buckeyes-surge-into-showdown-with-michigan.html | Smith and Buckeyes Surge Into Showdown With Michigan | False | By Joe Lapointe | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/taking-the-back-roads-to-machu-picchu.html | Taking the Back Roads to Machu Picchu | False | By Patrick O'Gilfoil Healy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/a-quirky-superhero-of-the-comics-trade.html | A Quirky Superhero of the Comics Trade | False | By George Gene Gustines | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/world/europe/12iht-court.3877225.html | Court faults EU decision to target Iran exile group - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/opinion/12lirr.html | On Time, More or Less (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/world/asia/12iht-airport.3497268.html | Bangkok airport experiences severe birthing pains - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/other-voices-not-all-stories-have-only-two-sides-703109.html | Other Voices: Not All Stories Have Only Two Sides | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/a-west-virginia-cold-war-bunker-now-a-tourist-spot.html | A West Virginia Cold War Bunker Now a Tourist Spot | False | By John Strausbaugh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/madonna-raises-malawi-awareness.html | Madonna Raises Malawi Awareness | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregionopinions/a-grand-new-republican-party.html | A Grand New Republican Party | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/music/25-to-life-with-time-off-for-puccini.html | 25 to Life, With Time Off for Puccini | False | By Michael White | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/deborah-blume-steven-stutman.html | Deborah Blume, Steven Stutman | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/the-hero-and-the-whatsit.html | The Hero and the Whatsit | False | By James Hynes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/basketball/ankle-sprain-leaves-jefferson-on-nets-bench.html | Ankle Sprain Leaves Jefferson on Netsâ€šÃ„Ã´ Bench | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/my-rapist-678953.html | My Rapist | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/business/yourmoney/12suits.html | Shower Curtain Sold Separately | False | By Elizabeth Olson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/a-boom-in-jobs-and-fear.html | A Boom in Jobs, and Fear | False | By Daniel Akst | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-slay-burton.html | Paid Notice: Deaths SLAY, BURTON | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregionopinions/the-gay-label.html | The Gay Label | False | By Sean Safford | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/pageoneplus/corrections-699993.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/opinion/12styron.html | Voice of Depression: Styronâ€šÃ„Ã´s Struggle and Hope (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/the-neediest-cases-shouldering-responsibility-and-facing-a-sea-of.html | The Neediest Cases; Shouldering Responsibility and Facing a Sea of Troubles | False | By Joseph P. Fried | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/books/review/Letters.t-1.html | â€šÃ„Ã²God Delusionâ€šÃ„Ã´ | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-usecon.3870309.html | U.S. trade deficit narrows for a second month - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/chari-cohen-scott-hirshson.html | Chari Cohen, Scott Hirshson | False | | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/fallingdown-funny.html | Falling-Down Funny | False | By A.o. Scott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/us/after-more-than-a-century-of-soaking-washington-town-mulls-move-to.html | After More Than a Century of Soaking, Washington Town Mulls Move to Higher Ground | False | By William Yardley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/magazine/dick-taeubers-cordial-pie-678970.html | Dick Taeuber's Cordial Pie | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/world/middleeast/dubai-swats-pests-ogling-beach-beauties.html | Dubai Swats Pests Ogling Beach Beauties | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/q-a-is-this-rent-legal.html | Q & A; Is This Rent Legal? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/pageoneplus/corrections-682381.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/passenger-rights-under-eu-rules-when-a-flight-is-delayed.html | Passenger Rights Under E.U. Rules When a Flight Is Delayed | False | By Roger Collis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/football/penningtons-aversion-to-losing-began-at-an-early-age.html | Pennington's Aversion to Losing Began at an Early Age | False | By Karen Crouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/music/the-new-ambassadors.html | The New Ambassadors | False | By Jeff Leeds | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregion/weighing-the-benefits-of-wind-power-703591.html | Weighing the Benefits Of Wind Power | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-young-hugh-hampton-ii-md.html | Paid Notice: Deaths YOUNG, HUGH HAMPTON II, MD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/jobs/the-dos-and-donts-of-looking-for-work.html | The Dos and Don'ts of Looking for Work | False | By Matt Villano | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/world/americas/12iht-letter.3496949.html | Letter From Washington: After Republican rout, who is to take the lead? - Americas - International Herald Tribune | False | Albert R. Hunt | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/odd-ball.html | Odd Ball | False | By Rebecca Zerkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/gridlock-it-doesnt-bother-the-market.html | Gridlock? It Doesn't Bother the Market | False | By Jeff Sommer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/correction-691950.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/a-plan-to-make-private-new-jersey-beaches-friendly-to-the-public.html | A Plan To Make Private New Jersey Beaches Friendly to the Public | False | By Ronald Smothers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/13/sports/13iht-web.1113jets.3504280.html | NFL: Jets end streak of losses to Patriots - Sports - International Herald Tribune | False | By Karen Crouse | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/diningcommack-the-food-is-focused-the-decor-is-not.html | DINING/COMMACK; The Food Is Focused. The Décor Is Not. | False | By Joanne Starkey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-anscher-marcia.html | Paid Notice: Deaths ANSCHER, MARCIA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/the-week-400-acres-preserved-in-pine-barrens.html | THE WEEK; 400 Acres Preserved In Pine Barrens | False | By Ruthie Ackerman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/comings-and-goings.html | Comings and Goings | False | By Hilary Howard | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregion/devoted-to-music-for-a-lifetime-703206.html | Devoted to Music For a Lifetime | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/technology/12iht-mortgage.3497081.html | Mortgage sites under cloud - Technology & Media - International Herald Tribune | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-exchange.3877267.html | Nasdaq begins a hostile bid for the London Stock Exchange - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/the-online-auteurs.html | The Online Auteurs | False | By Matthew Klam | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/jersey-where-falcons-kinglets-and-eagles-dare.html | JERSEY; Where Falcons, Kinglets And Eagles Dare | False | By Kevin Coyne | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregion/weighing-the-benefits-of-wind-power-703192.html | Weighing the Benefits Of Wind Power | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/opinion/12iht-edconsume.3872972.html | Consumption gap - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/on-time-more-or-less-699632.html | On Time, More or Less | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-rosner-richard.html | Paid Notice: Deaths ROSNER, RICHARD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/arts/12iht-bookmer.3869257.html | Book Review: Glory in a Line - Culture - International Herald Tribune | False | By Janet Maslin | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/outbox.html | OUT-BOX | False | | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/pinstriped-populist.html | Pinstriped Populist | False | By David Sirota | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/an-explosion-of-light.html | An Explosion of Light | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/the-gop-search-for-a-silver-lining-699659.html | The G.O.P. Search for a Silver Lining | False | | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/technology/12iht-web.1112web.3496525.html | A Web guided by common sense? - Technology & Media - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/arts/12iht-zwerin.3869275.html | Alive at the Village Vanguard: A venerable club's owner has her say - Culture - International Herald Tribune | False | By Mike Zwerin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/style/weddings/celebrations-jill-marcus-jane-weiler.html | WEDDINGS/CELEBRATIONS; Jill Marcus, Jane Weiler | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/sports/12iht-CRICKET.3869414.html | Cricket: Ashes series has turned on fate of 3 spin bowlers - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/an-uneasy-alliance.html | An Uneasy Alliance | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/style/weddings/celebrations-christina-mo-jonathan-derose.html | WEDDINGS/CELEBRATIONS; Christina Mo, Jonathan DeRose | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-shell.3870321.html | Shell offers to sell stake in oil and gas platform to Gazprom - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-ossias-charles-matthew.html | Paid Notice: Deaths OSSIAS, CHARLES MATTHEW | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/automobiles/10-favorites-at-sema-show.html | 10 Favorites At SEMA Show | False | By Jerry Garrett | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/weekinreview/12naguorney.html | Now, the Tape Measure for Those Other Drapes | False | By Adam Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-arcari-joan.html | Paid Notice: Deaths ARCARI, JOAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/the-week-animal-shelter-deal-benefits-both-sides.html | THE WEEK; Animal Shelter Deal Benefits Both Sides | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/realestate/12wezo.html | A Crucial Piece in a Makeover Mosaic | False | By Lisa Prevost | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/how-to-be-funny.html | How to Be Funny | False | By John Hodgman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/fries-with-that.html | Fries With That? | False | By M. John Harrison | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/what-do-we-want-in-a-spouse-699640.html | What Do We Want In a Spouse? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-grunfeld-sy.html | Paid Notice: Deaths GRUNFELD, SY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/us/politics/incoming-democrats-put-populism-before-ideology.html | Incoming Democrats Put Populism Before Ideology | False | By Robin Toner and Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-kramer-burton.html | Paid Notice: Deaths KRAMER, BURTON | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/the-next-big-thing.html | The Next Big Thing | False | By George F. Will | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/an-average-surprise.html | An Average Surprise | False | By Kevin O'Keefe | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/education/the-week-schoolattack-threats-prompt-closings-and.html | THE WEEK; School-Attack Threats Prompt Closings and Inquiry | False | By Steve Strunsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/movies/you-can-make-em-like-they-used-to.html | You Can Make â€š,Ã¨'Em Like They Used To | False | By Dave Kehr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/the-week-openspace-proposals-win-voter-approval.html | THE WEEK; Open-Space Proposals Win Voter Approval | False | By John Rather | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/kellie-calnan-james-atkins.html | Kellie Calnan, James Atkins | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/sports/football/12chiefs.html | Chiefs' Huard Leaving Nothing in Reserve | False | By Judy Battista | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/magazine/12letters.html | Letters | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/calendar-691615.html | CALENDAR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/the-soldiers-marched-but-most-spectators-shopped.html | The Soldiers Marched, but Most Spectators Shopped | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/world/asia/12bangla.html | Protests Shut Bangladesh | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/pro-football-key-matchups.html | PRO FOOTBALL; KEY MATCHUPS | False | By John Branch (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregion/addressing-grief-through-writing-703214.html | Addressing Grief Through Writing | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/thecity/celebrating-mass-without-the-masses.html | Celebrating Mass Without the Masses | False | By Tina Shah | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/clare-cusack-michael-gianaris.html | Clare Cusack, Michael Gianaris | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/environment/the-search-for-a-slippery-frog-and-why-its-hard-to-690309.html | ENVIRONMENT; The Search for a Slippery Frog, and Why It's Hard to Find | False | By Tim Wacker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/a-jail-turns-to-video-for-visitations.html | A Jail Turns to Video for Visitations | False | By Robert Strauss | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/movies/scenes-from-a-marriage-not-unlike-his-own.html | Scenes From a Marriage Not Unlike His Own | False | By Nancy Ramsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/style/pulse-with-the-greatest-of-ease.html | PULSE; With the Greatest of Ease | False | By Ellen Tien | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/down-a-bumpy-road.html | Down a Bumpy Road | False | By Paul Gray | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/mortgage-sites-under-scrutiny.html | Mortgage Sites Under Scrutiny | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/benny-andrews-75-dies-painted-life-in-the-south.html | Benny Andrews, 75, Dies; Painted Life in the South | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/on-politics-upsets-in-the-making-for-two-veterans.html | ON POLITICS; Upsets in the Making for Two Veterans | False | By Fernanda Santos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/world/middleeast/12nations.html | U.S. Vetoes Security Council Resolution Assailing Israel for Attacks | False | By Warren Hoge | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-willis-ellen.html | Paid Notice: Deaths WILLIS, ELLEN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/magazine/12wwln_consumed.html | A Turn of Phrase | False | By Rob Walker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/world/americas/12iht-plane.3501079.html | How 2001 Airbus crash led to improved safety - Americas - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/fashion/weddings/12oneill.html | Megan O'Neill, Steven Korell | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-weinberg-mildred.html | Paid Notice: Deaths WEINBERG, MILDRED | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/openers-suits-well-maybe-him.html | OPENERS: SUITS; WELL, MAYBE HIM | False | By Lawrence Ingrassia | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-birch-thomas-edward-jr.html | Paid Notice: Deaths BIRCH, THOMAS EDWARD, JR. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/plans-for-airfield-gain-no-traction.html | Plans for Airfield Gain No Traction | False | By Valerie Cotsalas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregion/charming-places-become-less-so-703605.html | Charming Places Become Less So | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/a-san-diego-for-vips.html | A San Diego for V.I.P.'s | False | By Dan Levin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/worldbusiness/12iht-telekom.3500844.html | Chief set to quit at Deutsche Telekom - Business - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/pagetwoplus/correction-678988.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/ncaabasketball/st-johns-shows-more-promise-after-shaking-off-a-slow.html | St. John's Shows More Promise After Shaking Off a Slow Start | False | By Bill Finley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-mackenzie-william-j-jr.html | Paid Notice: Deaths MACKENZIE, WILLIAM J., JR. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/the-numbers-game.html | The Numbers Game | False | By Polly Shulman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/pagetwoplus/corrections-685941.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/pagetwoplus/corrections-682373.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregion/on-top-of-the-world-in-riverside-park-700363.html | On Top of the World In Riverside Park | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/for-mrs-cruise-perhaps-a-cat.html | For Mrs. Cruise, Perhaps a Cat | False | By Nadine Brozan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-rauch-philip.html | Paid Notice: Deaths RAUCH, PHILIP | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/baseball/surgery-makes-john-a-pitcher-few-will-forget.html | Surgery Makes John a Pitcher Few Will Forget | False | By Murray Chass | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/designs-for-playing.html | Designs for Playing | False | By Steven Heller | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregion/endorsements-by-third-parties-700347.html | Endorsements By Third Parties | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/us/new-democratic-majority-throws-bushs-judicial-nominations-into.html | New Democratic Majority Throws Bush's Judicial Nominations Into Uncertainty | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/world/africa/12iht-iraq.3879558.html | 2 bombs in Baghdad kill scores - Africa & Middle East - International Herald Tribune | False | By Qais Mizher and John O'Neil | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/technology/12iht-skype.html | Waiting for Skype to pay off for eBay | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-taxon-saul.html | Paid Notice: Deaths TAXON, SAUL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/landscaping-striking-a-legal-blow-for-cleaner-air-689963.html | LANDSCAPING; Striking a Legal Blow For Cleaner Air | False | By David Scharfenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-web.1212sharkey.3875038.html | End of year. Short on miles. Coach class, here I come. - Business - International Herald Tribune | False | By Joe Sharkey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/realestate/12qa.html | Is This Rent Legal? | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/the-business-of-negotiating-for-more-college-aid.html | The Business of Negotiating for More College Aid | False | By Tanya Mohn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/opinion/12iht-edgholz.3872966.html | Station those troops offshore - Opinion - International Herald Tribune | False | Eugene Gholz, Daryl G. Press and Benjamin Valentino | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/opinion/12iht-edroyalty.3872987.html | Royalty rip-off - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/world/middleeast/lebanon-talks-collapse-as-shiites-vacate-cabinet.html | Lebanon Talks Collapse as Shiites Vacate Cabinet | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/the-healing-problem.html | The Healing Problem | False | By Lisa Sanders, M.d. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/the-week-ahead-nov-12-18-dance.html | THE WEEK AHEAD: Nov. 12 - 18; DANCE | False | By John Rockwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/movies/the-way-we-live-now-111206-consumer-a-turn-of-phrase.html | THE WAY WE LIVE NOW: 11-12-06; CONSUMER; A Turn of Phrase | False | By Rob Walker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/old-world-order.html | Old World Order | False | By James Traub | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/editors-note.html | Editor's Note | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-baa.3870264.html | British regulators to explore possible break-up of BAA's airports - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/othersports/with-bob-beamon.html | With Bob Beamon | False | By Frank Litsky (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/now-what.html | Now What? | False | By Franklin Foer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/cate-mowell-erik-wright.html | Cate Mowell, Erik Wright | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/pageoneplus/corrections-700002.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/world/middleeast/us-offers-reward-for-help-in-finding-missing-soldier.html | U.S. Offers Reward for Help in Finding Missing Soldier | False | By Michael Luo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-ports.3870319.html | Dubai port company sells its U.S. holdings to AIG - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/technology/12iht-music.3497072.html | Tempting iPod fans to change their tune - Technology & Media - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/the-shape-shifter.html | The Shape-Shifter | False | By Alex Witchel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/sports/12iht-nfl.3869175.html | NFL: Bears collect quick returns from Hester - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/mets-new-park-to-be-named-citifield.html | Mets' New Park to Be Named CitiField | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/where-horses-never-had-it-so-good.html | Where Horses Never Had It So Good | False | By Christopher Gray | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/democrats-and-iraq.html | Democrats and Iraq | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/world/americas/12iht-gays.3877276.html | Struggle of gay evangelicals for acceptance continues - Americas - International Herald Tribune | False | By Neela Banerjee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/essence-of-wacked.html | Essence of Wacked | False | By Tim Blake Nelson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/us/immigrant-protection-rules-draw-fire.html | Immigrant Protection Rules Draw Fire | False | By Jesse McKinley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/its-a-start-teens-talk-and-adults-listen.html | It's a Start: Teens Talk And Adults Listen | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/world/middleeast/sectarian-rifts-foretell-pitfalls-of-iraqi-troops-taking.html | Sectarian Rifts Foretell Pitfalls of Iraqi Troops' Taking Control | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/steering-clear-of-the-thanksgiving-crush.html | Steering Clear of the Thanksgiving Crush | False | By Michelle Higgins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/thecity/for-a-landmark-unlandmarked-a-bid-to-undo-the-undoing.html | For a Landmark Un-landmarked, a Bid to Undo the Undoing | False | By Jake Mooney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-memorials-rousmaniere-james-a.html | Paid Notice: Memorials ROUSMANIERE, JAMES A. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/worldbusiness/12iht-apec.3497075.html | U.S. pushes APEC-wide trade zone - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregion/downtown-still-bohemian-700380.html | Downtown, Still Bohemian | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/automobiles/westward-ho-to-automotive-museums.html | Westward Ho! To Automotive Museums | False | By Michelle Krebs | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/jaclyn-travers-andrew-singer.html | Jaclyn Travers, Andrew Singer | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/generations/a-bequest-that-binds-and-divides-689971.html | GENERATIONS; A Bequest That Binds, and Divides | False | By Ann Kirschner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/on-the-market.html | ON THE MARKET | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/sports/armstrongs-new-tour-703630.html | Armstrong's New Tour | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/bandages-and-bayonets.html | Bandages and Bayonets | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/woman-37-is-charged-with-killing-her-husband.html | Woman, 37, Is Charged With Killing Her Husband | False | By Cara Buckley and Rebecca Cathcart | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/washington/business/openers-suits-do-as-we-er-never-mind.html | OPENERS; SUITS, DO AS WE - ER, NEVER MIND | False | By Mark A. Stein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-bradley-ed.html | Paid Notice: Deaths BRADLEY, ED. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/ncaafootball/princeton-pulls-out-a-victory-and-avenges-a-loss-to.html | Princeton Pulls Out a Victory and Avenges a Loss to Yale | False | By Bill Pennington | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-de-leon-jack-christopher-weeks.html | Paid Notice: Deaths DE LEON, JACK (CHRISTOPHER WEEKS) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/workers-welfare-ignored-682403.html | WORKERS' WELFARE IGNORED | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/world/europe/12iht-poland.3501082.html | Vote tests Polish coalition - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/katherine-keyes-jeffrey-wild.html | Katherine Keyes, Jeffrey Wild | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/not-a-chief-at-taos-682420.html | NOT A CHIEF AT TAOS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-rollins-abbe.html | Paid Notice: Deaths ROLLINS, ABBE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/opinion/112city.html | Endorsements by Third Parties; Barrier Bike Lanes Are Dangerous; On Top of the World in Riverside Park; Smiles Above, Grimaces Below; Downtown, Still Bohemian (5 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-airport.3870260.html | Company of Chinese president's son is awarded airport security deal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/baker-street-regular.html | Baker Street Regular | False | By Charles Taylor | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/churlish-critters.html | Churlish Critters | False | By Bruce Handy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/cause-of-death.html | Cause of Death? | False | By Randy Cohen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/thecity/trying-to-make-life-less-of-a-cabaret.html | Trying to Make Life Less of a Cabaret | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/the-corporate-end-run.html | The Corporate End Run | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/pro-football-at-a-glance.html | PRO FOOTBALL; AT A GLANCE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/calendar.html | CALENDAR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-ibrief.3877285.html | Briefing: Britain and U.S. resolve F-35 technology dispute - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/12iht-tennis.3497102.html | Tennis: For Roddick and Blake, 2 paths to recognition - Sports - International Herald Tribune | False | Sandra Harwitt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/dining/beguiling-youth-in-an-li-white.html | Beguiling Youth in an L.I. White | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/dumped-again.html | Dumped Again | False | By Regina Marler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregion/smiles-above-grimaces-below-700371.html | Smiles Above, Grimaces Below | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregionopinions/the-next-scandal.html | The Next Scandal | False | By Mitchell L. Moss | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/thecity/the-singing-may-be-dubious-but-thataes-not-the-complaint.html | The Singing May Be Dubious, but Thatâ€¦Â„Â´s Not the Complaint | False | By Jeff Vandam | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/a-citizens-calendar-691887.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/10/news/12iht-cx.3869335.html | Correction - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/the-great-risk-shift-671258.html | 'The Great Risk Shift' | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/could-a-new-strongman-help.html | Could a New Strongman Help? | False | By John F. Burns | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/design/after-15-centuries-st-peter-finally-leaves-home.html | After 15 Centuries, St. Peter Finally Leaves Home | False | By Jori Finkel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/marine-life-foreign-import-has-clawed-its-way-up.html | MARINE LIFE; Foreign Import Has Clawed Its Way Up | False | By Joe Wojtas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/a-wellpaid-slave-671266.html | 'A Well-Paid Slave' | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/12iht-nba.3497555.html | NBA: Some things never change - Sports - International Herald Tribune | False | Liz Robbins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/fashion/weddings/12stratford.html | Nancy Stratford, E. Philip Jones | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/they-love-paris.html | They Love Paris | False | By Diane Johnson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/world/africa/12iht-iraq.3497589.html | Bomb kills 35 at center to recruit Iraqi police - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/the-nation-early-returns-now-measure-for-those-other.html | THE NATION: EARLY RETURNS; Now, the Tape Measure For Those Other Drapes | False | By Adam Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/frustration-grows-at-carousel-as-more-baggage-goes-astray.html | Frustration Grows at Carousel as More Baggage Goes Astray | False | By Jeff Bailey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-samii-shahla.html | Paid Notice: Deaths SAMII, SHAHLA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/pageoneplus/style/corrections-700665.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/theater/from-broadway-to-tv-and-back-to-the-stage.html | From Broadway to TV, and Back to the Stage | False | By Carla Baranauckas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/dance/the-twain-do-meet-in-a-busy-imagination.html | The Twain Do Meet in a Busy Imagination | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/fashion/weddings/12mo.html | Christina Mo, Jonathan DeRose | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/marah-katz-jonathan-herbach.html | Marah Katz, Jonathan Herbach | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/design/the-provocateur-and-his-wellheeled-collaborator.html | The Provocateur and His Well-Heeled Collaborator | False | By Amei Wallach | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/secondhand-stories-691810.html | Secondhand Stories | False | By Michele Ingrassia | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/the-week-ahead-nov-12-18-classical.html | THE WEEK AHEAD: Nov. 12 - 18; CLASSICAL | False | By Anne Midgette | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/sports/soccer/12soccer.html | New England Hopes Third Time Is a Charm | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-disco-josephine-jo-bingham.html | Paid Notice: Deaths DISCO, JOSEPHINE (JO) BINGHAM | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/the-week-the-other-winners-and-losers-nov-511.html | THE WEEK; The Other Winners and Losers | Nov. 5-11 | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/holding-to-the-center-losing-my-seat.html | Holding to the Center, Losing My Seat | False | By Lincoln D. Chafee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-mccrystal-dorothea-m-dee.html | Paid Notice: Deaths MCCRYSTAL, DOROTHEA M. (DEE) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/exploring-the-other-side-after-a-friends-death.html | Exploring the 'Other Side' After a Friend's Death | False | By Karin Lipson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/century-of-rubble.html | Century of Rubble | False | By Simon Sebag Montefiore | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/automobiles/collectibles/when-maps-reflected-romance-of-the-road.html | When Maps Reflected Romance of the Road | False | By Phil Patton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/the-marxist-turned-caudillo-a-family-story.html | The Marxist Turned Caudillo: A Family Story | False | By Stephen Kinzer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/world/asia/12iht-aids.3497751.html | China seeks Muslims' help on AIDS - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/worldbusiness/12iht-telekom.3501953.html | Chief quits at Deutsche Telekom after revolt - Business - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/spring-break-on-a-leash.html | Spring Break, on a Leash | False | By Ralph Gardner Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/opinion/nyregionopinions/12island.html | Weighing the Benefits of Wind Power; Devoted to Music for a Lifetime; Endorsements by Third Parties; Addressing Grief Through Writing (7 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/immigration-a-love-story.html | Immigration, A Love Story | False | By Mireya Navarro | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/pagoneplus/corrections-702331.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/world/americas/venezuelans-square-off-over-race-oil-and-a-populist.html | Venezuelans Square Off Over Race, Oil and a Populist Political Slogan | False | By Simon Romero | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/pagoneplus/correction-678996.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/technology/12iht-wireless13.3497189.html | Wireless: The battle of the standards - Technology & Media - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/weekinreview/12laugh.html | Laugh Lines: Jay Leno, David Letterman and Conan OâÂ,Â't Brien | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/theater/a-critic-has-praise-for-a-playwright-himself.html | A Critic Has Praise for a Playwright (Himself) | False | By Jonathan Kalb | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/pro-football-key-matchups-700991.html | PRO FOOTBALL; KEY MATCHUPS | False | By Karen Crouse (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/pagoneplus/corrections-702358.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/realestate/12ren.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/voice-of-depression-styrons-struggle-and-hope-699667.html | Voice of Depression: Styron's Struggle and Hope | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/sonic-hedgehog-sounded-funny-at-first.html | âÂ,Â'Sonic HedgehogâÂ,Â' Sounded Funny, at First | False | By John Schwartz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/lets-rock-if-thats-ok.html | LetâÂ,Â's Rock ... If ThatâÂ,Â's O.K. | False | By Liza Ghorbani | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/10/world/europe/12iht-spain.3877334.html | Police suspect 11 arrested in Spain were considering terror attack - Europe - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/commercial/10-ways-to-stumble-in-commercial-real-estate.html | 10 Ways to Stumble in Commercial Real Estate | False | By Vivian Marino | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/why-buy-backs-arent-always-good-news.html | Why Buybacks ArenâÂ,Â't Always Good News | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/washington/democrats-aim-to-save-inquiry-on-work-in-iraq.html | Democrats Aim to Save Inquiry on Work in Iraq | False | This article is by James Glanz, David Johnston and Thom Shanker. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-barmash-isadore.html | Paid Notice: Deaths BARMASH, ISADORE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/openers-suits-real-money.html | OPENERS: SUITS; REAL MONEY | False | By Mark A. Stein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/sanam-hafeez-and-faisal-khan.html | Sanam Hafeez and Faisal Khan | False | By Jane Gordon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/thecity/the-man-who-hates-graffiti.html | The Man Who Hates Graffiti | False | By Steven Kurutz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregion/the-next-scandal-696854.html | The Next Scandal | False | By Mitchell L. Moss | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/senor-gross-out.html | Señor Gross Out | False | By Jack Hitt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/sports/basketball/12side.html | Van Gundy Is Still Escaping From New York | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/sports/a-clarification-on-handcycling-703621.html | A Clarification on Handcycling | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-savage-toni-leigh-nee-donna.html | Paid Notice: Deaths SAVAGE, TONI, LEIGH (NEE DONNA) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-starnes-ordway.html | Paid Notice: Deaths STARNES, ORDWAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/pagoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/music/playlist-reggae-the-ramones-and-keane-just-what-he-needed.html | MUSIC: PLAYLIST; Reggae, the Ramones and Keane: Just What He Needed | False | By Ric Ocasek | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/quick-bitecranford-endless-options-in-a-wrap.html | QUICK BITE/Cranford; Endless Options in a Wrap | False | By Kelly Feeney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/the-secret-life-of-toys.html | The Secret Life Of Toys | False | By Patricia T. O'Conner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/the-philandering-toff-who-would-be-bond.html | The Philandering Toff Who Would Be Bond | False | By Liesl Schillinger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/pro-football-leaving-nothing-in-reserve.html | PRO FOOTBALL; Leaving Nothing in Reserve | False | By Judy Battista | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/10/world/africa/12iht-addis.3877161.html | Ethiopian court convicts Mengistu Haile Mariam of genocide - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/epicenter.html | Epicenter | False | By William Safire | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/10/world/americas/12iht-smoke.3870124.html | Laid-back Hawaii grapples with strictest smoking laws in the U.S. - Americas - International Herald Tribune | False | By Jesse McKinley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/nyregion/12Neediest.html | Shouldering Responsibility and Facing a Sea of Troubles | False | By Joseph P. Fried | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/opinion/nyregionopinions/112jersey.html | Weighing the Benefits of Wind Power; The Port Authority and First Codes; Addressing Grief Through Writing (4 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/washington/12gates.html | In Gates Selection, White House Hopes to Close Rift Between State and Defense | False | By David E. Sanger and Scott Shane | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/a-plan-to-rein-in-dogs-troubles-owners.html | A Plan to Rein In Dogs Troubles Owners | False | By Erin Duggan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/health/openers-suits-landing-on-his-feet.html | OPENERS: SUITS; LANDING ON HIS FEET | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/10/world/africa/12iht-briefs.3874085.html | Briefly: 4 Fatah demonstrators are killed by Hamas - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/a-nautical-tribute-framed-in-plastic.html | A Nautical Tribute, Framed in Plastic | False | By Brendan I Koerner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/magazine/sleeping-with-the-fishes-678961.html | Sleeping With The Fishes | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/new-condos-inspired-by-africa.html | New Condos Inspired by Africa | False | By David Scharfenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/thecity/half-a-century-ago-did-the-indians-really-want-the-bronx.html | Half a Century Ago, Did the Indians Really Want the Bronx? | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/calendar-690406.html | CALENDAR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-rosenthal-rosen-berg-hinda.html | Paid Notice: Deaths ROSENTHAL, ROSEN BERG, HINDA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/10/world/europe/12iht-pope.3877321.html | Pope Benedict XVI issues annual message for peace - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/zimbabwe-outpost-of-tyranny-seeks-tourists.html | Zimbabwe, â€šÃ„Â²Outpost of Tyranny,â€šÃ„Â¹ Seeks Tourists | False | By Michael Wines | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-siegel-leonard-i.html | Paid Notice: Deaths SIEGEL, LEONARD I. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/basketball/thomas-yells-and-knicks-respond-for-a-bit.html | Thomas Yells and Knicks Respond, for a Bit | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/in-search-of-the-bonhomme-richard.html | In Search of the Bonhomme Richard | False | By Joe Wojtas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/the-week-mural-offers-glimpse-of-white-plains-past.html | THE WEEK; Mural Offers Glimpse Of White Plains's Past | False | By Susan Hodara | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/revolving-doors-spin-once-again.html | Revolving Doors Spin Once Again | False | By Aron Pilhofer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/technology/12iht-nano.3870331.html | Berkeley to be first city to regulate nanotechnology - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/scare-tactician.html | Scare Tactician | False | By Jim Windolf | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/sports/12iht-SOCCER.3869180.html | Soccer: Big English clubs become jet-set toys - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/arts/tbr-inside-the-list.html | TBR: Inside the List | False | By Dwight Garner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/secondhand-stories-690350.html | Secondhand Stories | False | By Michele Ingrassia | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/11/opinion/11iht-old12.3860699.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/transportation-2-jitneys-and-free-shuttle-square-off-in-atlantic-689955.html | TRANSPORTATION; $2 Jitneys and Free Shuttle Square Off in Atlantic City | False | By David K. Randall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/world/asia/12myanmar.html | U.N. Meets With Junta and Dissident | False | By Seth Mydans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregionopinions/saving-the-republican-party.html | Saving the Republican Party | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/the-ditz-ghetto.html | The Ditz Ghetto | False | By Sara Corbett | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/sports/ncaafootball/12miami.html | For Miami, Tough Defeat in Mourning | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/in-the-problem-may-lie-a-solution-690384.html | In the Problem May Lie a Solution | False | By Avi Salzman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/othersports/klitschko-defends-title-by-stopping-brock-in-7th-round.html | Klitschko Defends Title by Stopping Brock in 7th Round | False | By David Picker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/thecity/where-the-haircut-is-only-the-beginning.html | Where the Haircut Is Only the Beginning | False | By Tyler Gray | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/is-the-time-still-right-for-foreign-bond-funds.html | Is the Time Still Right for Foreign Bond Funds? | False | By J. Alex Tarquinio | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/fish-in-focus.html | Fish in Focus | False | By David Small | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/let-the-investigations-begin.html | Let the Investigations Begin | False | By Stanley Brand | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregion/addressing-grief-through-writing-703540.html | Addressing Grief Through Writing | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/cameron-mackintosh-a-spectacle-in-any-language-685976.html | CAMERON MACKINTOSH; A Spectacle in Any Language | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/aftershock.html | Aftershock | False | By Jonathan Mahler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/openers-suits-shower-curtain-sold-separately.html | OPENERS: SUITS; Shower Curtain Sold Separately | False | By Elizabeth Olson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/travel/12mail.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/opinion/l12voxpop.html | The People Speak (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/football/nfl-kickers-are-judged-on-the-wrong-criteria.html | N.F.L. Kickers Are Judged on the Wrong Criteria | False | By Aaron Schatz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-shell.3877331.html | Shell and Gazprom nearing Sakhalin deal, Gazprom executive says - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/entrepreneurs-see-a-web-guided-by-common-sense.html | Entrepreneurs See a Web Guided by Common Sense | False | By John Markoff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-golden-sy.html | Paid Notice: Deaths GOLDEN, SY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/on-politics-some-incumbents-show-how-its-done.html | ON POLITICS; Some Incumbents Show How It's Done | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregion/endorsements-by-third-parties-703532.html | Endorsements By Third Parties | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/world/africa/12iht-israel.3501947.html | Israeli unease grows over fraying U.S. ties - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-memorials-garson-eugene.html | Paid Notice: Memorials GARSON, EUGENE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/us/12primary.html | Earlier Primary Date Considered in California | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/a-wild-and-uncrazy-guy.html | A Wild and Uncrazy Guy | False | By Lynn Hirschberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/in-the-problem-may-lie-a-solution-690813.html | In the Problem May Lie a Solution | False | By Avi Salzman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/street-food-with-ambition-in-berlin.html | Street Food With Ambition in Berlin | False | By Gisela Williams | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/world/africa/12iht-iraq.3876772.html | 2 bombs in Baghdad kill scores - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/sports/12inbox.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/the-people-speak-699675.html | The People Speak | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/basketball/utahs-sloan-lives-to-coach-and-is-a-coach-for-life.html | Utah&#8217;s Sloan Lives to Coach and Is a Coach for Life | False | By Liz Robbins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/12iht-obits.3501071.html | Obituary: Jack Palance - Culture - International Herald Tribune | False | By Richard Severo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/trisha-cunningham-scott-estill.html | Trisha Cunningham, Scott Estill | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/magazine/12correct.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/world/americas/12iht-notes.3877315.html | Briefly: Pinochet's supporters display their anger - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-komisar-edith-shain-edith-komisar.html | Paid Notice: Deaths KOMISAR, EDITH SHAIN EDITH KOMISAR | False | | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/pamela-klein-todd-leon.html | Pamela Klein, Todd Leon | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/technology/the-nation-gifts-from-2006-to-the-next-election.html | THE NATION; Gifts From 2006 to the Next Election | False | By Bill Marsh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-burtnieks-elvira.html | Paid Notice: Deaths BURTNIEKS, ELVIRA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/marine-life-foreign-import-has-clawed-its-way-up-690880.html | MARINE LIFE; Foreign Import Has Clawed Its Way Up | False | By Joe Wojtas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/12iht-rugby.3497099.html | Rugby Union: All Blacks demolish Les Bleus - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-friedman-si.html | Paid Notice: Deaths FRIEDMAN, SI | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-holcomb-irving-w.html | Paid Notice: Deaths HOLCOMB, IRVING W. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/television/they-fought-the-aliens-and-the-viewers-shrugged.html | They Fought the Aliens, and the Viewers Shrugged | False | By Jon Caramanica | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/world/americas/12iht-web.1112class.3495876.html | Incoming Democrats put populism before ideology - Americas - International Herald Tribune | False | By Robin Toner and Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/letters-from-hell.html | Letters From Hell | False | By Blake Eskin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/other-voices-not-all-stories-have-only-two-sides-a-change-of-mind.html | Other Voices: Not All Stories Have Only Two Sides; A Change of Mind | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/business/yourmoney/12correction.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/environment/the-search-for-a-slippery-frog-and-why-its-hard-to-find.html | ENVIRONMENT; The Search for a Slippery Frog, and Why It's Hard to Find | False | By Tim Wacker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/emily-blair-tyler-hinckley.html | Emily Blair, Tyler Hinckley | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/a-struggle-over-dominance-and-definition.html | A Struggle Over Dominance and Definition | False | By Richard Siklos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/pagoneplus/corrections-702340.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/maybe-you-did-vote-your-pocketbook.html | Maybe You Did Vote Your Pocketbook | False | By Daniel Altman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/world/africa/12iht-iran.3501033.html | Iran sends warning to Israel - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/the-38500-closet.html | The $38,500 Closet | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/theater/a-veteran-actors-new-role-thinking-womans-crumpet.html | A Veteran Actorâ€š Ä, Ä´s New Role: â€š Ä, Ä´Thinking Womanâ€š Ä, Ä´s Crumpetâ€š Ä, Ä´ | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/washington/correction-679003.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-negley-william.html | Paid Notice: Deaths NEGLEY, WILLIAM | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/mary-mccann-timothy-leahy.html | Mary McCann, Timothy Leahy | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/laugh-lines.html | Laugh Lines | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/for-conservatives-its-back-to-basics.html | For Conservatives, Itâ€š Ä, Ä´s Back to Basics | False | By David D. Kirkpatrick and Jason Deparle | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/julie-dam-and-david-wadler.html | Julie Dam and David Wadler | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-heineman-bernard-jr-jack.html | Paid Notice: Deaths HEINEMAN, BERNARD JR. (JACK) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/spitzer-buries-his-cares-for-weekend-on-the-sand.html | Spitzer Buries His Cares for Weekend on the Sand | False | By Leslie Eaton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/isadore-barmash-84-prolific-chronicler-of-retail-wars-dies.html | Isadore Barmash, 84, Prolific Chronicler of Retail Wars, Dies | False | By Robert D. McFadden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/portfolio-housecleaning-with-the-irs-in-mind.html | Portfolio Housecleaning, With the I.R.S. in Mind | False | By Paul J. Lim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/13/world/americas/13iht-web.1113military.3504138.html | Democrats to press Bush to reduce troops in Iraq - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg and Mark Mazzetti | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-rakoff-irving.html | Paid Notice: Deaths RAKOFF, IRVING | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/style/weddings/celebrations-nancy-stratford-e-philip-jones.html | WEDDINGS/CELEBRATIONS; Nancy Stratford, E. Philip Jones | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/pro-football-nfl-matchups-week-10.html | PRO FOOTBALL; N.F.L. MATCHUPS: WEEK 10 | False | By Frank Litsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/govern-dont-gloat.html | Govern, Donâ€šÃ„Â´t Gloat | False | By Leon E. Panetta | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/connecting-the-dots-on-9-holdups-in-4-boroughs.html | Connecting the Dots on 9 Holdups in 4 Boroughs | False | By Al Baker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/othersports/a-chase-where-winning-means-next-to-nothing.html | A Chase Where Winning Means Next to Nothing | False | By Dave Caldwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/arts/12alsmail.html | Auction Etiquette; Death on Film; Cameron Mackintosh | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/god-fearing.html | God Fearing | False | By John Wilson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/10/world/africa/12iht-saudi.3869348.html | Saudi clerics rally support for Sunnis in Iraq - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-richardson-hamilton.html | Paid Notice: Deaths RICHARDSON, HAMILTON | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/transportation-2-jitneys-and-free-shuttle-square-off-in-atlantic.html | TRANSPORTATION; $2 Jitneys and Free Shuttle Square Off in Atlantic City | False | By David K. Randall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregion/weighing-the-benefits-of-wind-power-691917.html | Weighing the Benefits Of Wind Power | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/nyregion/12lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/education/the-week-sickout-closes-schools-in-south-orange-maplewood.html | THE WEEK; Sickout Closes Schools In South Orange-Maplewood | False | By John Holl | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/the-resumption-of-whaling-hurts-iceland-tourism.html | The Resumption Of Whaling Hurts Iceland Tourism | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/in-a-smaller-home-more-room-for-refinement.html | In a Smaller Home, More Room for Refinement | False | By Barry Rehfeld | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/worldbusiness/12iht-web.1212borse.3868545.html | Nasdaq launches hostile bid for London Stock Exchange - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/pageoneplus/corrections-685925.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/atlantic-city-the-borgata-hotel-casino-spa.html | Atlantic City: The Borgata Hotel Casino & Spa | False | By Frank Bruni | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/edith-riggins-thomas-ortenberg.html | Edith Riggins, Thomas Ortenberg | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-climate.3870313.html | Global warming is a challenge for economic policy, too - Business - International Herald Tribune | False | By Steve Lohr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/singleminded-but-not-sorry.html | Single-Minded, but Not Sorry | False | By Joyce Cohen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/crosswords/chess/a-farewell-after-34-years-and-a-memorable-1952-game.html | A Farewell, After 34 Years, and a Memorable 1952 Game | False | By Robert Byrne | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/bad-cruise-experience-682411.html | BAD CRUISE EXPERIENCE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-kaufmann-harold-j.html | Paid Notice: Deaths KAUFMANN, HAROLD J. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/art-review-the-silly-the-erotic-and-the-adorable.html | ART REVIEW; The Silly, the Erotic and the Adorable | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-suit.3880001.html | Fannie Mae sues KPMG over accounting flaws - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/movies/rousing-the-crowd-with-a-bigger-bang.html | Rousing the Crowd With a Bigger Bang | False | By Ross Johnson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/a-maximum-traveler-and-his-maxims.html | A Maximum Traveler (and His Maxims) | False | By Ben Stein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/secondhand-stories-689998.html | Secondhand Stories | False | By Michele Ingrassia | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-feldman-lori-d.html | Paid Notice: Deaths FELDMAN, LORI D. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/landscaping-striking-a-legal-blow-for-cleaner-air-690902.html | LANDSCAPING; Striking a Legal Blow For Cleaner Air | False | By David Scharfenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/thecity/pretty-in-pink.html | Pretty in Pink | False | By Jake Mooney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/empress-of-romance.html | Empress of Romance | False | By Sophie Harrison | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/reykjavik-iceland-saegreifinn.html | Reykjavik, Iceland: Saegreifinn | False | By Mark Bittman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregion/the-next-scandal.html | The Next Scandal | False | By Mitchell L. Moss | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/jobs/from-a-small-loan-a-jewelry-business-grows.html | From a Small Loan, a Jewelry Business Grows | False | By Joseph P. Fried | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/travel/12iht-trage.3869290.html | Where to try aging beers and which brands to sample - Travel & Dining - International Herald Tribune | False | By Jeff Boda | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/style/12iht-design13.html | Reviving Dieter Rams's pragmatism | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/navy-joins-new-york-effort-to-free-ship-stuck-in-river.html | Navy Joins New York Effort to Free Ship Stuck in River | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/sports/baseball/12mets.html | Metsâ€™ New Park to Be Named CitiField | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/some-personal-notes-on-the-airlines-personal-touch.html | Some Personal Notes on the Airlinesâ€™ Personal Touch | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/body-found-in-duffel-bag-is-identified-as-that-of-brooklyn-man.html | Body Found in Duffel Bag Is Identified as That of Brooklyn Man | False | By Manny Fernandez and Kate Hammer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/diningwhite-plains-authentic-and-exciting-right-down-to-the-soy.html | DINING/WHITE PLAINS; Authentic and Exciting, Right Down to the Soy Sauce | False | By Emily Denitto | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/us/gates-chosen-to-heal-wounds.html | Gates Chosen to Heal Wounds | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/parenting-raising-a-soldier-mourning-a-son-690430.html | PARENTING; Raising a Soldier, Mourning a Son | False | By Michael Winerip | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/diningguilford-striving-to-be-elite-and-falling-a-bit-short.html | DINING/GUILFORD; Striving to Be Elite, And Falling a Bit Short | False | By Stephanie Lyness | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/my-mother-the-tv-writer.html | My Mother the TV Writer | False | BY Lori Gottlieb | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/nyregion/12elephant.html | Man Is Dead in Manhattan After a Fight With His Wife | False | By Cara Buckley and Rebecca Cathcart | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/in-the-problem-may-lie-a-solution-690287.html | In the Problem May Lie a Solution | False | By Avi Salzman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/washington/us/the-2006-election-in-gates-selection-white-house-hopes-to.html | THE 2006 ELECTION; In Gates Selection, White House Hopes to Close Rift Between State and Defense | False | By David E. Sanger and Scott Shane | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/calendar-690724.html | CALENDAR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/education/the-week-stamford-schools-opt-out-of-nutrition-program.html | THE WEEK; Stamford Schools Opt Out of Nutrition Program | False | By Jeff Holtz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-memorials-salten-david-g.html | Paid Notice: Memorials SALTEN, DAVID G. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/keeping-your-enemies-close.html | Keeping Your Enemies Close | False | By Gary Rivlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/opinion/12pubadlets.html | Other Voices: Not All Stories Have Only Two Sides | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/loves-language.html | Loveâ€™s Language | False | By Kaiama L. Glover | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/after-the-crusade.html | After the Crusade | False | By Jason Goodwin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/running-with-cutlery.html | Running With Cutlery | False | By Jessica Bruder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregion/barrier-bike-lanes-are-dangerous-700355.html | Barrier Bike Lanes Are Dangerous | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-andrews-benny.html | Paid Notice: Deaths ANDREWS, BENNY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/books/review/Upfront.t.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/a-bronx-tale.html | A Bronx Tale | False | By Ned Vizzini | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregion/a-grand-new-republican-party.html | A Grand New Republican Party | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/my-brother-myself.html | My Brother, Myself | False | By Sara London | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/books/review/Letters.t-3.html | â€˜The Great Risk Shiftâ€™ | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/opinion/nyregionopinions/112oonn.html | Weighing the Benefits of Wind Power; Charming Places Become Less So; Addressing Grief Through Writing (3 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/world/africa/12iht-web.1112lebanon.3496037.html | Talks collapse in Lebanon - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/thecity/a-chance-to-be-mourned.html | A Chance to Be Mourned | False | By Emily Brady | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/world/americas/12iht-web.1112oversight.3495907.html | Democrats aim to save power of Iraq agency - Americas - International Herald Tribune | False | By James Glanz, David Johnston and Thom Shanker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-nelson-lloyd-charles.html | Paid Notice: Deaths NELSON, LLOYD CHARLES | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-king-ronald.html | Paid Notice: Deaths KING, RONALD | False | | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/world/africa/12iht-lebanon.3497564.html | Hezbollah and allies quit Lebanese cabinet - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/quick-bitekent-always-worth-the-wait.html | QUICK BITE/Kent; Always Worth the Wait | False | By Patricia Brooks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/television/jokes-that-kermit-wouldnt-dare-tell.html | Jokes That Kermit Wouldnâ€šÃ„Â´t Dare Tell | False | By Andrew Wallenstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/13/sports/13iht-web.1113eagles.3504291.html | NFL: With running start, Eagles outdo Redskins - Sports - International Herald Tribune | False | By Damon Hack | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/automobiles/autoreviews/hyundai-entourage-and-kia-sedona-american-pie-from.html | Hyundai Entourage and Kia Sedona: American Pie From a Korean Kitchen | False | By Michelle Krebs | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/automobiles/wax-is-waning-at-vegas-show-that-sets-trends.html | Wax Is Waning at Vegas Show That Sets Trends | False | By Jerry Garrett | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-fed.3879974.html | Citing inflation risk, Fed leaves rates unchanged - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregion/weighing-the-benefits-of-wind-power-703516.html | Weighing the Benefits Of Wind Power | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/music/composers-weigh-in-on-the-cosmos.html | Composers Weigh In on the Cosmos | False | By Steve Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/dmx-to-sell-harlem-brownstone.html | DMX to Sell Harlem Brownstone | False | By Josh Barbanel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-ibrief.3870326.html | Briefing: Japan and Australia to start free trade talks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-jacoby-todd.html | Paid Notice: Deaths JACOBY, TEDD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/dance/all-the-fancy-footwork-a-broadway-queen-needs.html | All the Fancy Footwork a Broadway Queen Needs | False | By Matthew Gurewitsch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/books/review/Letters.t-5.html | â€šÃ„Ã²The Curse of Castaâ€šÃ„Â´ | | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/where-theres-fire-there-may-be-heat.html | Where Thereâ€šÃ„Â´s Fire, There May Be Heat | False | By Jay Romano | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/damaged-goods.html | Damaged Goods | False | By Brooke Allen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/arts/best-illustrated-books.html | Best Illustrated Books | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/for-all-the-wrong-intentions.html | For All the Wrong Intentions | False | By David Colman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/parenting-raising-a-soldier-mourning-a-son-690007.html | PARENTING; Raising a Soldier, Mourning a Son | False | By Michael Winerip | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-flat.3869452.html | LCD makers at center of antitrust investigation - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/world/asia/12iht-web.1112aids.3495950.html | China's Muslims awake to nexus of needles and AIDS - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/opinion/12marriage.html | What Do We Want in a Spouse? (3 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/opinion/12iht-edlet.3872995.html | Turkey has a long way to go; Pearl Harbor remembered; Children and smoking - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/world/un-meets-with-junta-and-dissident.html | U.N. Meets With Junta And Dissident | False | By Seth Mydans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/ncaafootball/rutgers-no-longer-a-jersey-joke-what-exit.html | Rutgers No Longer a Jersey Joke (What Exit?) | False | By Peter Mehlman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/sports/12iht-coll.3497096.html | College Football: Gators able to escape Spurrier's shadow - Sports - International Herald Tribune | False | Ray Glier | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/paula-ramer-jordan-brenner.html | Paula Ramer, Jordan Brenner | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-memorials-froman-jane.html | Paid Notice: Memorials FROMAN, JANE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/world/europe/12iht-moscow.3877310.html | Moscow police raid office of Putin opponent - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/no-parking-condos-leave-out-cars.html | No Parking Condos Leave Out Cars | False | By Linda Baker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/a-knottier-knot-for-gay-couples.html | A Knottier Knot for Gay Couples | False | By David Tuller | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/opinion/nyregionopinions/12west.html | Weighing the Benefits of Wind Power; Devoted to Music for a Lifetime; Addressing Grief Through Writing (5 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/a-drink-of-death.html | A Drink of Death | False | By David Quammen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/business/yourmoney/voters-were-not-the-only-people-to-notice-scandals.html | Voters Were Not the Only People to Notice Scandals | False | By Mark A. Stein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/10/world/americas/12iht-suit.3869067.html | A U.S. Muslim charity sues for dismissal of terror charges - Americas - International Herald Tribune | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/vickie-gilfillian-mosi-bennett.html | Vickie Gilfillian, Mosi Bennett | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-memorials-ortner-evelyn.html | Paid Notice: Memorials ORTNER, EVELYN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/sports/montoya-was-overlooked-703656.html | Montoya Was Overlooked | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/environment/the-search-for-a-slippery-frog-and-why-its-hard-to-690821.html | ENVIRONMENT; The Search for a Slippery Frog, and Why It's Hard to Find | False | By Tim Wacker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/10/world/americas/12iht-chile.3869020.html | Mourn or celebrate, the dilemma of Pinochet's passing - Americas - International Herald Tribune | False | By Larry Rohter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/world/africa/12iht-dubai.3500988.html | Dubai goes after its 'beach pests' - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/12iht-soccer.3497915.html | Soccer: Roma's Totti in full flower - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/2006-the-year-of-the-macaca.html | 2006: The Year of the â€šÃ„Ã´Macacaâ€šÃ„Ã´ | False | By Frank Rich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/slave-to-science.html | Slave to Science | False | By Jenny Davidson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/beauty-junkies-671240.html | 'Beauty Junkies' | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregion/addressing-grief-through-writing-703141.html | Addressing Grief Through Writing | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/rashida-la-lande-and-derrick-diggs.html | Rashida La Lande and Derrick Diggs | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/generations-a-bequest-that-binds-and-divides.html | GENERATIONS; A Bequest That Binds, and Divides | False | By Ann Kirschner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/fashion/weddings/12ige.html | Adejoke Ige, Adeniyi Adebowale | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/my-friend-my-enemy.html | My Friend, My Enemy | False | By Elena Lappin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/magazine/taking-the-fight-to-the-taliban-678945.html | Taking the Fight to The Taliban | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/classified/paid-notice-deaths-schlichthernlein-lillian.html | Paid Notice: Deaths SCHLICHTHERNLEIN, LILLIAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/the-humor-index.html | The Humor Index | False | By Gabriel Snyder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/the-week-voters-say-yes-to-ballot-questions.html | THE WEEK; Voters Say Yes to Ballot Questions | False | By David K. Randall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/the-week-ahead-nov-12-18-theater.html | THE WEEK AHEAD: Nov. 12 - 18; THEATER | False | By Ben Brantley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/nyregion/12stab.html | 4 Men Stabbed Outside a Bar in Brooklyn | False | By Cara Buckley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/travel/12CX.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/perspectives-on-the-atlantic-yards-development-through-the-prism.html | Perspectives on the Atlantic Yards Development Through the Prism of Race | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/thecity/hangover-central.html | Hangover Central | False | By Kasey Wehrum | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/thecity/for-a-proposed-betting-parlor-long-odds-on-smiles.html | For a Proposed Betting Parlor, Long Odds on Smiles | False | By Alex Mindlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/the-funny-formula.html | The Funny Formula | False | By Deborah Solomon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/funny-money.html | Funny Money | False | By Jon Gertner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/arts/12alscorr.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/marine-life-foreign-import-has-clawed-its-way-up-689939.html | MARINE LIFE; Foreign Import Has Clawed Its Way Up | False | By Joe Wojtas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/hockey/theres-no-disputing-malkin-can-be-a-star.html | Thereâ€šÃ„Ã´s No Disputing Malkin Can Be a Star | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/bull-session.html | Bull Session | False | By Alison McCulloch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/sharon-goldstein-brian-stern.html | Sharon Goldstein, Brian Stern | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/football/sundays-without-barber-and-martin.html | Sundays Without Barber and Martin | False | By George Veecsy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/world/europe/12iht-eu.3877264.html | Turkey assails EU's decision to partially suspend entry talks - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/on-the-run.html | On the Run | False | By Bill Cunningham | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/world/asia/12iht-phils.3870148.html | Filipino disaster was nothing new - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/something-is-happening.html | Something Is Happening | False | By A. O. Scott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/the-week-ahead-nov-12-18-popjazz.html | THE WEEK AHEAD: Nov. 12 - 18; POP/JAZZ | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/world/aung-san-suu-kyi-tells-un-envoy-shes-well.html | Aung San Suu Kyi Tells U.N. Envoy She's Well | False | By Seth Mydans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/pageoneplus/corrections-703583.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/jobs/blending-joy-and-toil.html | Blending Joy and Toil | False | By John R. Seffrin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/books/review/Letters.t-4.html | â€šÃ„Â'A Well-Paid Slaveâ€šÃ„Â' | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/world/asia/12iht-asia.3869329.html | Briefly: Former rebel leader wins province election - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/fashion/12love.html | Beneath the Modest Alter Ego, I See My Superhero | False | By Angela Balcita | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-climate.3877222.html | Global warming is a challenge for economic policy, too - Business - International Herald Tribune | False | By Steve Lohr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/12/12/opinion/12iht-eddrug.3872974.html | Fighting drug fakes - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/landscaping-striking-a-legal-blow-for-cleaner-air-690325.html | LANDSCAPING; Striking a Legal Blow for Cleaner Air | False | By David Scharfenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/style/weddings/celebrations-adejoke-ige-adeniyi-adebowale.html | WEDDINGS/CELEBRATIONS; Adejoke Ige, Adeniyi Adebowale | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/transportation-2-jitneys-and-free-shuttle-square-off-in-atlantic-690899.html | TRANSPORTATION; $2 Jitneys and Free Shuttle Square Off in Atlantic City | False | By David K. Randall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 0001-01-01 | https://www.nytimes.com/2006/11/12/arts/music/12play.html | Reggae, the Ramones and Keane: Just What He Needed | False | By Ric Ocasek | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/laura-radosh-and-tosh-butt.html | Laura Radosh and Tosh Butt | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-12 | 2006-11-12 | https://www.nytimes.com/2006/11/12/books/arts/paperback-best-sellers-november-122006.html | PAPERBACK BEST SELLERS: November 12,2006 | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 0001-01-01 | https://www.nytimes.com/2006/11/13/sports/tennis/13tennis.html | For Federer, Winning Mind Game Is the Key | False | By Sandra Harwitt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/donors-with-roots-in-the-community-and-plenty-of-green.html | Donors With Roots in the Community, and Plenty of Green | False | By Bonnie Desimone | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/front_page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/kb-home-ousts-its-chief-and-2-others.html | KB Home Ousts Its Chief and 2 Others | False | By Eric Dash and Vikas Bajaj | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/lost-in-the-fine-print-protection-for-tithing.html | Lost in the Fine Print, Protection for Tithing | False | By Noam Cohen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/whats-wrong-with-profit.html | Whatâ€šÃ„Â's Wrong With Profit? | False | By Stephanie Strom | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/classified/paid-notice-deaths-shelton-dr-richard.html | Paid Notice: Deaths SHELTON, DR. RICHARD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-aljaz.3506785.html | Al Jazeera is poised to put on global face - Business - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/washington/administration-opposes-democrats-plan-for-negotiating-medicare.html | Administration Opposes Democratsâ€šÃ„Â' Plan for Negotiating Medicare Drug Prices | False | By Robert Pear | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/13ht-soccer.3512288.html | Soccer: Arsenal crushes Liverpool's hopes; Reading ends Tottenham's streak - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/12/13/world/asia/13iht-web.1213china.3883511.html | Chinese activist's trial closed to his lawyer and family - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/music/prince-chooses-his-arena-las-vegas.html | Prince Chooses His Arena: Las Vegas | False | By Jeff Leeds | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/style/13iht-model.html | Looks, luck and a royal star turn | False | By Guy Trebay | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/baseball/focused-on-retooling-rotation-yanks-deal-wright.html | Focused on Retooling Rotation, Yanks Deal Wright | False | By Tyler Kepner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/bono-trying-to-throw-his-arms-around-the-world.html | Bono, Trying to Throw His Arms Around the World | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-benetton.3515522.html | Top 2 Benetton executives quit after clash - Business - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/the-2006-election-lawmakers-seeking-allies-in-race-to-top.html | THE 2006 ELECTION; Lawmakers Seeking Allies In Race to Top | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/health/13iht-FOREST.3512950.html | Study finds new growth in forests - Health & Science - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/a-hedge-fund-with-high-returns-and-highreaching-goals.html | A Hedge Fund With High Returns and High-Reaching Goals | False | By Jenny Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 0001-01-01 | https://www.nytimes.com/2006/11/13/us/13basilica.html | 200 Years and Counting | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-msft.3513015.html | Microsoft and rivals to increase interoperability - Business - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/aiding-the-schools-that-gave-them-a-chance.html | Aiding the Schools That Gave Them a Chance | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/education/a-decline-in-foreign-students-is-reversed.html | A Decline in Foreign Students Is Reversed | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/politics/two-democrats-struggle-as-georgia-bucks-a-trend.html | Two Democrats Struggle as Georgia Bucks a Trend | False | By Shaila Dewan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/pagoneplus/corrections-707414.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/opinion/healthy-foods-look-again-705918.html | 'Healthy' Foods? Look Again | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-trade.3506740.html | U.S. pushes China on surplus - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/for-those-who-aid-others-tourist-doesnt-tell-the-whole-story.html | For Those Who Aid Others, â€šÃ„Ã'Touristâ€šÃ„Ã' Doesnâ€šÃ„Ã't Tell the Whole Story | False | By Suzanne MacNeille | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 0001-01-01 | https://www.nytimes.com/2006/11/13/washington/13leaders.html | Lawmakers Seeking Allies in Race to Top | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/classified/paid-notice-deaths-bateman-rose.html | Paid Notice: Deaths BATEMAN, ROSE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/television/noir-masters-biggest-mystery-a-murder-very-close-to-home.html | Noir Masterâ€šÃ„Ã's Biggest Mystery: A Murder Very Close to Home | False | By Anita Gates | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/asia/boys-death-at-china-hospital-spurs-riot-over-care-and-fees.html | Boyâ€šÃ„Ã's Death at China Hospital Spurs Riot Over Care and Fees | False | By Joseph Kahn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 0001-01-01 | https://www.nytimes.com/2006/11/13/opinion/13atheists.html | How Military Recruitment Is Being Compromised (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/growing-a-city-from-the-roots-up.html | Growing a City, From the Roots Up | False | By Keith Schneider | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/media/reese-and-ryan-each-has-a-story-and-each-has-a-cover-to.html | Reese and Ryan: Each Has a Story and Each Has a Cover to Prove It | False | By Lia Miller | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/europe/hounding-of-gypsies-contradicts-slovenias-image.html | Hounding of Gypsies Contradicts Sloveniaâ€šÃ„Ã's Image | False | By Nicholas Wood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 0001-01-01 | https://www.nytimes.com/2006/11/13/opinion/13elect.html | The Biggest Winners in the Election (2 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/asia/13iht-korea.3506676.html | Seoul balks at U.S. plan to enforce naval ban - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/equity-issues-this-week.html | Equity Issues This Week | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/classified/paid-notice-deaths-rauch-philip.html | Paid Notice: Deaths RAUCH, PHILIP | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/technology/13iht-sun.3512532.html | Sun to offer Java code for free on the Internet - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/candles-jeans-lipsticks-products-with-ulterior-motives.html | Candles, Jeans, Lipsticks: Products With Ulterior Motives | False | By Michael Barbaro | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/technology/13iht-tribune.html | Tribune attracts another billionaire | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/media/blow-it-up-and-start-all-over-again.html | Blow It Up and Start All Over | False | By Laura M. Holson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/classified/paid-notice-deaths-weinberg-mildred.html | Paid Notice: Deaths WEINBERG, MILDRED | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/the-walk-is-fun-raising-the-money-isnt.html | The Walk Is Fun, Raising the Money Isnâ€šÃ„Ã't | False | By Fran Hawthorne | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/the-group-approach.html | The Group Approach | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/putting-their-heads-together-then-their-cash.html | Putting Their Heads Together, Then Their Cash | False | By Christian L. Wright | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/13iht-tennis.3512394.html | Tennis: Blake stuns Nadal in Masters debut - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/football/with-running-start-eagles-overwhelm-the-redskins.html | With Running Start, Eagles Overwhelm the Redskins | False | By Damon Hack | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/13iht-base.3516736.html | Baseball: Trade rumors start early - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-deutsche.3512996.html | Life grows treacherous for bosses in Germany - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/younger-generations-lend-a-hand-in-their-own-way.html | Younger Generations Lend a Hand in Their Own Way | False | By Lee Roberts | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/americas/13iht-seattle.3506690.html | Confident Seattle says no to sports subsidy - Americas - International Herald Tribune | False | By Jessica Kowal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/megastars-out-to-save-the-world-those-halos-can-tarnish-in-an-instant.html | Megastars Out to Save the World: Those Halos Can Tarnish in an Instant | False | By Caryn James | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/asia/13iht-afghan.3512959.html | Afghans and NATO routinely find Pakistani link to bombs - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/africa/13iht-cameroon.3512993.html | AIDS still unchecked in African children - Africa & Middle East - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/dear-diary.html | Dear Diary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 0001-01-01 | https://www.nytimes.com/2006/11/13/us/13pbox.html | A Family Experience | False | By John Hanc | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/as-sonics-pack-to-leave-town-seattle-shrugs.html | As Sonics Pack to Leave Town, Seattle Shrugs | False | By Jessica Kowal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/music/levines-bartokian-twist-on-brahms.html | Levine's Bartokian Twist on Brahms | False | By Allan Kozinn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/the-neediest-cases-a-student-with-perseverance-and-a-plan-to-match.html | The Neediest Cases; A Student With Perseverance, and a Plan to Match It | False | By Kari Haskell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/flexible-hours-using-your-pc-and-never-leaving-home.html | Flexible Hours, Using Your PC and Never Leaving Home | False | By Pamela Licalzi O'Connell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/classified/paid-notice-deaths-sommerfeld-margot.html | Paid Notice: Deaths SOMMERFELD, MARGOT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/worldbusiness/13iht-hedge.3883598.html | Hedge fund executives prized by museums - Business - International Herald Tribune | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/music/figaro-as-a-bigtime-operator-with-a-wily-rosina.html | Figaro as a Big-Time Operator, With a Wily Rosina | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/12/12/news/12iht-OLD13.3877159.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/europe/13iht-nobles.3506679.html | Noblesse oblige returns to Eastern Germany - Europe - International Herald Tribune | False | By Colin Nickerson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/asia/after-a-century-public-polygamy-is-reemerging-in-tajikistan.html | After a Century, Public Polygamy Is Re-emerging in Tajikistan | False | BY Ilan Greenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/ncaabasketball/final-score-is-secondary-for-the-army-womens-team.html | Final Score Is Secondary for the Army Women'êÃ‚Ã¡Ã‚Ã¢s Team | False | By Juliet Macur | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/basketball/nets-stumble-but-carter-and-kidd-pick-them-up.html | Nets Stumble, but Carter and Kidd Pick Them Up | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/opinion/truth-about-the-trade-deficit.html | Truth About the Trade Deficit | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 0001-01-01 | https://www.nytimes.com/2006/11/13/world/middleeast/13iran.html | Iran Criticizes Security Council Over Threat of Sanctions | False | By Nazila Fathi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/13iht-bears.3506770.html | NFL: Bears sprint past stunned Giants in showdown - Sports - International Herald Tribune | False | John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/how-to-stuff-a-stocking-for-a-soldier.html | How to Stuff a Stocking for a Soldier | False | By Lia Miller | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/opinion/the-spy-who-never-came-through-the-berlin-wall.html | The Spy Who Never Came Through the Berlin Wall | False | By Serge Schmemann | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/asia/13iht-tajik.3506705.html | After a century, polygamy emerges from Tajikistan's shadows - Asia - Pacific - International Herald Tribune | False | By Ilan Greenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 0001-01-01 | https://www.nytimes.com/2006/11/13/washington/13military.html | Democrats Push for Troop Cuts Within Months | False | By Sheryl Gay Stolberg and Mark Mazzetti | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/the-emotional-path-from-puppy-to-guide-dog.html | The Emotional Path From Puppy to Guide Dog | False | By Bonnie Desimone | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/gop-worries-about-effects-of-state-losses.html | G.O.P. Worries About Effects of State Losses | False | By Sam Roberts | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/critics-choice-new-cds.html | Critics' Choice: New CDs | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/africa/13iht-web.1113uganda.3505205.html | UN envoy meets with Ugandan rebel leader - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/media/bids-are-expected-for-radio-giant.html | Bids Are Expected for Radio Giant | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/music/by-their-despair-you-shall-know-them.html | By Their Despair You Shall Know Them | False | By Nate Chinen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/opinion/hiding-from-oversight.html | Hiding From Oversight | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/front page/world/iraqi-leader-plans-changes.html | Iraqi Leader Plans Changes | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/classified/paid-notice-deaths-arcari-joan.html | Paid Notice: Deaths ARCARI, JOAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/asia/separatist-region-in-georgia-votes-on-independence.html | Separatist Region in Georgia Votes on Independence | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/nate-gooden-68-a-uaw-vice-president-dies.html | Nate Gooden, 68, a U.A.W. Vice President, Dies | False | By Micheline Maynard | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/ncaafootball/rutgers-up-to-sixth-in-bcs-faces-long-odds.html | Rutgers, Up to Sixth in B.C.S., Faces Long Odds | False | By Pete Thamel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/robert-j-strudler-64-chairman-of-lennar.html | Robert J. Strudler, 64, Chairman of Lennar | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-bank.3506726.html | IBM plans to join bid for Guangdong bank - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/pageoneplus/corrections-707430.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/pro-football-week-10-highlights.html | PRO FOOTBALL; WEEK 10 HIGHLIGHTS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-green.3514907.html | EU looks to improve emissions-trading plan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/addenda-an-ad-verification-tracker-confirmedia-is-closed.html | ADDENDA; An Ad Verification Tracker, ConfirMedia, Is Closed | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/europe/poles-vote-in-local-races-seen-as-first-test-of-governing.html | Poles Vote in Local Races Seen as First Test of Governing Coalition | False | By Judy Dempsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/opinion/viva-el-capitalismo.html | Â¡Â¿Viva el Capitalismo! | False | By â´ŝÂ...Ìvaro Vargas Llosa | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/13iht-web.1114cat.3509132.html | The former Cat Stevens is back - Culture - International Herald Tribune | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/college-football-the-week-ahead.html | COLLEGE FOOTBALL; THE WEEK AHEAD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/obituaries/isadore-barmash-84-prolific-chronicler-of-retail-wars.html | Isadore Barmash, 84, Prolific Chronicler of Retail Wars | False | By Robert D. McFadden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/arts-briefly.html | Arts, Briefly | False | Compiled By Lawrence Van Gelder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/front page/the-06-election.html | THE '06 ELECTION | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/athletes-practice-the-giveback.html | Athletes Practice the Giveback | False | By Lynn Zinser | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/cultural-giving-by-companies-a-two-way-street.html | Cultural Giving by Companies: a Two-Way Street | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/critics-choice-new-cds-a-fresh-blast-of-yesteryears-raw-slobby-sound.html | CRITICS CHOICE: NEW CDS; A Fresh Blast of Yesteryear's Raw, Slobby Sound | False | By Ben Ratliff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/politics/fresh-off-the-farm-in-montana-a-senator-to-be.html | Fresh Off the Farm in Montana, a Senator-to-Be | False | By Timothy Egan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/classified/paid-notice-deaths-fennell-bob.html | Paid Notice: Deaths FENNELL, BOB | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/lessons-in-management-from-the-forprofit-world.html | Lessons in Management From the For-Profit World | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/africa/13iht-briefs.3509524.html | Briefly : Hamas talks possible, Olmert tells newspaper - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/washington/with-changes-on-capitol-hill-california-is-set-to-assert-new.html | With Changes on Capitol Hill, California Is Set to Assert New Clout | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-sox.3506733.html | Venture firms bank on Pelosi to relax Sarbanes-Oxley rules - Business - International Herald Tribune | False | By Ari Levy and Jesse Westbrook | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-EBRD.3513006.html | Healthy growth not a cure-all in Central Europe and Asia - Business - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/putting-your-money-where-your-heart-lies.html | Putting Your Money Where Your Heart Lies | False | By Kelli B. Grant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/college-football-tough-schedule-has-weak-spot.html | COLLEGE FOOTBALL; TOUGH SCHEDULE HAS WEAK SPOT | False | By Ray Glier (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/classified/paid-notice-deaths-fontayne.html | Paid Notice: Deaths FONTAYNE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 0001-01-01 | https://www.nytimes.com/2006/11/13/sports/football/13game.html | In Wild Comeback Victory, Rivers Emerges as Leader | False | By THE ASSOCIATED PRESS | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/the-ins-and-outs-of-charitable-deductions.html | The Ins and Outs of Charitable Deductions | False | By Jan M. Rosen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/corrections-707449.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/africa/13iht-israel.3513051.html | Theology or policy? U.S. evangelicals' alliance with Israel is firmer - Africa & Middle East - International Herald Tribune | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/classified/paid-notice-deaths-rubin-phyllis.html | Paid Notice: Deaths RUBIN, PHYLLIS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/spending-a-lot-creatively.html | Spending a Lot, Creatively | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/not-just-peeling-potatoes.html | Not Just Peeling Potatoes | False | By Laura Novak | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/addenda-chairman-of-bbdo-to-retire-this-year.html | ADDENDA; Chairman of BBDO To Retire This Year | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/stranger-than-fiction-having-people-live-on-top-of-branch.html | Stranger Than Fiction? Having People Live on Top of Branch Libraries | False | By Janny Scott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/13iht-bears.3512313.html | NFL: Bears sprint past stunned Giants in showdown - Sports - International Herald Tribune | False | John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/technology/chief-of-deutsche-telekom-leaves-after-a-weak-quarter.html | Chief of Deutsche Telekom Leaves After a Weak Quarter | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/investors-back-experimental-ethanol-plant.html | Investors Back Experimental Ethanol Plant | False | By Miguel Helft | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/football/jets-break-patriots-grip-putting-the-squeeze-on-brady.html | Jets Break Patriotsâ€šÃ„Ã´ Grip, Putting the Squeeze on Brady | False | By Karen Crouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/technology/addenda-boutique-agency-lands-revenue-sharing-deal.html | ADDENDA; Boutique Agency Lands Revenue-Sharing Deal | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/americas/14iht-web.1114bush.3519655.html | Iraq study group queries Bush - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/giving/spending-a-lot-creatively.html | Spending a Lot, Creatively | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/classified/paid-notice-deaths-reilly-adrianne-baker.html | Paid Notice: Deaths REILLY, ADRIANNE BAKER | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/classified/paid-notice-deaths-andrews-benny.html | Paid Notice: Deaths ANDREWS, BENNY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/vintage-fashions-lure-shoppers-and-charities-alike.html | Vintage Fashions Lure Shoppers and Charities Alike | False | By Susan Saiter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/middleeast/iraqi-prime-minister-promises-government-shakeup.html | Iraqi Prime Minister Promises Government Shake-Up | False | By Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/africa/13iht-cameroon.3516391.html | AIDS still unchecked in African children - Africa & Middle East - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/opinion/the-fading-dream.html | The Fading Dream | False | By Bob Herbert | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 0001-01-01 | https://www.nytimes.com/2006/11/13/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/a-scarred-region-mends-with-help-from-many-friends.html | A Scarred Region Mends, With Help From Many Friends | False | By John Schwartz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-mittal.3515525.html | Arcelor Mittal hits snag - Business - International Herald Tribune | False | By Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/big-givers-turn-to-poorly-financed-community-colleges.html | Big Givers Turn to Poorly Financed Community Colleges | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/africa/tension-rises-in-somalia-as-islamists-expand-reach.html | Tension Rises in Somalia as Islamists Expand Reach | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/george-b-thomas-jr-92-dies-wrote-calculus-text.html | George B. Thomas Jr., 92, Dies; Wrote Calculus Text | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 0001-01-01 | https://www.nytimes.com/2006/11/13/nyregion/13neediest.html | A Student With Perseverance, and a Plan to Match It | False | By Kari Haskell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/keeping-the-battlefields-from-becoming-parking-lots.html | Keeping the Battlefields From Becoming Parking Lots | False | By John Hanc | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/media/exchairman-of-insurer-may-bid-for-tribune.html | Ex-Chairman of Insurer May Bid for Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/13iht-fmcasa.3508801.html | A filmmaker's grim Italian morality tale - Culture - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/opinion/true-blue-populists.html | True Blue Populists | False | By Paul Krugman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/need-for-transplant-organs-is-acute-among-blacks.html | Need for Transplant Organs Is Acute Among Blacks | False | By Tina Kelley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/media/suzuki-swaps-solo-for-duo.html | Suzuki Swaps Solo for Duo | False | By Stuart Elliott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/classified/paid-notice-deaths-hoffschmidt-brother-john-osf.html | Paid Notice: Deaths HOFFSCHMIDT, BROTHER JOHN, O.S.F. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/obituaries/robert-fennell-48-broadway-press-agent.html | Robert Fennell, 48, Broadway Press Agent | False | By Jesse McKinley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/opinion/13iht-edllosa.html | Â¬Â¡Viva el capitalismo! | False | áî3â...ílvaro Vargas Llosa | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/othersports/johnson-bolsters-lead-as-chase-finale-looms.html | Johnson Bolsters Lead as Chase Finale Looms | False | By Paul Giblin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/philip-rauch-executive-95-who-began-foundation-for-families-dies.html | Philip Rauch, Executive, 95, Who Began Foundation for Families, Dies | False | | 2007-01-09 | TX 6-505-119 | | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/dance/an-artist-who-left-the-new-york-scene-returns-with-his-company.html | An Artist Who Left the New York Scene Returns With His Company in Tow | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 0001-01-01 | https://www.nytimes.com/2006/11/13/theater/13fennell.html | Robert Fennell, Broadway Press Agent, Dies at 48 | False | By Jesse McKinley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/classified/paid-notice-memorials-de-rothschild-debra.html | Paid Notice: Memorials DE ROTHSCHILD, DEBRA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-trade.3514910.html | U.S. pushes the Chinese on trade surplus - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/opinion/a-plan-for-iraq-705926.html | A Plan for Iraq | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/opinion/dont-force-an-energy-bill.html | Donâ€™t Force an Energy Bill | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/brooklyn-man-fatally-shot.html | Brooklyn: Man Fatally Shot | False | By Daryl Khan (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/books/take-two-stories-mix-then-serve-on-paper.html | Take Two Stories. Mix. Then Serve on Paper. | False | By Janet Maslin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/12/13/world/africa/13iht-web13.3.3holocaust.3882970.html | Israel fading, Iran's leader tells deniers of Holocaust - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 0001-01-01 | https://www.nytimes.com/2006/11/13/sports/soccer/13sportsbriefs-NYUADVANCES_BRF.html | N.Y.U. Advances | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/man-fatally-shot-on-way-to-job-2-are-arrested-in-hells-kitchen.html | Man Fatally Shot on Way to Job; 2 Are Arrested in Hellâ€™s Kitchen | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/crosswords/bridge/take-three-notrump-and-call-me-in-the-morning.html | Take Three No-Trump and Call Me in the Morning | False | By Phillip Alder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/college-football-upsets-add-up-to-uncertainty-in-the-bcs-standings.html | COLLEGE FOOTBALL; Upsets Add Up to Uncertainty in the B.C.S. Standings | False | By Joe Lapointe | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/media/a-new-al-jazeera-with-a-global-focus.html | A New Al Jazeera With a Global Focus | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 0001-01-01 | https://www.nytimes.com/2006/11/13/washington/13lame.html | For Post-Election Congress, Extensive To-Do List Is Awaiting Action | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/joining-nordstroms-piano-players-racks-of-selected-cds-for-sale.html | Joining Nordstromâ€™s Piano Players, Racks of Selected CDâ€™s for Sale | False | By Michael Barbaro | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/a-charity-with-an-unusual-interest-in-the-bottom-line.html | A Charity With an Unusual Interest in the Bottom Line | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/opinion/the-biggest-winners-in-the-election-705900.html | The Biggest Winners In the Election | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/media/some-names-were-named-but-not-for-long.html | Some Names Were Named, but Not for Long | False | By Maria Aspan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/europe/13iht-swedes.3512334.html | Like Garbo, Swedes just want to be alone - Europe - International Herald Tribune | False | By Ivar Ekman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/earlier-primary-is-considered-in-california.html | Earlier Primary Is Considered In California | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/telefonica-to-join-deal-in-hong-kong.html | Telefî3íáî%o¥nica to Join Deal in Hong Kong | False | By Dow Jones | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 0001-01-01 | https://www.nytimes.com/2006/11/13/nyregion/13lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/critics-choice-new-cds-707139.html | Critics' Choice: New CDs | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/crash-memorial-evokes-peace-and-home.html | Crash Memorial Evokes Peace and Home | False | By Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/creating-bonds-to-home-while-far-away-at-war.html | Creating Bonds to Home While Far Away at War | False | By Stefani Jackenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 0001-01-01 | https://www.nytimes.com/2006/11/13/arts/music/13choi.html | New CDs | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/africa/13iht-cameroon.3506670.html | Africa's forgotten AIDS cases - Africa & Middle East - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/sports-of-the-times-super-bowl-map-needs-detours-from-xray-room.html | SPORTS OF THE TIMES; Super Bowl Map Needs Detours From X-Ray Room | False | By Dave Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 0001-01-01 | https://www.nytimes.com/2006/11/13/sports/ncaafootball/13colleges.html | Upsets Add Up to Uncertainty in B.C.S. Ranks | False | By Joe Lapointe | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/creating-a-clinton-strategy-with-an-instinct-for-the-kill.html | Creating a Clinton Strategy With an Instinct for the Kill | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-EBRD.3515519.html | Healthy growth not a cure-all in swath of Europe and Asia - Business - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/africa/un-envoy-meets-with-ugandan-rebel.html | U.N. Envoy Meets With Ugandan Rebel | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/americas/13iht-cal.3512969.html | Republican losses are California's gain - Americas - International Herald Tribune | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/style/13iht-boots.3511337.html | In Texas, boots for walking out of the book store - Style & Design - International Herald Tribune | False | By Alex Kuczynski | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/theater/reviews/never-mind-language-excess-is-easy-to-translate.html | Never Mind Language: Excess Is Easy to Translate. | False | By Jason Zinoman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/technology/microsoft-counting-on-a-twist-to-make-zune-shine-in-shadow-of.html | Microsoft Counting on a Twist to Make Zune Shine in Shadow of iPod | False | By Michel Marriott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/football/while-not-a-surprise-attack-blitzes-are-bradyâ€šÃ„Ã´s-undoing.html | While Not a Surprise Attack, Blitzes Are Bradyâ€šÃ„Ã´s Undoing | False | By Dave Caldwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/they-do-it-for-the-rush-as-well-as-the-money.html | They Do It for the Rush, as Well as the Money | False | By Richard A. Friedman, M.d. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/addenda-accounts.html | ADDENDA; Accounts | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/africa/13iht-pals.3506682.html | Hamas and Fatah back leader for new Palestinian government - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/middleeast/influence-rises-but-base-frays-for-iraqi-cleric.html | Influence Rises but Base Frays for Iraqi Cleric | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/music/shostakovich-sung-in-true-russian-style.html | Shostakovich Sung in True Russian Style | False | By Anne Midgette | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/africa/13iht-beirut.3506559.html | Shiite power grows in Lebanon - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/technology/shopping-site-offers-a-way-to-raid-a-celebrityâ€šÃ„Ã´s-closet.html | Shopping Site Offers a Way to Raid a Celebrityâ€šÃ„Ã´s Closet | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 0001-01-01 | https://www.nytimes.com/2006/11/13/nyregion/13mbrfs-BROOKLYNONEK_BRF.html | Brooklyn: One Killed in Auto Accident | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/travel/13iht-trwells.html | Patricia Wells: In Marseille, the quest for a rustic bouillabaisse | False | By Patricia Wells | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/13iht-tennis.3516856.html | Tennis: Blake stuns Nadal in Masters début - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/theater/reviews/spruced-up-for-a-season-of-kicks-and-carols.html | Spruced Up for a Season of Kicks and Carols | False | By Lawrence Van Gelder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/wireless-technology-to-bind-an-african-village.html | Wireless Technology to Bind an African Village | False | By Matt Villano | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/giuliani-says-that-last-weeks-national-elections-were-not-a-major.html | Giuliani Says That Last Weekâ€šÃ„Ã´s National Elections Were Not a Major Rebuke to Republicans | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/technology/13iht-chip.3506788.html | Samsung sees 'very strong' chip demand - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/man-36-fatally-shot-outside-bar-in-the-bronx.html | Man, 36, Fatally Shot Outside Bar in the Bronx | False | By Kate Hammer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/looking-ahead.html | Looking Ahead | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/music/a-bands-move-from-funk-to-pop-takes-in-hiphop-too.html | A Bandâ€šÃ„Ã´s Move From Funk to Pop Takes In Hip-Hop Too | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/football/an-upstart-team-fights-back-and-knocks-down-a-nemesis.html | An Upstart Team Fights Back and Knocks Down a Nemesis | False | By William C. Rhoden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/brooklyn-woman-killed-in-accident.html | Brooklyn: Woman Killed in Accident | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/othersports/klitschko-has-one-belt-now-for-the-other-3.html | Klitschko Has One Belt. Now for the Other 3. | False | By David Picker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/iran-criticizes-security-council-over-threat-of-sanctions.html | Iran Criticizes Security Council Over Threat Of Sanctions | False | By Nazila Fathi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 0001-01-01 | https://www.nytimes.com/2006/11/13/business/media/13addes.html | Addenda | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/treasury-auctions-scheduled-for-this-week.html | Treasury Auctions Scheduled for This Week | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/football/grossman-and-bears-reassert-themselves.html | Grossman and Bears Reassert Themselves | False | By Judy Battista | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/worldbusiness/company-ross-perot-built-is-now-hiring-in-mexico.html | Company Ross Perot Built Is Now Hiring, in Mexico | False | By Elisabeth Malkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/another-hurdle-for-gop-a-new-chairman-is-needed.html | Another Hurdle for G.O.P.: A New Chairman Is Needed | False | By RICHARD PéÉREZ-PEñA | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/a-doctor-a-pastor-and-a-will-of-steel.html | A Doctor, a Pastor and a Will of Steel | False | By Judith Berck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/a-tangible-thankyou-for-wartime-sacrifice.html | A Tangible Thank-You for Wartime Sacrifice | False | By Patricia R. Olsen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/washington/the-2006-election-democrats-push-for-troop-cuts-within-months.html | THE 2006 ELECTION; DEMOCRATS PUSH FOR TROOP CUTS WITHIN MONTHS | False | By Sheryl Gay Stolberg and Mark Mazzetti | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/media/tv-land-aims-to-tap-into-the-george-foreman-in-everyone.html | TV Land Aims to Tap Into the George Foreman in Everyone | False | By Elizabeth Jensen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/13iht-peeptue.3508807.html | People: Sacha Baron Cohen, Kylie Minogue, Tobey Maguire - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 0001-01-01 | https://www.nytimes.com/2006/11/13/sports/football/13anderson.html | Super Bowl Map Needs Detours From X-Ray Room | False | By Dave Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/13iht-web.1113giants.3504724.html | NFL: Bears take what Giants give them, and more - Sports - International Herald Tribune | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/classified/paid-notice-deaths-weiner-suzanne-beggins.html | Paid Notice: Deaths WEINER, SUZANNE BEGGINS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/13iht-deutsche.3515962.html | Life grows treacherous for bosses in Germany - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/step-right-up-ladies-and-gents-to-see-the-end-of-an-oddity.html | Step Right Up, Ladies and Gents, to See the End of an Oddity | False | By Charlie Leduff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/why-short-sellers-want-to-crash-the-tupperware-party.html | Why Short Sellers Want to Crash the Tupperware Party | False | By Charles Duhigg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/aspirations-beyond-guard-duty.html | Aspirations Beyond Guard Duty | False | By Karen Jones | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/americas/13iht-mccain.3516397.html | All on his own, McCain lets big - Americas - International Herald Tribune | False | By John M. Broder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/basketball/thomas-keeps-searching-for-ways-to-stir-knicks.html | Thomas Keeps Searching for Ways to Stir Knicks | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/football/bears-take-what-giants-give-them-and-more.html | Bears Take What Giants Give Them, and More | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/classified/paid-notice-deaths-burnett-william-o.html | Paid Notice: Deaths BURNETT, WILLIAM O. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/13iht-parks.3508804.html | Theater: A play project with 5,000 premieres - Culture - International Herald Tribune | False | By Campbell Robertson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/education/the-foundations-big-givers-turn-to-poorly-financed-community.html | THE FOUNDATIONS; Big Givers Turn to Poorly Financed Community Colleges | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/without-popular-appeal-a-hospital-program-can-suffer.html | Without Popular Appeal, a Hospital Program Can Suffer | False | By Reed Abelson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/europe/13iht-britain.3513045.html | Blair sees strategy in Mideast evolving - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 0001-01-01 | https://www.nytimes.com/2006/11/13/us/13travelrbx.html | Reaching Out Over There | False | By Suzanne MacNeille | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/theater/reviews/curdling-the-auld-lang-syne-with-a-preemptive-war-on-cheer.html | Curdling the Auld Lang Syne With a Pre-emptive War on Cheer | False | By Charles Isherwood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/paying-the-freight-and-relishing-the-ride.html | Paying the Freight, and Relishing the Ride | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/bronx-restaurant-manager-accused-of-killing-youth-in-parking-lot.html | Bronx Restaurant Manager Accused of Killing Youth in Parking Lot Shootout | False | By Emily Vasquez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/leaving-the-city-for-the-schools-and-regretting-it.html | Leaving the City for the Schools, and Regretting It | False | By Winnie Hu | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/opinion/how-military-recruitment-is-being-compromised-705896.html | How Military Recruitment Is Being Compromised | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/media/two-longestablished-marketers-loosen-up.html | Two Long-Established Marketers Loosen Up | False | By Stuart Elliott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/technology/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/classified/paid-notice-deaths-patterson-dr-andrew-h-drew.html | Paid Notice: Deaths PATTERSON, DR. ANDREW H. (DREW) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/africa/13iht-sadr.3506687.html | Iraqi outsider moves in - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/washington/cooling-off-the-hot-issues.html | Cooling Off the Hot Issues | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/classified/paid-notice-deaths-pacht-newton.html | Paid Notice: Deaths PACHT, NEWTON | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/the-2006-election-californians-weigh-shift-to-early-date-for-primary.html | THE 2006 ELECTION; Californians Weigh Shift to Early Date For Primary Races | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 0001-01-01 | https://www.nytimes.com/2006/11/13/opinion/1136ood.html | â€šÃ„Ã'Healthyâ€šÃ„Ã' Foods? Look Again (6 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/classified/paid-notice-deaths-bloom-edward.html | Paid Notice: Deaths BLOOM, EDWARD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/technology/13iht-telekom.3512823.html | T-Mobile chief to lead Deutsche Telekom - Technology & Media - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/so-many-causes-so-little-time-for-the-hollywood-dogooder.html | So Many Causes, So Little Time for the Hollywood Do-Gooder | False | By Sharon Waxman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/media/ready-for-closeup-and-a-bank-job.html | Ready for Close-Up and a Bank Job | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/for-an-11yearold-learning-by-doing-good.html | For an 11-Year-Old, Learning by Doing Good | False | By John Hanc | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/technology/invaders-at-the-gate-and-slipping-past-it.html | Invaders at the Gate, and Slipping Past It | False | By Alex Mindlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/middleeast/as-hezbollah-seeks-power-lebanon-is-feeling-edgy.html | As Hezbollah Seeks Power, Lebanon Is Feeling Edgy | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/pagoneplus/corrections-707422.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/the-2006-election-for-postelection-congress-extensive-todo-list-is.html | THE 2006 ELECTION; For Post-Election Congress, Extensive To-Do List Is Awaiting Action | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/europe/south-ossetia-finds-independence-drive-lonely.html | South Ossetia Finds Independence Drive Lonely | False | COMPILED BY Michael Schwirtz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/business/media/dubious-mix-rich-suitors-ailing-papers.html | Dubious Mix: Rich Suitors, Ailing Papers | False | By David Carr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/world/middleeast/in-new-middle-east-tests-for-an-old-friendship.html | In New Middle East, Tests for an Old Friendship | False | By Steven Erlanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/technology/13iht-euads.3512529.html | EU sets cap on TV ads and product placement - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 2006-11-13 | https://www.nytimes.com/2006/11/13/us/identity-thief-is-often-found-in-family-photo.html | Identity Thief Is Often Found in Family Photo | False | By John Leland | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-13 | 0001-01-01 | https://www.nytimes.com/2006/11/13/opinion/13iraq.html | A Plan for Iraq (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/science/earth/for-clues-on-climate-seeing-what-packrats-kept.html | For Clues on Climate, Seeing What Packrats Kept | False | By Elizabeth Svoboda | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-deaths-sack-beatriz.html | Paid Notice: Deaths SACK, BEATRIZ | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/the-neediest-cases-with-homemakers-help-ill-mother-keeps-her-2.html | The Neediest Cases; With Homemaker's Help, Ill Mother Keeps Her 2 Sons | False | By Joseph P. Fried | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/15/world/africa/15iht-web.1114military.3540069.html | Fewer troops, or more? - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/television/brain-guys-and-gals-hard-at-work.html | Brain Guys and Gals, Hard at Work | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/baseball-girardi-says-broadcasting-is-best-for-now.html | BASEBALL; Girardi Says Broadcasting Is Best for Now | False | By Jack Curry | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/health/the-claim-sugary-soft-drinks-increase-energy.html | The Claim; Sugary Soft Drinks Increase Energy | False | By Anahad Oconnor | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/world/middleeast/14briefs-lebanoncabinet.html | Lebanon: Cabinet Backs U.N. Court | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/world/the-reach-of-war-blair-urges-strategy-change-in-mideast.html | THE REACH OF WAR; Blair Urges Strategy Change In Mideast, Spotlighting Iran | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/world/south-korea-wont-intercept-cargo-ships-from-the-north.html | South Korea Won't Intercept Cargo Ships From the North | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/americas/14iht-bush.3524305.html | Bush, after Iraq panel meeting, says he is open to new ideas - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-rusgas.3532571.html | Kremlin threatens to sue Shell on Sakhalin project - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/us/politics/environmentalists-though-winners-in-the-election-warn-against.html | Environmentalists, Though Winners in the Election, Warn Against Expecting Vast Changes | False | By Felicity Barringer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/obituaries/s-lane-faison-jr-98-dies-art-historian-and-professor.html | S. Lane Faison Jr., 98, Dies; Art Historian and Professor | False | By Douglas Martin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-deaths-weiss-bella.html | Paid Notice: Deaths WEISS, BELLA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/arts/music/14roun.html | Music in Review | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/us/justices-uphold-a-death-sentence-twice-overturned.html | Justices Uphold a Death Sentence Twice Overturned | False | By Linda Greenhouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/technology/microsoft-aims-to-improve-its-works-well-with-others-score.html | Microsoft Aims to Improve Its â€šÃ„Â´Works Well With Othersâ€šÃ„Â´ Score | False | By Victoria Shannon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/14iht-BASE.3524906.html | Baseball: Red Sox bid $45 million to meet with Japanese ace - Sports - International Herald Tribune | False | By Ben Shpigel and Murray Chass | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/washington/14scotus.html | Justices Uphold a Death Sentence Twice Overturned | False | By Linda Greenhouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/canoe-goes-upriver-without-its-paddlers.html | Canoe Goes Upriver, Without Its Paddlers | False | By Glenn Collins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/business/bid-for-radio-giant-started-with-talk-between-classmates.html | Bid for Radio Giant Started With Talk Between Classmates | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/books/14scho.html | Ben Schottâ€šÃ„Â´s Pursuit of Knowledge, the Unusual and Useless | False | By Charles McGrath | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/world/europe/14britain.html | Blair Urges Strategy Change in Mideast, Spotlighting Iran | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/arts-briefly-bears-make-nbc-a-winner.html | Arts, Briefly; Bears Make NBC a Winner | False | By Benjamin Toff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/the-reach-of-war-bush-after-talk-with-iraq-panel-says-hes-open.html | THE REACH OF WAR; Bush, After Talk With Iraq Panel, Says He's Open to Change, but | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/14iht-edlarra.3528784.html | Winning back the Turks - Opinion - International Herald Tribune | False | F. Stephen Larrabee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/manhattan-man-charged-in-west-side-killing.html | Manhattan: Man Charged in West Side Killing | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/othersports/longtime-hunters-face-reality-of-technology.html | Longtime Hunters Face Reality of Technology | False | By Nathaniel Vinton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/world/14clash.html | World Leaders Release Plan for Resolving East-West Rift | False | By Sebnem Arsu | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/americas/14iht-web.1113vietnam.3520537.html | A setback for Vietnam trade bill - Americas - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-deaths-gold-elliott.html | Paid Notice: Deaths GOLD, ELLIOTT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/us/restaurant-group-sues-over-health-plan.html | Restaurant Group Sues Over Health Plan | False | By Carolyn Marshall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/opinion/14rich.html | Our Votes Mattered (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/a-plea-to-bush-act-on-darfur-709816.html | A Plea to Bush: Act on Darfur | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-deaths-robinton-madeline-russell.html | Paid Notice: Deaths ROBINTON, MADELINE RUSSELL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/sports/baseball/14girardi.html | Girardi Says Broadcasting Is Best for Now | False | By Jack Curry | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/bring-on-the-seinfeld-congress.html | Bring On the Seinfeld Congress | False | By John Tierney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/looking-back-on-louis-brandeis-on-his-150th-birthday.html | Looking Back on Louis Brandeis on His 150th Birthday | False | By Adam Cohen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/music/a-brazilian-singer-finds-that-many-musical-styles-are-just-the.html | A Brazilian Singer Finds That Many Musical Styles Are Just the Right One | False | By Larry Rohter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/us/the-2006-election-hispanic-is-expected-to-be-the-next-public.html | THE 2006 ELECTION; Hispanic Is Expected to Be the Next Public Face of the G.O.P. | False | By Adam Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/health/14iht-meteor.3532822.html | 'Band of misfits' theory: Meteors are not that rare - Health & Science - International Herald Tribune | False | By Sandra Blakeslee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/science/fossils-and-global-warming-709140.html | Fossils and Global Warming | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/health/14iht-meteor.3524918.html | Meteor theory's impact: Cosmic blows could occur more frequently - Health & Science - International Herald Tribune | False | By Sandra Blakeslee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/washington/14prexy.html | Bush and Israeli Prime Minister Maintain Tough Front on Iran | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/africa/14iht-cameroon.3536124.html | Where traditional customs can mean AIDS - Africa & Middle East - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/travel/14iht-travel15.3531719.html | Update: Britain expects rail link to be finished in a year - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/business/perella-firm-acquires-restructuring-specialist.html | Perella Firm Acquires Restructuring Specialist | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/books/the-man-who-made-mouse-famous.html | The Man Who Made Mouse Ears Famous | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/arts/14arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/us/politics/14repubs.html | Hispanic Is Expected to Be the Next Public Face of the G.O.P. | False | By Adam Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/ben-schotts-pursuit-of-knowledge-the-unusual-and-useless.html | Ben Schottâ€™s Pursuit of Knowledge, the Unusual and Useless | False | By Charles McGrath | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-apec.3524466.html | Australia to back carbon trading system - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/theater/reviews/a-onehour-play-written-and-acted-on-the-spot.html | A One-Hour Play, Written and Acted on the Spot | False | By Anita Gates | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/health/famous-patients-and-the-lessons-they-teach.html | Famous Patients and the Lessons They Teach | False | By Barron H. Lerner, M.d. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/television/scars-of-a-sting-operation-prove-to-be-permanent.html | Scars of a Sting Operation Prove to Be Permanent | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/asia/pakistan-link-seen-in-afghan-suicide-attacks.html | Pakistan Link Seen in Afghan Suicide Attacks | False | By Carlotta Gall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/opinion/14kristof.html | A Plea to Bush: Act on Darfur (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/giuliani-moves-to-explore-bid.html | Giuliani Moves to Explore Bid | False | By Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/brother-arrested-in-boys-death-34-years-later.html | Brother Arrested in Boy's Death 34 Years Later | False | By Kareem Fahim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/15/world/africa/15iht-web.1115iraq.3539908.html | Gunmen kidnap scores in Baghdad; Some reported rescued - Africa & Middle East - International Herald Tribune | False | By John F. Burns and Michael Luo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/business/if-you-can-shoot-an-elephant-in-your-pjs-you-can-fly-in-them.html | If You Can Shoot an Elephant in Your PJâ€™s, You Can Fly in Them | False | By Karen Neuburger, As Told To Christopher Elliott. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/manhattan-four-pedestrians-struck-by-car.html | Manhattan: Four Pedestrians Struck by Car | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/health/science/q-a-pantry-pests.html | Q & A; Pantry Pests | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-deaths-kaufman-irving.html | Paid Notice: Deaths KAUFMAN, IRVING | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/pageoneplus/corrections-712361.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/asia/toll-of-civilians-nato-killed-was-worst-since-it-took-over.html | Toll of Civilians NATO Killed Was Worst Since It Took Over | False | By David Rohde and Taimoor Shah | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/which-way-forward-in-iraq-709808.html | Which Way Forward in Iraq? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/sports/othersports/14autos.html | Struggles Have Roush Searching for Reasons | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/health/prevention-after-tonsillectomies-fewer-recurrences-of-strep.html | Prevention: After Tonsillectomies, Fewer Recurrences of Strep | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/14iht-soccer.3531547.html | Benayoun donates his body to Israel - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/nyregion/14mbrfs-QUEENSSTUDYF_BRF.html | Queens: Study Finds Hospitals Lacking | False | By Michelle Oléŝâ€žâ€™Donnell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/sports/othersports/14olympics.html | San Francisco Abandons Olympic Bid | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/health/active-feet-to-aging-feet-to-aching-feet.html | Active Feet to Aging Feet to Aching Feet | False | By Jane E. Brody | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/taxi-workers-alliance-may-join-labor-group.html | Taxi Workersâ€žâ€™ Alliance May Join Labor Group | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/opinion/14iraq.html | Which Way Forward in Iraq? (7 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/us/the-2006-election-the-race-purposedriven-candidate.html | THE 2006 ELECTION: THE RACE; Purpose-Driven Candidate? | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/14iht-spin.3523902.html | Saintly stars and a dose of spin control - Culture - International Herald Tribune | False | By Caryn James | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-web.11146ord.3527784.html | Ford's restated earnings show weaker performance - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-deaths-guttenberg-john-p-jr.html | Paid Notice: Deaths GUTTENBERG, JOHN P. JR. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/world/bush-and-israeli-prime-minister-maintain-tough-front-on.html | Bush and Israeli Prime Minister Maintain Tough Front on Iran | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/world-briefing-asia-kazakhstan-gambling-purge.html | World Briefing | Asia: Kazakhstan: Gambling Purge | False | By Steven Lee Myers (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/14iht-NFL.3524222.html | NFL: After shaky start, Carolina wins - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/for-montauk-its-lighthouse-vs-surfs-up.html | For Montauk, Itâ€™s Lighthouse vs. Surfâ€™s Up! | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/science/latrines-of-the-essenes.html | Latrines of the Essenes? | False | By John Noble Wilford | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/hear-that-air-horn-thats-the-sound-of-childhood-at-play.html | Hear That Air Horn? Thatâ€™s the Sound of Childhood at Play | False | By Tina Kelley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/pageoneplus/corrections-712280.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/health/14iht-heart.3532797.html | Propping artery open loses its benefit quickly - Health & Science - International Herald Tribune | False | By Denise Grady | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/pageoneplus/corrections-712345.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/americas/14iht-rumsfeld.3532840.html | Rumsfeld faces war crimes suit in Germany - Americas - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/dance/tango-thats-playful-as-well-as-passionate.html | Tango Thatâ€™s Playful as Well as Passionate | False | By Gia Kourlas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-ibrief.3524463.html | Briefing: China and Pakistan set to sign free-trade pact - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/world/asia/14briefs-kazakhstangambling.html | Kazakhstan: Gambling Purge | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/europe/poland-impeding-russias-talks-with-europe.html | Poland Impeding Russiaâ€™s Talks with Europe | False | COMPILED BY Michael Schwirtz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/football/its-monday-night-football-nugent-style.html | Itâ€™s Monday Night Football, Nugent Style | False | By Karen Crouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/us/catholic-bishops-take-up-contraception-and-gay-issue.html | Catholic Bishops Take Up Contraception and Gay Issue | False | By Neela Banerjee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/pageoneplus/corrections-712310.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/americas/14iht-isrnd.3524296.html | Israel's key ally: U.S. evangelicals - Americas - International Herald Tribune | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/africa/14iht-saf.3536151.html | South Africa legalizes gay unions - Africa & Middle East - International Herald Tribune | False | By Sharon LaFraniere | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-deaths-turits-matthew.html | Paid Notice: Deaths TURITS, MATTHEW | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/review-board-says-its-wrong-to-seize-civilians-police-union-cards.html | Review Board Says It's Wrong to Seize Civilians' Police Union Cards | False | By Emily Vasquez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/staten-island-contractor-arrested-in-rape.html | Staten Island: Contractor Arrested in Rape | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/world-briefing-asia-uzbekistan-europe-eases-isolation.html | World Briefing | Asia: Uzbekistan: Europe Eases Isolation | False | By Steven Lee Myers (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/queens-study-sees-hospital-shortfalls.html | Queens: Study Sees Hospital Shortfalls | False | By Michelle O'Donnell (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/opinion/14tierney.html | The Message of â€šÃ„Ã²Borataâ€šÃ„Ã´ (2 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-deaths-meth-jean-blank.html | Paid Notice: Deaths METH, JEAN BLANK | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/science/earth/studies-find-danger-to-forests-in-thinning-without-burning.html | Studies Find Danger to Forests in Thinning Without Burning | False | By Jim Robbins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/technology/14iht-chip.3524259.html | Intel offers higher-performing chips - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/sit-down-and-legislate-for-a-while.html | Sit Down and Legislate for a While | False | By Adam Clymer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/music-in-review.html | Music in Review | False | By Steve Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/world/europe/14briefs-southossetia.html | Georgia: Province Backs Independence | False | By Michael Schwirtz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-yen.3524378.html | Strong data in Japan point to '07 rate rise - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/a-quick-ride-to-celebrity.html | A Quick Ride To Celebrity | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/asia/14iht-web.1114dog.3520626.html | In Beijing, only one 'best friend' allowed - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/14iht-web.1114knicks.3522478.html | NBA: Knicks make a late charge, but James finds a spark - Sports - International Herald Tribune | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/to-catch-a-deadly-germ.html | To Catch a Deadly Germ | False | By Betsy McCaughey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/mother-of-boy-found-dead-leaps-to-tracks.html | Mother of Boy Found Dead Leaps to Tracks | False | By Jennifer 8. Lee and Kate Meyer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/nyregion/14shooting.html | Man Severely Hurt in Police Shooting | False | By Jennifer 8. Lee and Daryl Khan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-ebrd.3524278.html | Eastern economies urged to diversify - Business - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/business/world-business-briefing-asia-india-ge-forecasts-strong-growth.html | World Business Briefing | Asia: India: G.E. Forecasts Strong Growth | False | By Saritha Rai (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/technology/14iht-msft.3524262.html | Microsoft and rivals are uniting in project to push compatibility - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/health-insurance-industry-urges-expansion-of-coverage.html | Health Insurance Industry Urges Expansion of Coverage | False | By Robert Pear | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-vietnam.3532593.html | A scramble to save Vietnam trade bill - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/mr-putins-legacy.html | Mr. PutinâΤÅ,Â,Å's Legacy | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/us/hostages-end-standoff-at-pharmacy.html | Hostages End Standoff at Pharmacy | False | By Chris Stratton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/city-sues-to-block-linkup-between-2-health-insurers.html | City Sues to Block Linkup Between 2 Health Insurers | False | By RICHARD PÉÄ,ÅÉRIZ-PÉÄ'ÅAvA | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/football/for-coughlin-latest-injury-is-strain-to-stiff-upper-lip.html | For Coughlin, Latest Injury Is Strain to Stiff Upper Lip | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/asia/sri-lanka-accused-on-child-soldiers.html | Sri Lanka Accused on Child Soldiers | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/nyregion/14spitzer.html | Spitzer Tells Albany Leaders That He Seeks Partnership | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/brooklyn-officers-help-residents-flee-fire.html | Brooklyn: Officers Help Residents Flee Fire | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/us/politics/party-on-democrats.html | Party On, Democrats | False | By Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/pageoneplus/corrections-712370.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/pageoneplus/corrections-712302.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/asia/14iht-afghan.3524557.html | Trail of Afghan bombs often leads to Pakistan - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/nba-wont-act-against-bowen.html | N.B.A. Won't Act Against Bowen | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/our-votes-mattered-709824.html | Our Votes Mattered | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/washington/14mccain.html | In Call for More Troops, McCain Places His Bet on Iraq | False | By John M. Broder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/queens-body-found-in-burned-car.html | Queens: Body Found in Burned Car | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/theater/ian-mcshane-to-appear-on-broadway.html | Ian McShane to Appear on Broadway | False | By Campbell Robertson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/science/ancient-crash-epic-wave.html | Ancient Crash, Epic Wave | False | By Sandra Blakeslee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/world/asia/14briefs-uzboksanctions.html | Uzbekistan: Europe Eases Isolation | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/technology/a-dna-chip-maker-acquires-genesequencing-company.html | A DNA Chip Maker Acquires Gene-Sequencing Company | False | By Andrew Pollack | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/pro-football-mangini-focuses-on-present-despite-smooth-road-ahead.html | PRO FOOTBALL; Mangini Focuses on Present Despite Smooth Road Ahead | False | By Karen Crouse | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/nyregion/14lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/14iht-indierock.html | Newest emissaries: Rockers as exports | False | By Jeff Leeds | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/science/spiders-peppers-and-a-pathway-to-pain.html | Spiders, Peppers and a Pathway to Pain | False | By Henry Fountain | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/world/14forest.html | Many NationsÈâ,Â' Forests Regrow, Study Finds | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/tennis/blake-keeps-his-composure-despite-pressure-from-nadal.html | Blake Keeps His Composure Despite Pressure From Nadal | False | By Sandra Harwitt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-deaths-mira-y-lopez-rafael.html | Paid Notice: Deaths MIRA, Y, LOPEZ, RAFAEL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/basketball/james-cool-and-mature-just-as-he-wants-to-be.html | James Cool and Mature, Just as He Wants to Be | False | By Lynn Zinser | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/technology/14iht-radio.html | A family business and school ties | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/lowering-medicare-drug-prices.html | Lowering Medicare Drug Prices | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-deaths-hoffschmidt-brother-john-osf.html | Paid Notice: Deaths HOFFSCHMIDT, BROTHER JOHN, O.S.F. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/corrections-712337.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/pageoneplus/corrections-712272.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/14iht-tennis.3531501.html | Tennis: Federer defeats Roddick in 3 sets - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/business/loading-an-airliner-is-rocket-science.html | Loading an Airliner Is Rocket Science | False | By Paul Burnham Finney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/world-briefing-middle-east-lebanon-cabinet-backs-un-court.html | World Briefing | Middle East: Lebanon: Cabinet Backs U.N. Court | False | By Michael Slackman (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/business/world-business-briefing-europe-italy-chief-resigns-from-benetton.html | World Business Briefing | Europe: Italy: Chief Resigns From Benetton | False | By Eric Sylvers (IHT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/overseer-finds-kickback-plan-at-university.html | Overseer Finds Kickback Plan at University | False | By David W. Chen and Laura Mansnerus | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/design/reading-fragments-from-an-incendiary-time.html | Reading Fragments From an Incendiary Time | False | By Holland Cotter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/health/new-tests-new-future-for-doctors.html | New Tests, New Future for Doctors | False | By Gina Kolata | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/nyregion/14nbrfs-QUEENSWOMANC_BRF.html | Queens: Woman Charged in Fatal Stabbing | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-deaths-federbush-miriam.html | Paid Notice: Deaths FEDERBUSH, MIRIAM | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/14iht-edgreen.3528778.html | Blair's turn - Opinion - International Herald Tribune | False | H.D.S. Greenway | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/health/performance-naps-may-benefit-nightshift-nurses-and-doctors.html | Performance Naps May Benefit Night-Shift Nurses and Doctors | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/14iht-edhughes.3528780.html | The Cypriots and the Kurds - Opinion - International Herald Tribune | False | Kirsty Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/baseball/mets-offer-nod-to-robinson-and-another-to-reality.html | Mets Offer Nod to Robinson, and Another to Reality | False | By George Vecsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/africa/14iht-cameroon.3531928.html | Where customs can mean AIDS - Africa & Middle East - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/ge-and-hitachi-will-merge-their-nuclear-power-units.html | G.E. and Hitachi Will Merge Their Nuclear Power Units | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/asia/14iht-web.1114pakistan.3521439.html | India and Pakistan resume peace talks - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/music-in-review-709484.html | Music in Review | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-deaths-horwitz-charles.html | Paid Notice: Deaths HORWITZ, CHARLES | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/health/14tips.html | Checklist for Checkup | False | By RONI RABIN | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/science/14letters.html | Letters | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/technology/coming-soon-via-your-tivo-internet-video-on-television.html | Coming Soon via Your TiVo: Internet Video on Television | False | By Saul Hansell | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/nyregion/14cards.html | Review Board Says Itâ€™s Wrong to Seize Civiliansâ€™ Police Cards | False | By Emily Vasquez | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/sports/football/14jets.html | Jetsâ€™ Coach Mangini Focuses on the Present | False | By Karen Crouse | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-deaths-bethell-sr-annunciata-osu.html | Paid Notice: Deaths BETHELL, SR. ANNUNCIATA, O.S.U. | False | | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/14ht-world.3531505.html | Roundup: Lara hits century, but Pakistan wins - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/asia/a-law-that-says-man-can-have-only-one-best-friend.html | A Law That Says Man Can Have Only One â€˜Best Friendâ€™ | False | By Jim Yardley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/world-leaders-release-plan-for-resolving-eastwest-rift.html | World Leaders Release Plan For Resolving East-West Rift | False | By Sebnem Arsu | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/television/why-climb-a-mountain-its-there-and-its-hard-to-do.html | Why Climb a Mountain? Itâ€™s There, and Itâ€™s Hard to Do | False | By Susan Stewart | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/africa/14iht-web.1114olmert.3521779.html | Bush and Israeli prime minister maintain tough front on Iran - Africa & Middle East - International Herald Tribune | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/lawyers-seek-mistrial-in-the-seton-hall-fire-case.html | Lawyers Seek Mistrial in the Seton Hall Fire Case | False | By Ronald Smothers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14fobriefs.html | World Business Briefing: Asia and Europe | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/leveling-the-indian-playing-field.html | Leveling the Indian Playing Field? | False | By Anand Giridharadas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-deaths-kleinman-sue.html | Paid Notice: Deaths KLEINMAN, SUE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/pageoneplus/corrections-712353.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/baseball/prizewinning-red-sox-bid-for-a-big-offseason.html | Prize-Winning Red Sox Bid for a Big Off-Season | False | By Ben Shpigel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/theater/reviews/the-stage-is-bigger-but-it-still-cant-hold-all-her-ambition.html | The Stage Is Bigger, but It Still Canâ€™t Hold All Her Ambition | False | By Ben Brantley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/business/hedge-manager-is-almost-famous.html | Hedge Manager Is Almost Famous | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/health/14men.html | Health Disparities Persist for Men, and Doctors Ask Why | False | By RONI RABIN | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/science/weighing-hubbles-worth-709166.html | Weighing Hubble's Worth | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/world/middleeast/14mideast.html | Educator Seen as Favorite to Succeed Palestinian Premier | False | By Ian Fisher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/television/whats-on-tuesday-night.html | Whatâ€™s on Tuesday Night | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/obituaries/jack-williamson-98-an-author-revered-in-science-fiction-field.html | Jack Williamson, 98, an Author Revered in Science Fiction Field, Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-deaths-kradman-estelle.html | Paid Notice: Deaths KRADMAN, ESTELLE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/us/politics/14prace.html | Purpose-Driven Candidate? | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-deaths-babus-maxine.html | Paid Notice: Deaths BABUS, MAXINE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/spitzer-tells-albany-leaders-that-he-seeks-partnership.html | Spitzer Tells Albany Leaders That He Seeks Partnership | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/troubled-seas.html | Troubled Seas | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/13/news/13iht-britain.3516746.html | Blair calls for strategy in Mideast to 'evolve' - - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/asia/14iht-afghan.3532687.html | NATO raid killed 31 civilians, report says - Asia - International Herald Tribune | False | By David Rohde and Taimoor Shah | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/us/the-2006-election-political-action-a-committees-platform.html | THE 2006 ELECTION: POLITICAL ACTION; A Committee's Platform | False | By Adam Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/asia/14iht-attack.3524560.html | Strike killed 31 Afghans, NATO finds - Asia - Pacific - International Herald Tribune | False | By David Rohde and Taimoor Shah | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14ht-emit.3535732.html | EU takes aim at airline emissions - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-memorials-ullman-susan-beth.html | Paid Notice: Memorials ULLMAN, SUSAN BETH | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/music/helping-a-worthy-cause-by-flexing-a-new-freedom.html | Helping a Worthy Cause by Flexing a New Freedom | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/science/preventing-amputations-709158.html | Preventing Amputations | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/field-of-honor-becomes-field-of-dollars.html | Field of Honor Becomes Field of Dollars | False | By Clyde Haberman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/steel-maker-says-its-plan-to-sell-unit-is-blocked.html | Steel Maker Says Its Plan to Sell Unit Is Blocked | False | By Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-emit.3532121.html | EU plan takes aim at airline emissions - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/business/media/the-mets-new-marquee-name.html | The Mets€ŠÃ‚Â' New Marquee Name | False | By Stuart Elliott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-memorials-dimston-blanche-k.html | Paid Notice: Memorials DIMSTON, BLANCHE K. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/us/politics/after-vote-public-demands-change-of-scenery.html | After Vote, Public Demands Change of Scenery | False | By Ian Urbina | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/world/14briefs.html | World Briefing Middle East, Asia, Europe and Africa | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/othersports/exworld-surfing-champion-looking-for-a-few-good-waves.html | Ex-World Surfing Champion Looking for a Few Good Waves | False | By Matt Higgins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/baseball/red-sox-foil-yanks-in-bidding-for-pitcher.html | Red Sox Foil Yanks in Bidding for Pitcher | False | By Murray Chass | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/many-nations-forests-regrow-study-finds.html | Many Nations' Forests Regrow, Study Finds | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/opponents-of-city-subsidies-fret-over-deal-with-metlife.html | Opponents of City Subsidies Fret Over Deal With MetLife | False | By Charles V Bagli | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/baseball/the-mets-resign-jose-valentin.html | The Mets Re-Sign José Valentí¬šÉ‰žn | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/music-in-review-709476.html | Music in Review | False | By Steve Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-deaths-patterson-andrew-h-md.html | Paid Notice: Deaths PATTERSON, ANDREW, H., M.D. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/education/as-math-scores-lag-a-new-push-for-the-basics.html | As Math Scores Lag a New Push for the Basics | False | By Tamar Lewin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/washington/14policy.html | Bush Says He€ŠÃ‚Â's Open to Change in Iraq, but ... | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/a-setback-for-vietnam-trade-bill.html | A Setback for Vietnam Trade Bill | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-deaths-taylor-william-j.html | Paid Notice: Deaths TAYLOR, WILLIAM J. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/nyregion/14eediest.html | With Homemaker€ŠÃ‚Â's Help, Ill Mother Keeps Her 2 Sons | False | By Joseph P. Fried | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/health/health-disparities-persist-for-men-and-doctors-ask-why.html | Health Disparities Persist for Men, and Doctors Ask Why | False | By Roni Rabin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-web.1114uaz.3527450.html | EU approves merger of Gaz de France and Suez, with conditions - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/world/asia/14korea.html | South Korea Won€ŠÃ‚Â't Intercept Cargo Ships From the North | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-deaths-shelton-richard.html | Paid Notice: Deaths SHELTON, RICHARD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/man-severely-hurt-in-police-shooting.html | Man Severely Hurt In Police Shooting | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/middleeast/iraqi-premier-and-us-general-discuss-syria-and-iran.html | Iraqi Premier and U.S. General Discuss Syria and Iran | False | By Sabrina Tavernise and Qais Mizher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/goya-painting-stolen-on-way-to-guggenheim.html | Goya Painting Stolen on Way to Guggenheim | False | By Felicia R. Lee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/political-adman-scores-big-for-new-york-democrats.html | Political Adman Scores Big for New York Democrats | False | By Patrick Healy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/us/political-memo-in-call-for-more-troops-mccain-places-his-bet.html | POLITICAL MEMO; In Call for More Troops, McCain Places His Bet on Iraq | False | By John M. Broder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/africa/14iht-iran.3536130.html | Iranian plutonium puzzles atom officials - Africa & Middle East - International Herald Tribune | False | By William J. Broad and Nazila Fathi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/americas/14iht-brazil.3524311.html | Brazil's World War II workers seek recognition of their hardships - Americas - International Herald Tribune | False | By Larry Rohter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/us/california-ban-on-samesex-marriage-appealed.html | California: Ban on Same-Sex Marriage Appealed | False | By Carolyn Marshall (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-deaths-glass-daniel.html | Paid Notice: Deaths GLASS, DANIEL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/pageoneplus/corrections-712329.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/14iht-prince.3523899.html | Prince puts his bets on a Las Vegas nightclub - Culture - International Herald Tribune | False | By Jeff Leeds | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/sports/14thomas.html | N.B.A. Wonâ€šÃ„Ã´t Act Against Bowen | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/the-message-of-borat-709832.html | The Message of 'Borat' | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/soccer/hamburg-midfielder-benny-feilhaber.html | Hamburg Midfielder Benny Feilhaber | False | By Jack Bell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/technology/14iht-tivo.3524268.html | Coming soon: Internet video on TV - Technology & Media - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/health/fish-oil-linked-to-lower-alzheimers-risk.html | Fish Oil Linked to Lower Alzheimerâ€šÃ„Ã´s Risk | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-deaths-joseph-richard-e-esq.html | Paid Notice: Deaths JOSEPH, RICHARD E., ESQ. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/publicity-for-one-who-exposed-an-evangelical.html | Publicity for One Who Exposed an Evangelical | False | By Campbell Robertson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/15/world/asia/15iht-web.1115vietnam.3540117.html | U.S. Republicans withdraw Vietnam trade bill - Asia - Pacific - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/football/bears-gamble-yields-many-happy-returns.html | Bearsâ€šÃ„Ã´ Gamble Yields Many Happy Returns | False | By Judy Battista | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/us/politics/14pintro.html | A Committeeâ€šÃ„Ã´s Platform | False | By Adam Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/health/fertility-iron-supplements-may-reduce-risk-of-infertility.html | Fertility: Iron Supplements May Reduce Risk of Infertility | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/us/the-2006-election-campaign-contributions-most-expensive-races-of-2006.html | THE 2006 ELECTION: CAMPAIGN CONTRIBUTIONS; Most Expensive Races of 2006 | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-trade.3524471.html | U.S. presses Chinese to curb piracy - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/lawmakers-seek-to-continue-iraq-reconstruction-watchdog.html | Lawmakers Seek to Continue Iraq Reconstruction Watchdog | False | By James Glanz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/africa/14iht-web.1114iraqCND.3524629.html | Gunmen seize dozens in raid on Baghdad campus - Africa & Middle East - International Herald Tribune | False | By Ali Adeeb and John O'Neil | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/for-evangelicals-supporting-israel-is-gods-foreign-policy.html | For Evangelicals, Supporting Israel Is â€šÃ„Ã²Godâ€šÃ„Ã´s Foreign Policyâ€šÃ„Ã´ | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-deaths-goldstein-selma.html | Paid Notice: Deaths GOLDSTEIN, SELMA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/educator-seen-as-favorite-to-succeed-palestinian-premier.html | Educator Seen as Favorite to Succeed Palestinian Premier | False | By Ian Fisher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/queens-infant-found-dead.html | Queens: Infant Found Dead | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/14iht-BASE.3531498.html | Baseball: Red Sox bid $45 million to meet with Japanese ace - Sports - International Herald Tribune | False | By Ben Shpigel and Murray Chass | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/backing-murtha-is-risky-for-next-house-speaker.html | Backing Murtha Is Risky for Next House Speaker | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/uneasy-days-for-chiefs-in-germany.html | Uneasy Days for Chiefs in Germany | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/poisoned-arrows-vs-machine-guns.html | Poisoned Arrows vs. Machine Guns | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/africa/14iht-iraq.3536133.html | Gunmen kidnap scores in Baghdad - Africa & Middle East - International Herald Tribune | False | By Michael Luo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/pageoneplus/corrections-712299.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/man-cleared-of-murder-files-50-million-suit-against-city.html | Man Cleared of Murder Files $50 Million Suit Against City | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/movies/new-dvds-rodgers-and-hammerstein.html | New DVDs: Rodgers and Hammerstein | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/14iht-miz.html | 'Les Miz' for the sleep deprived | False | By Ben Brantley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/new-york-priests-sexabuse-trial-begins-in-pennsylvania.html | New York Priestâ€šÃ„Ã´s Sex-Abuse Trial Begins, in Pennsylvania | False | By Andy Newman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-deaths-fennell-bob.html | Paid Notice: Deaths FENNELL, BOB | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/health/a-chronicle-of-descent-and-a-stark-reflection.html | A Chronicle of Descent, and a Stark Reflection | False | By Larry Zaroff, M.d. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/science/14qna.html | Pantry Pests | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/television/yes-you-can-be-too-thin-and-treatment-can-be-heavy-handed.html | Yes, You Can Be Too Thin, and Treatment Can Be Heavy-Handed | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/science/focusing-on-the-issue-of-aging-and-growing-into-the-job.html | Focusing on the Issue of Aging, and Growing Into the Job | False | By Claudia Dreifus | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/ncaafootball/florida-connection-aids-rutgerss-success.html | Florida Connection Aids Rutgersâ€šÃ„Â´s Success | False | By Lee Jenkins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/technology/with-a-dish-broadband-goes-rural.html | With a Dish, Broadband Goes Rural | False | By Ken Belson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-memorials-goldberg-fanny.html | Paid Notice: Memorials GOLDBERG, FANNY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/nyregion/14arrest.html | Brother Held in Boyâ€šÃ„Â´s Death, 34 Years Later | False | By Kareem Fahim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/asia/14iht-vietnam.3525015.html | Bush handed setback on Vietnam trade issue - Asia - Pacific - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/obituaries/robert-b-mccurry-83-auto-executive-dies.html | Robert B. McCurry, 83, Auto Executive, Dies | False | By Micheline Maynard | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/basketball/knicks-make-a-late-charge-but-james-finds-a-spark.html | Knicks Make a Late Charge, but James Finds a Spark | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-deaths-henry-theresa-eileen-nee-lennon.html | Paid Notice: Deaths HENRY, THERESA EILEEN (NEE LENNON) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/14iht-yen.3532557.html | Japan tops growth forecasts - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/freehold-borough-agrees-with-diplomats-labors-demands.html | Freehold Borough Agrees With Diplomatâ€šÃ„Â´s Laborersâ€šÃ„Â´ Demands | False | By Fernanda Santos (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/business/the-cottage-cheese-caper-and-flying-as-it-used-to-be.html | The Cottage Cheese Caper, and Flying as It Used to Be | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/world-briefing-europe-georgia-province-backs-independence.html | World Briefing | Europe: Georgia: Province Backs Independence | False | By Michael Schwirtz (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/africa/14iht-iraq.3532337.html | Iraqi gunmen kidnap dozens at university - Africa & Middle East - International Herald Tribune | False | By Ali Adeeb and John O'Neil | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/health/childhood-fathers-influence-a-childs-language-development.html | Childhood: Fathers Influence a Childâ€šÃ„Â´s Language Development | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/science/a-handson-approach-to-studying-the-brain-even-einsteins.html | A Hands-On Approach to Studying the Brain, Even Einsteinâ€šÃ„Â´s | False | By Siobhan Roberts | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/europe/14iht-britain.3532699.html | Blair speaks to panel assessing U.S. strategy - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/basketball/sonics-drop-nets-despite-carters-gamehigh-38.html | Sonics Drop Nets Despite Carterâ€šÃ„Â´s Game-High 38 | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/14iht-soccer.3524909.html | Soccer: Benayoun offers his body for Israel - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/in-suffolk-dominance-of-democrats-gets-stronger.html | In Suffolk, Dominance of Democrats Gets Stronger | False | By Bruce Lambert | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/baseball/honoring-robinson-is-part-of-citi-field-plans.html | Honoring Robinson Is Part of Citi Field Plans | False | By Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/classified/paid-notice-deaths-ephraim-frank-j.html | Paid Notice: Deaths EPHRAIM, FRANK J. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/world/americas/14iht-congress.3532759.html | Pelosi tested in evolving struggle for 2nd in command - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 0001-01-01 | https://www.nytimes.com/2006/11/14/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-14 | 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/14iht-edabort.3528774.html | The court and abortion - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/us/national-briefing-west-california-groups-sue-over-climate-report.html | National Briefing | West: California: Groups Sue Over Climate Report | False | By Carolyn Marshall (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-deaths-cohen-bobette-kobey.html | Paid Notice: Deaths COHEN, BOBETTE KOBEY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/opinion/the-storm-in-the-mind-of-a-child-714852.html | The Storm in the Mind of a Child | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/brother-accuses-brother-of-killing-boy-in-72.html | Brother Accuses Brother of Killing Boy in â€˜â€Ÿ72 | False | By Kareem Fahim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-deaths-matos-irving.html | Paid Notice: Deaths MATOS, IRVING | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/americas/15iht-dems.3553740.html | Vote won, Democrats go after next enemy: Democrats - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/15iht-web.1115en.3549874.html | Tennis: Federer and Ljubicic hang tough in Masters - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-deaths-mcvay-rosanne-nee-magdol.html | Paid Notice: Deaths MCVAY, ROSANNE (NEE MAGDOL) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-deaths-reeves-robert-j-iv.html | Paid Notice: Deaths REEVES, ROBERT J. IV | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/dining/15gree.html | A Little Snap, to Take the Table Beyond Tan | False | By Julia Moskin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/14/world/asia/14iht-japan.3525565.html | An unyielding demand for justice - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/music/a-singer-brings-her-harp-and-lots-and-lots-to-say.html | A Singer Brings Her Harp and Lots and Lots to Say | False | By Ben Ratliff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/south-african-parliament-approves-samesex-marriages.html | South African Parliament Approves Same-Sex Marriages | False | By Sharon Lafraniere | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-airbus.3552830.html | U.S. details complaint on Airbus subsidies - Business - International Herald Tribune | False | By Don Phillips and Nicola Clark | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/spitzer-on-upstate-tour-speaks-of-reviving-region.html | Spitzer, on Upstate Tour, Speaks of Reviving Region | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/design/botero-restores-the-dignity-of-prisoners-at-abu-ghraib.html | Botero Restores the Dignity of Prisoners at Abu Ghraib | False | By Roberta Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/europe-seeks-new-controls-on-emissions-from.html | Europe Seeks New Controls on Emissions From Airlines | False | By James Kanter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/africa/silence-and-fury-in-cairo-after-sexual-attacks-on-women.html | Silence and Fury in Cairo After Sexual Attacks on Women | False | By Mona El-Naggar and Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/smallbusiness/save-on-2006-taxes-theres-still-time.html | Save on 2006 Taxes? Thereâ€™Å¡â€Å‚â€Ÿs Still Time. | False | By Jan M. Rosen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-deaths-doherty-marna-omara.html | Paid Notice: Deaths DOHERTY, MARNA O'MARA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/washington/world/the-struggle-for-iraq-blair-clinton-and-democrats-hold.html | THE STRUGGLE FOR IRAQ; Blair, Clinton And Democrats Hold Meetings With Iraq Panel | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/washington/time-again-to-choose-or-switch-drug-plans.html | Time Again to Choose or Switch Drug Plans | False | By Robert Pear | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-deaths-katzman-shirley.html | Paid Notice: Deaths KATZMAN, SHIRLEY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/gop-house-leaders-withdraw-vietnam-trade-bill.html | G.O.P. House Leaders Withdraw Vietnam Trade Bill | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/americas/15iht-lieberman.3544361.html | Lieberman: From Democratic reject to Washington kingmaker - Americas - International Herald Tribune | False | By Mark Leibovich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/opinion/no-cell-yell-in-subway-714844.html | No Cell Yell in Subway | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/opinion/15iht-edbowring.3543401.html | APEC's last chance to matter - Opinion - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/soccer/st-johns-has-a-score-to-settle-with-maryland.html | St. Johnâ€™Å¡â€Å‚â€Ÿs Has a Score to Settle With Maryland | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/obituaries/stanley-meltzoff-89-avid-diver-who-painted-marine-life-dies.html | Stanley Meltzoff, 89, Avid Diver Who Painted Marine Life, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/education/even-with-internets-influence-college-fairs-continue-to-play-a.html | Even With Internetâ€™Å¡â€Å‚â€Ÿs Influence, College Fairs Continue to Play a Key Role in Recruiting | False | By Jane Gordon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/washington/abramoff-set-to-start-prison-term.html | Abramoff Set to Start Prison Term | False | By Philip Shenon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/middleeast/un-says-somalis-helped-hezbollah-fighters.html | U.N. Says Somalis Helped Hezbollah Fighters | False | By Robert F. Worth | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-deaths-kavakos-neil.html | Paid Notice: Deaths KAVAKOS, NEIL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/europe/15iht-latvia.3550354.html | Efforts to integrate Russians in Latvia stoke tensions - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/opinion/will-fair-pay-have-its-day.html | Will Fair Pay Have Its Day? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/arts/food-stuff-bringing-a-bit-of-soul-food-to-museum-visitors.html | FOOD STUFF; Bringing a Bit of Soul Food to Museum Visitors | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/us/politics/gop-in-house-gears-up-for-new-leadership-fight.html | G.O.P. in House Gears Up for New Leadership Fight | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/middleeast/dozens-abducted-in-brazen-raid-on-iraq-ministry.html | Dozens Abducted in Brazen Raid on Iraq Ministry | False | By John F. Burns and Michael Luo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/queens-unconscious-boy-dies.html | Queens: Unconscious Boy Dies | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/us/politics/as-guard-changes-in-congress-lobbyists-scramble.html | As Guard Changes in Congress, Lobbyists Scramble | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/health/15iht-climate.3543232.html | Global warming demands quick action, UN chief says - Health & Science - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/books/publisher-makes-date-with-äéšÂ„Â¢CšiäéšÂ„Â¢ for-mystery-man.html | Publisher Makes Date With äéšÂ„Â¢CšiäéšÂ„Â¢ for Mystery Man | False | By Julie Bosman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/dining/15kitc.html | For 80 Cooks, Three Floors of Kitchen | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-visas.3550677.html | A push for more visas for skilled workers in the U.S. - Business - International Herald Tribune | False | By Miguel Helft | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/pagoneplus/corrections-715956.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/a-new-push-to-raise-cap-on-h-1b-visa.html | A New Push to Raise Cap on H-1B Visa | False | By Miguel Helft | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/us/candidate-elected-as-sheriff-despite-facing-rape-charges.html | Candidate Elected as Sheriff Despite Facing Rape Charges | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/africa/15iht-web.1115somalia.3540526.html | UN says Somalis helped Hezbollah fighters - Africa & Middle East - International Herald Tribune | False | By Robert F. Worth | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-delta.3553578.html | US Airways offers $8 billion for Delta - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/smallbusiness/changing-directions-and-finding-yourself.html | Changing Directions and Finding Yourself | False | By Christian L. Wright | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/15iht-world.3549676.html | Roundup: Battered French make 7 changes - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/americas/vatican-decries-fence-planned-for-us-border.html | Vatican Decries Fence Planned for U.S. Border | False | By Peter Kiefer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/15iht-BIKE.3549978.html | Cycling: Landis camp denies it hacked computers at French laboratory - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/tennis/federer-tops-roddick-in-3-sets.html | Federer Tops Roddick in 3 Sets | False | By Sandra Harwitt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/baseball-webb-wins-nl-cy-young-in-off-season-for-pitchers.html | BASEBALL; Webb Wins N.L. Cy Young In Off Season for Pitchers | False | By Jack Curry | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/technology/15iht-ptrobot.html | The newest robots for household use | False | By Thomas Crampton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/o-j-simpson-writes-a-book-hell-discuss-on-fox-tv.html | O. J. Simpson Writes a Book HeâÂš„Â¢ll Discuss on Fox TV | False | By Edward Wyatt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-exchange.html | Deutsche BÃ¶rse drops bid to buy Euronext | False | By James Kanter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/smallbusiness/for-radio-man-a-hit-ad-is-as-good-as-a-hit-song.html | For Radio Man, a Hit Ad Is as Good as a Hit Song | False | By Robert Strauss | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/media/end-game-for-a-radio-giant-could-come-in-a-morning-rush.html | End Game for a Radio Giant Could Come in a Morning Rush | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/washington/the-2006-elections-enter-pariah-now-its-hugs-for-lieberman.html | THE 2006 ELECTIONS; Enter, Pariah; Now It's Hugs For Lieberman | False | By Mark Leibovich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/africa/15iht-iraq.3553743.html | Iraqi officials argue over fate of kidnap victims - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/triborough-bridge-turkey-takes-a-stroll.html | Triborough Bridge: Turkey Takes a Stroll | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/health/15iht-snbrain.html | A neuroscientist's life's work: Analyzing brains to study structure and cognition | False | By Siobhan Roberts | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/pagoneplus/corrections-715921.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-msft.3544528.html | EU gives Microsoft a deadline for antitrust compliance - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-services.3552839.html | European Parliament passes law to increase EU competition on services - Business - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/arts/15arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-memorials-bernstein-howard-a.html | Paid Notice: Memorials BERNSTEIN, HOWARD A. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/15hr-HKART.html | Contemporary Art: Now in Hong Kong, an interactive display by Rafael Lozano-Hemmer | False | By Joyce Hor-Chung Lau | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/movies/if-you-listen-youll-hear-adulthood-approaching.html | If You Listen, YouâÂÂll Hear Adulthood Approaching | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/the-art-of-pricing-great-art.html | The Art of Pricing Great Art | False | By David Leonhardt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/mother-who-leapt-to-tracks-had-killed-son-police-say.html | Mother Who Leapt to Tracks Had Killed Son, Police Say | False | By Cara Buckley and Daryl Khan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/opinion/l15pakistan.html | Pakistan and Terror (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/world/europe/15briefs-londondrivers.html | Britain: London to Triple S.U.V. Toll | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/dining/15pair.html | Cheese-Scented Rolls That Can Be Nipped and Tucked to Suit the Wine | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/arts/a-little-snap-to-take-the-meal-beyond-tan.html | A Little Snap, to Take The Meal Beyond Tan | False | By Julia Moskin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/africa/15iht-iraq.3551343.html | 70 Iraqi hostages freed, but many are still held - Africa & Middle East - International Herald Tribune | False | | | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/opinion/aye-spy.html | Aye, Spy | False | By John Deutch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-memorials-daly-brian.html | Paid Notice: Memorials DALY, BRIAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/judge-delays-kpmg-tax-trial-over-legal-fees-dispute.html | Judge Delays KPMG Tax Trial Over Legal Fees Dispute | False | By Lynnley Browning | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/the-neediest-cases-through-loss-and-uncertainty-a-young-man.html | The Neediest Cases; Through Loss and Uncertainty, a Young Man Persists on the Road to Independence | False | By Kari Haskell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-memorials-bashick-ann.html | Paid Notice: Memorials BASHICK, ANN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/washington/15policy.html | Blair, Clinton and Democrats Hold Meetings With Iraq Panel | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/opinion/pouring-chardonnay-diplomacy.html | Pouring Chardonnay Diplomacy | False | By Maureen Dowd | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-deaths-koffler-joseph-h.html | Paid Notice: Deaths KOFFLER, JOSEPH H. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/washington/soldier-to-plead-guilty-in-iraq-rape-and-killings.html | Soldier to Plead Guilty in Iraq Rape and Killings | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/15iht-TENNIS.3549673.html | Tennis: Nadal victory propels Blake into Masters Cup semis - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/pilot-of-plane-in-trouble-finds-safe-place-to-land-in-a-brooklyn.html | Pilot of Plane in Trouble Finds Safe Place to Land in a Brooklyn Park | False | By Michael Wilson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/on-a-corner-midstream-in-the-rush.html | On a Corner Midstream in the Rush | False | By Dan Barry | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/media/nbc-official-is-expected-to-join-aol.html | NBC Official Is Expected to Join AOL | False | By Richard Siklos and Bill Carter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/americas/15iht-cong.3550869.html | Top U.S. general resists calls for pullout from Iraq - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/theater/arts/theater-review-a-midwestern-farm-familys-own-greek-tragedy.html | THEATER REVIEW; A Midwestern Farm Family's Own Greek Tragedy | False | By Anita Gates | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/arts/music/15krem.html | A Friend of MikhailâÂÂs Drops to Play for a Little While | False | By Allan Kozinn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-deaths-oleary-john-j.html | Paid Notice: Deaths O'LEARY, JOHN J. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/manhattan-rise-urged-for-age-limit-in-bars.html | Manhattan: Rise Urged for Age Limit in Bars | False | By Melena Ryzik (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/corrections-715972.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/dining/152kres.html | Recipe: Corn Bread With Corn and Cheese | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-deaths-burwick-martin-s.html | Paid Notice: Deaths BURWICK, MARTIN S. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/baseball/top-bid-for-matsuzaka-gives-boston-a-jolt-of-life.html | Top Bid for Matsuzaka Gives Boston a Jolt of Life | False | By Tyler Kepner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/theater/comedic-postscripts-from-the-edge.html | Comedic Postscripts From the Edge | False | By Sharon Waxman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-deaths-davidoff-howard.html | Paid Notice: Deaths DAVIDOFF, HOWARD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/pageonplus/corrections-715930.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/arts/corn-adds-sweetness-and-often-memories.html | Corn Adds Sweetness And Often Memories | False | By Marian Burros | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/opinion/bring-in-the-green-cat.html | Bring in the Green Cat | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/smallbusiness/tailoring-a-medical-practice-to-the-area-it-serves.html | Tailoring a Medical Practice to the Area It Serves | False | By Keith Schneider | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/a-dissenting-view.html | A Dissenting View | False | By David Leonhardt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/education/she-found-abuses-in-us-plan-for-reading.html | She Found Abuses in U.S. Plan for Reading | False | By Joseph Berger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/brooklyn-judge-will-consider-leaving-case.html | Brooklyn Judge Will Consider Leaving Case | False | By Michael Brick (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/africa/15iht-web.1115hostage.3548346.html | All but two kidnapped Iraqis have been freed, official says - Africa & Middle East - International Herald Tribune | False | By Kirk Semple and JOHN O'NEIL | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/us/this-is-not-a-cold-case-fbi-says-5-years-after-prosecutors-killing.html | â€šÃ„Â¹This Is Not a Cold Caseâ€šÃ„Â´ F.B.I. Says 5 Years After Prosecutorâ€šÃ„Â´s Killing | False | By Jessica Kowal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/soccer/bending-the-rules-to-tempt-beckham.html | Bending the Rules to Tempt Beckham | False | By Selena Roberts | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/smallbusiness/how-to-make-your-web-site-sing-for-you.html | How to Make Your Web Site Sing for You | False | By Eric A. Taub | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/europe/europe-upset-by-russias-local-election-plans.html | Europe Upset by Russiaâ€šÃ„Â´s Local Election Plans | False | COMPILED BY Michael Schwirtz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/dance/the-dance-theater-of-harlem-showcases-the-up-and-coming.html | The Dance Theater of Harlem Showcases the Up and Coming | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-deaths-nolan-ernest.html | Paid Notice: Deaths NOLAN, ERNEST | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/queens-worker-killed-in-fall.html | Queens: Worker Killed in Fall | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/school-districts-with-officials-but-no-schools-new-jersey-has-them.html | School Districts With Officials but No Schools? New Jersey Has Them | False | By Winnie Hu | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-rusgas.3550440.html | Units of BP and Gazprom form Russian natural gas venture - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-deaths-andrews-benny.html | Paid Notice: Deaths ANDREWS, BENNY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/basketball/seems-like-old-times-as-marbury-keeps-struggling.html | Seems Like Old Times as Marbury Keeps Struggling | False | By David Picker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/opinion/l15iraq.html | The Public Mood and the Iraq War (3 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/pageonplus/corrections-715948.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-web.1115euronext.3540264.html | Deutsche Boerse close to withdrawing Euronext bid - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/opinion/l15warner.html | Heâ€šÃ„Â´s a Father First (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-deaths-jacobs-jason.html | Paid Notice: Deaths JACOBS, JASON | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-deaths-charters-christopher.html | Paid Notice: Deaths CHARTERS, CHRISTOPHER | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/15iht-ARENA.3549670.html | Stars are aligned for Australian golf - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/obituaries/anthony-a-lapham-70-former-cia-lawyer-dies.html | Anthony A. Lapham, 70, Former C.I.A. Lawyer, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/financial-analyst-charged-with-theft.html | Financial Analyst Charged With Theft | False | By Charles Duhigg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/us/officials-clash-over-mentally-ill-in-florida-jails.html | Officials Clash Over Mentally Ill in Florida Jails | False | By Abby Goodnough | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/us/latest-video-brings-more-controversy-to-los-angeles-police.html | Latest Video Brings More Controversy to Los Angeles Police | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-deaths-mathias-philip.html | Paid Notice: Deaths MATHIAS, PHILIP | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/transactions.html | TRANSACTIONS | False | By Rosalie R. Radomsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/arts/heaven-in-a-pie-pan-the-perfect-crust.html | Heaven in a Pie Pan: The Perfect Crust | False | By Melissa Clark | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/arts/food-stuff-kitchen-accessories-no-pilgrim-could-have-imagined.html | FOOD STUFF; Kitchen Accessories No Pilgrim Could Have Imagined | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-memorials-gleicher-susan-krevlin.html | Paid Notice: Memorials GLEICHER, SUSAN KREVLIN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/realestate/greathomes/what-you-got-for-400000.html | What You Get for ... $400,000 | False | By Anna Bahney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/good-for-the-goose-and-for-the-towns-it-drops-in-on.html | Good for the Goose, and for the Towns It Drops In On | False | By Peter Applebome | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/queens-attacker-found-by-dna-is-sentenced.html | Queens: Attacker Found by DNA Is Sentenced | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/15iht-base.3549990.html | Baseball: Red Sox pay $51 million just to talk to Japanese pitcher - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/washington/get-out-of-iraq-now-not-so-fast-experts-say.html | Get Out of Iraq Now? Not So Fast, Experts Say | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/rare-look-at-chinas-burdened-banks.html | Rare Look at Chinaâ€šÃ„Â´s Burdened Banks | False | By David Barboza | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/arts/pairings-cheese-scented-rolls-that-can-be-nipped-and-tucked-to-suit-the-wine.html | PAIRINGS; Cheese-Scented Rolls That Can Be Nipped and Tucked to Suit the Wine | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/san-diego-agrees-to-settle-sec-pension-fraud-case.html | San Diego Agrees to Settle S.E.C. Pension Fraud Case | False | By Mary Williams Walsh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-deaths-godes-roy-a.html | Paid Notice: Deaths GODES, ROY A. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/arts/food-stuff-for-80-cooks-three-floors-of-kitchen.html | FOOD STUFF; For 80 Cooks, Three Floors of Kitchen | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/books/rising-above-the-image-of-a-rodent-with-wings.html | Rising Above the Image of a Rodent With Wings | False | By William Grimes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/dining/15corn.html | Corn Adds Sweetness and Often Memories | False | By Marian Burros | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/asia/wartime-chinese-laborers-sue-japan.html | Wartime Chinese Laborers Sue Japan | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/opinion/the-road-to-damascus.html | The Road to Damascus | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16iht-web.1116delta.3558516.html | US Airways makes surprise bid to acquire Delta - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/smallbusiness/nights-out-in-new-york-just-got-cheaper.html | Nights Out in New York Just Got Cheaper | False | By Roy Furchgott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-deaths-mira-y-lopez-rafael.html | Paid Notice: Deaths MIRA, Y, LOPEZ, RAFAEL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/americas/15iht-web.1115lieberman.3541457.html | Enter, pariah: Now it's hugs for Lieberman - Americas - International Herald Tribune | False | By Mark Leibovich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/opinion/public-lands-in-maine-714879.html | Public Lands in Maine | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/ncaabasketball/knight-raises-chin-and-holds-his-head-high.html | Knight Raises Chin and Holds His Head High | False | By Thayer Evans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/arts/the-minimalist-to-stuff-or-dress-the-bird-james-beard-had-it.html | THE MINIMALIST; To Stuff or Dress the Bird? James Beard Had It Covered | False | By Mark Bittman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/theater/brooklyn-academy-sets-spring-season.html | Brooklyn Academy Sets Spring Season | False | By Lawrence Van Gelder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-view.3543889.html | Art worth millions? An economist offers a theory on creativity and relative value - Business - International Herald Tribune | False | By David Leonhardt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-deaths-goldstein-selma-roth.html | Paid Notice: Deaths GOLDSTEIN, SELMA ROTH | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/travel/15iht-web.1115dublin.3549212.html | Independent bookshops struggle in richer Dublin - Travel & Dining - International Herald Tribune | False | By Kevin Cullen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/theater/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-hedge.3553586.html | Troubled analyst faces fraud charges in U.S. - Business - International Herald Tribune | False | By Charles Duhigg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/books/two-history-scholars-are-to-split-1-million-award.html | Two History Scholars Are to Split $1 Million Award | False | By Dinitia Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/americas/15iht-terror.3547214.html | Internet radicals may eclipse bin Laden among jihadists - Americas - International Herald Tribune | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/realestate/commercial/voters-back-limits-on-eminent-domain.html | Voters Back Limits on Eminent Domain | False | By Terry Pristin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/europe/15iht-entracte.3544370.html | Entr'acte: At Louvre, a discussion on the nature of exile - Europe - International Herald Tribune | False | By Alan Riding | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/opinion/old-saws-new-rust.html | Old Saws, New Rust | False | By Mike Murphy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/dining/15mini.html | To Stuff or Dress the Bird? James Beard Had It Covered | False | By Mark Bittman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-deaths-jacklin-rhoda.html | Paid Notice: Deaths JACKLIN, RHODA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/world/africa/15safrica.html | South African Parliament Approves Same-Sex Marriages | False | By Sharon LaFraniere | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/auction-record-for-bacon-painting-is-set.html | Auction Record for Bacon Painting Is Set | False | By Carol Vogel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/this-is-a-test-in-the-event-of-an-actual-earthquake.html | â€šÃ„Â¨This Is a Test. In the Event of an Actual Earthquake ...â€šÃ„Â¨ | False | By David Staba | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/what-goes-with-turkey-again.html | What Goes With Turkey Again? | False | By Eric Asimov | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-web.1116deltaCND.3544090.html | US Airways offers $8 billion for Delta - Business - International Herald Tribune | False | By Peter Edmonston and Jeremy W. Peters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/baseball-mets-retain-father-figure-and-ignore-father-time.html | BASEBALL; Mets Retain Father Figure and Ignore Father Time | False | By Ben Shpigel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/judge-says-city-must-notify-legal-aid-society-before-evictions.html | Judge Says City Must Notify Legal Aid Society Before Evictions From Shelters | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/16/world/asia/16iht-web.1116pakistan.3558470.html | Pakistan moves to alter rape law in favor of victim - Asia - Pacific - International Herald Tribune | False | By Salman Masood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/middleeast/irans-leader-cites-nuclear-progress.html | Iranâ€šÃ„Â´s Leader Cites Nuclear Progress | False | By William J. Broad and Nazila Fathi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/with-group-exploring-08-bid-giuliani-buys-himself-time.html | With Group Exploring â€šÃ„Â´08 Bid, Giuliani Buys Himself Time | False | By Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/opinion/whats-right-with-kansas.html | Whatâ€šÃ„Â´s Right With Kansas | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/television/nbc-lays-off-at-least-18-at-three-news-programs.html | NBC Lays Off at Least 18 at Three News Programs | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-transcol16.3543193.html | Free Flow: Shipping firms count on India to fill empty containers - Business - International Herald Tribune | False | Vaudine England | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/us/15brfs-sue.html | California: Groups Sue Over Climate Report | False | By Carolyn Marshall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/opinion/15mainc.html | Public Lands in Maine (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/opinion/15child.html | The Storm in the Mind of a Child (7 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/after-setbacks-sears-holdings-ends-bid-to-privatize.html | After Setbacks, Sears Holdings Ends Bid to Privatize Its Canadian Subsidiary | False | By Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/books/book-prize-for-perri-klass.html | Book Prize for Perri Klass | False | By Julie Bosman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/technology/15iht-ptend16.3543157.html | The End User: New chip may let DVD player use both disk types - Technology & Media - International Herald Tribune | False | By Hiawatha Bray | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/opinion/spin-and-consequences.html | Spin and Consequences | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/prices-fell-sharply-in-october.html | Prices Fell Sharply in October | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/opinion/15iht-edhowell.3543423.html | Fueling a climate breakthrough - Opinion - International Herald Tribune | False | David Howell and Carole Nakhle | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/smallbusiness/oh-to-be-discovered-by-the-folks-at-qvc.html | Oh, to Be Discovered by the Folks at QVC | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/dining/15prex.html | Recipe: Wheat and Cornmeal Cheese Rolls | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/theater/creative-team-of-urinetown-complains-of-midwest-shows.html | Creative Team of â€šÃ„Â¨Urinetownâ€šÃ„Â´ Complains of Midwest Shows | False | By Campbell Robertson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-deaths-rosen-dan.html | Paid Notice: Deaths ROSEN, DAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/sports/baseball/15mets.html | Mets Retain Father Figure and Ignore Father Time | False | By Ben Shpigel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/health/15iht-gene.html | Neanderthal DNA tells the story of an early human species | False | By Nicholas Wade | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/us/inmates-death-in-solitary-cell-prompts-judge-to-ban-restraints.html | Inmateâ€šÃ„Â´s Death in Solitary Cell Prompts Judge to Ban Restraints | False | By Libby Sander | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/reviews/a-texas-saloon-rides-into-town.html | A Texas Saloon Rides Into Town | False | By Frank Bruni | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/smallbusiness/hewlett-packard-wanted-fun-and-extreme-pcs-provided-it.html | Hewlett-Packard Wanted Fun, and Extreme PCs Provided It | False | By Marty Katz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/ford-profits-for-a-few-years-are-revised-higher.html | Ford Profits for a Few Years Are Revised Higher | False | By Nick Bunkley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/technology/15iht-ptend16.3549370.html | New DVDs? Not so fast - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/from-silk-road-to-supermarket-chinas-fragrant-pears.html | From Silk Road to Supermarket, Chinaâ€šÃ„Â´s Fragrant Pears | False | By David Karp | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/health/study-questions-angioplasty-use-in-some-patients.html | Study Questions Angioplasty Use in Some Patients | False | By Denise Grady | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15yuan.html | U.S. Official Presses China to Punish Piracy | False | By David Lague | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-deaths-finkelstein-lewis-m.html | Paid Notice: Deaths FINKELSTEIN, LEWIS M. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/sports/baseball/15young.html | Webb Wins N.L. Cy Young in Off Season for Pitchers | False | By Jack Curry | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/15iht-contemp.3543095.html | Sotheby's contemporary art sale reaches $125.1 million - Culture - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/europe/15iht-france.3550134.html | French Socialists to pick presidential candidate - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/us/politics/15lieberman.html | Enter, Pariah: Now Itâ€šÃ„Â´s Hugs for Lieberman | False | By Mark Leibovich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/smallbusiness/free-offer-software-as-a-lure-to-upgrades.html | Free Offer: Software as a Lure to Upgrades | False | By Jan M. Rosen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/washington/qaeda-leaders-losing-sway-over-militants-study-finds.html | Qaeda Leaders Losing Sway Over Militants, Study Finds | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/asia/15iht-scandal.3544367.html | In Australia, scandals dog Labor Party - Asia - Pacific - International Herald Tribune | False | By Tim Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/nyregion/15lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/dining/15grec.html | Recipe: Hashed Brussels Sprouts With Lemon Zest (HarperCollins, 1994) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/washington/cia-tells-of-bushs-directive-on-the-handling-of-detainees.html | C.I.A. Tells of Bushâ€šÃ„Â´s Directive on the Handling of Detainees | False | By David Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/asia/15iht-pakistan.3548142.html | Pakistan softens Islamic law in favor of rape victims - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/despite-citys-objection-court-lets-health-insurers-combine.html | Despite Cityâ€šÃ„Â´s Objection, Court Lets Health Insurers Combine | False | By RICHARD Pﬁ³Ã¢gﬁREZ-PEﬁ³Ã«A | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/15iht-oj.3543176.html | A 'how I'd have done it': O.J. Simpson writes a book - Sports - International Herald Tribune | False | By Edward Wyatt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/us/bishops-adopt-guidelines-on-gays.html | U.S. Bishops Adopt Guidelines on Gays | False | By Neela Banerjee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/americas/15iht-bush.3551265.html | Bush visits Putin in Moscow, seeking support - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/dining/15crus.html | Heaven in a Pie Pan: The Perfect Crust | False | By Melissa Clark | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/europe/15iht-journal.3550091.html | Rent-a-motorcade fuels Russian road rage - Europe - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/football-the-fifth-down.html | FOOTBALL; THE FIFTH DOWN | False | The Fifth Down's contributors are Benjamin Hoffman, Naila-Jean Meyers, Toni Monkovic, John Woods and Andrew Das. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/soccer/competitive-environment-helps-feilhaber.html | Competitive Environment Helps Feilhaber | False | By Jack Bell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/music/a-rising-star-to-shine-briefly-in-new-york.html | A Rising Star to Shine Briefly in New York | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-delta.3550700.html | US Airways offers $8 billion for Delta - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/rules-for-small-businesses-will-recertify-their-sizes.html | Rules for Small Businesses Will Recertify Their Sizes | False | By Ron Nixon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-deaths-bartlett-phyllis.html | Paid Notice: Deaths BARTLETT, PHYLLIS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/design/met-wont-show-a-grosz-at-center-of-a-dispute.html | Met Won't Show a Grosz at Center of a Dispute | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/us/jury-finds-that-columnist-acted-with-malice-and-awards-judge-7-million.html | Jury Finds That Columnist Acted With Malice and Awards Judge $7 Million | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/realestate/commercial/a-trickle-not-a-flood-of-moves-to-new-jersey.html | A Trickle, Not a Flood, of Moves to New Jersey | False | By Antoinette Martin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/rights-group-cites-backlog-of-complaints-about-police.html | Rights Group Cites Backlog of Complaints About Police | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/othersports/life-is-complicated-at-louisiana-school.html | Life Is Complicated at Louisiana School | False | By JERÉ LONGMAN | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/europe/12-detainees-sue-rumsfeld-in-germany-citing-abuse.html | 12 Detainees Sue Rumsfeld in Germany, Citing Abuse | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/smallbusiness/why-roots-matter-more.html | Why Roots Matter More | False | By Kim Severson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-deaths-bosi-alberto.html | Paid Notice: Deaths BOSI, ALBERTO | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/travel/15iht-travel16.3549664.html | Update: Transport workers strike for a day in 4 Dutch cities - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/us/politics/in-house-new-class-arrives-for-lessons-in-lawmaking.html | In House, New Class Arrives for Lessons in Lawmaking | False | By Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/africa/arab-gunmen-kill-hundreds-of-villagers-in-chad.html | Arab Gunmen Kill Hundreds of Villagers in Chad | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/asia/15iht-malay.3544364.html | Malaysia's leader warns of religious and ethnic tensions - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/banks-shouldnt-name-ball-fields-you-can-look-it-up.html | Banks Shouldn't Name Ball Fields. You Can Look It Up. | False | By Floyd Norris | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/media/charmin-to-new-york-go-in-style.html | Charmin to New York: 'Go in Style' | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/movies/a-marriage-fumbles-lets-go-to-the-video.html | A Marriage Fumbles. Let's Go to the Video. | False | By Stephen Holden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/movies/one-feisty-woman-takes-on-the-art-world.html | One Feisty Woman Takes On the Art World | False | By Stephen Holden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/world-briefing-europe-britain-london-to-triple-toll-on-suvs.html | World Briefing | Europe: Britain: London To Triple Toll On S.U.V.'S | False | By Alan Cowell (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/africa/african-children-often-lack-available-aids-treatment.html | African Children Often Lack Available AIDS Treatment | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/africa/15iht-pals.3550703.html | Israeli checkpoints in West Bank frustrate Palestinians - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/media/leading-makers-agree-to-put-limits-on-junk-food-advertising.html | Leading Makers Agree to Put Limits on Junk Food Advertising Directed at Children | False | By Andrew Martin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/lens-atmosphere.html | LENS; Atmosphere | False | By Nicole Bengiveno | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/newark-openings-in-seton-hall-trial-delayed.html | Newark: Openings in Seton Hall Trial Delayed | False | By Ronald Smothers (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/americas/15iht-cong.3553734.html | Top U.S. general resists calls for pullout from Iraq - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/15iht-TENNIS.3543214.html | Tennis: Federer and Ljubicic hang tough in Masters - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/arts-briefly-a-good-deal-for-nbc.html | Arts, Briefly; A Good 'Deal' for NBC | False | By Benjamin Toff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/reviews/meat-pies-amid-the-auto-bodies.html | Meat Pies Amid the Auto Bodies | False | By Peter Meehan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/opinion/pakistan-and-terror-714887.html | Pakistan and Terror | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/othersports/alphonse-halimi-74-world-champion-bantamweight-boxer-is.html | Alphonse Halimi, 74, World Champion Bantamweight Boxer, Is Dead | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/opinion/15iht-edlet.3543425.html | Letters: Loose bomblets, Botha, Saddam and Bush, Determining Iraq's future, U.S. politics - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/hardships-of-school-cellphone-ban-are-detailed-in-email-messages.html | Hardships of School Cellphone Ban Are Detailed in E-Mail Messages to Public Advocate | False | By Elissa Gootman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/corrections-715913.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/classified/paid-notice-deaths-glick-burton.html | Paid Notice: Deaths GLICK, BURTON | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/pageoneplus/corrections-715964.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/nyregion/15neediest.html | Through Loss and Uncertainty, a Young Man Persists on the Road to Independence | False | By Kari Haskell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/2-former-stables-on-the-upper-west-side-get-opposite-verdicts-on.html | 2 Former Stables on the Upper West Side Get Opposite Verdicts on Landmark Status | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/opinion/l15cellphone.html | No Cell Yell in Subway (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/queens-man-charged-in-gunfire.html | Queens: Man Charged in Gunfire | False | By Cara Buckley (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 0001-01-01 | https://www.nytimes.com/2006/11/15/nyregion/15mbrfs-MANHATTANNOT_BRF.html | Manhattan: No Trace of Missing Goya | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/opinion/hes-a-father-first-714895.html | He's a Father First | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/16/world/americas/16iht-web.1116policy.3558293.html | Top U.S. general warns against Iraq timetable - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/metro-briefing-new-york-manhattan-no-trace-of-missing-goya.html | Metro Briefing | New York: Manhattan: No Trace Of Missing Goya | False | By Anthony Ramirez (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/music/rock-n-roll-n-circus-on-tour-from-las-vegas.html | Rock â€šÃ„Ã¨ nâ€šÃ„Ã¨ Roll â€šÃ„Ã¨ nâ€šÃ„Ã¨ Circus, on Tour From Las Vegas | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/manhattan-school-investigator-finds-fraud.html | Manhattan: School Investigator Finds Fraud | False | By Anthony Ramirez (NYT) | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-kidads.3550670.html | Critics scoff at new rules to crack down on junk-food ads to kids - Business - International Herald Tribune | False | By Andrew Martin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/hockey/rangers-come-alive-with-3-goals-in-third-period.html | Rangers Come Alive With 3 Goals in Third Period | False | By Lynn Zinser | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/television/when-life-takes-an-ugly-turn-a-chance-to-do-it-over.html | When Life Takes an Ugly Turn, a Chance to Do It Over | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/othersports/bobbing-like-corks-in-the-churning-seas.html | Bobbing Like Corks in the Churning Seas | False | By Chris Museler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/opinion/the-public-mood-and-the-iraq-war-714860.html | The Public Mood And the Iraq War | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-emit.3543881.html | EU draft law seeks to reduce airline emissions - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/opinion/15iht-edheller.3543407.html | Make a deal with Hamas - Opinion - International Herald Tribune | False | Mark A. Heller | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/smallbusiness/here-comes-the-celluloid-marrying-life-events-with.html | Here Comes the Celluloid: Marrying Life Events With Film | False | By Carol Kino | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/europe/15iht-briefs.3551259.html | Briefly: Embryos don't enjoy right to life, judge rules - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/world/americas/15iht-web.3540832.html | As guard changes in U.S. Congress, lobbyists scramble - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/realestate/greathomes/figuring-the-tax-benefits-of-renting.html | Figuring the Tax Benefits of Renting | False | By Amy Gunderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-15 | 2006-11-15 | https://www.nytimes.com/2006/11/15/business/worldbusiness/15iht-HP.3553581.html | Ex-chairwoman of Hewlett-Packard pleads not guilty in spy case - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/16iht-dell.3561821.html | Dell accounting inquiry made formal by SEC - Technology & Media - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/pageoneplus/corrections-720232.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16iht-citi.3568231.html | Citigroup to manage Guangdong bank after $3.1 billion deal - Business - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/nyregion/16casino.html | Mohegan Sun Plans New Hotel and Casino | False | By Ken Belson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/16iht-NBA.3561226.html | NBA: Struggling teams get a lift on the road from 2 rookies - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/garden/at-bedtime-for-the-blossoms-some-asters-stay-up-late.html | At Bedtime for the Blossoms, Some Asters Stay Up Late | False | By Anne Raver | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/design/prices-soar-and-records-fall-at-sale-of-postwar-paintings.html | Prices Soar and Records Fall at Sale of Postwar Paintings | False | By Carol Vogel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/bill-blass-onstage-does-the-suit-fit.html | Bill Blass Onstage: Does the Suit Fit? | False | By Cathy Horyn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/asia/16iht-tibet.3561950.html | India bans travel by Tibetan activist during visit by Hu Jintao - Asia - Pacific - International Herald Tribune | False | By Hari Kumar | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/americas/16iht-obits.3568469.html | Milton Friedman, leading economist, dies at 94 - Americas - International Herald Tribune | False | By Holcomb B. Noble | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/middleeast/kidnappings-stir-political-dispute-in-iraq.html | Kidnappings Stir Political Dispute in Iraq | False | By Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/world/asia/16briefs-tsunami.html | Japan: Tiny Tsunamis After Big Quake | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-119 | | | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16iht-usair.3568773.html | US Airways seeks to become world's biggest carrier - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-deaths-ossias-charles-matthew.html | Paid Notice: Deaths OSSIAS, CHARLES MATTHEW | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/inventor-of-a-dna-sequencing-technique-is-disputed.html | Inventor of a DNA Sequencing Technique Is Disputed | False | By Andrew Pollack | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/dance-power-metalhead-riffs-and-singalongs.html | Dance Power, Metalhead Riffs and Singalongs | False | By Charles Herold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16iht-obits.3571457.html | Milton Friedman, economist, dies at 94 - Business - International Herald Tribune | False | By Holcomb B. Noble | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/theater/reviews/another-magnolia-blossom-at-risk.html | Another Magnolia Blossom at Risk | False | By Ben Brantley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/16iht-ARENA.3561688.html | In the Arena: Global warming sends a chill through winter sports - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/the-neediest-cases-surviving-a-fire-and-a-survivors-guilt.html | The Neediest Cases; Surviving a Fire and a Survivor's Guilt | False | By Emily Vasquez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/step-1-in-starting-a-small-business-hire-a-lawyer.html | Step 1 in Starting a Small Business: Hire a Lawyer | False | By Ellen Rosen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/opinion/the-evangelicals-and-the-israelis-718505.html | The Evangelicals And the Israelis | False | | 2007-01-09 | TX 6-505-119 | | | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/americas/16iht-house.3567988.html | After bitter fight, Democrats choose House majority leader - Americas - International Herald Tribune | False | By Carl Hulse and David Stout | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/basketball/kidd-as-usual-gives-nets-a-turn-for-the-better.html | Kidd, as Usual, Gives Nets a Turn for the Better | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/boxers-or-briefs-its-a-mystery.html | Boxers or Briefs? Itâ€š Ã‚Â´s a Mystery. | False | By Michelle Slatalla | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/dell-accounting-inquiry-made-formal-by-sec.html | Dell Accounting Inquiry Made Formal by S.E.C. | False | By Damon Darlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/world-briefing-africa-congo-kabila-appeals-for-calm.html | World Briefing | Africa: Congo: Kabila Appeals For Calm | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-deaths-bosworth-anne.html | Paid Notice: Deaths BOSWORTH, ANNE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16iht-delta.3568198.html | US Airways bid for Delta changes calculations for deals to come - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/europe/16iht-terror.3568564.html | Qaeda operative kisses and tells - but is it true? - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/manhattan-curbing-illegal-construction.html | Manhattan: Curbing Illegal Construction | False | By Sewell Cha | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/16iht-radio.3565972.html | Clear Channel radio network agrees to $18.7 billion buyout - Technology & Media - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/16iht-ARENA.3566984.html | Global warming sends a chill through winter sports - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/a-move-to-make-a-silent-air-terminal-hum-again.html | A Move to Make a Silent Air Terminal Hum Again | False | By David W. Dunlap | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/metro-briefing-new-york-yonkers-nephew-held-in-stabbing-death.html | Metro Briefing | New York: Yonkers: Nephew Held In Stabbing Death | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/16iht-bookven.3565139.html | Review: Nature Girl - Culture - International Herald Tribune | False | Reviewed by Janet Maslin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/sports-briefing-hockey-judge-rules-for-russian-players.html | SPORTS BRIEFING: HOCKEY; JUDGE RULES FOR RUSSIAN PLAYERS | False | By Colin Moynihan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/sports/football/16jaguars.html | In Jacksonville, Hopes for Playoffs Again Rest on Garrard | False | By Judy Battista | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/pageoneplus/corrections-720321.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/us/front page/transition-in-congress-in-senate-shift-big-comeback-for-trent-lott.html | TRANSITION IN CONGRESS; In Senate Shift, Big Comeback For Trent Lott | False | By Mark Leibovich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/world/middleeast/16hearing.html | With Politics as Subtext, Senators Clash on Iraq | False | By Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/16ht-falco.3561824.html | NBC Executive Falco Expected to Bring Operational Strengths to AOL - Technology & Media - International Herald Tribune | False | By Richard Siklos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/baseball/girardi-wins-an-award-for-doing-the-job-he-lost.html | BASEBALL; Girardi Wins an Award For Doing the Job He Lost | False | By Jack Curry | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/youtubes-greatest-hits.html | YouTubeâ€™s Greatest Hits | False | By Charles Isherwood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/ncaabasketball/its-secondandlonger-for-rutgers-and-the-hill-era.html | Itâ€™s Second-and-Longer for Rutgers and the Hill Era | False | By Bill Finley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/mohegan-sun-plans-new-hotel-and-casino.html | Mohegan Sun Plans New Hotel and Casino | False | By Ken Belson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/theater/arts-briefly-cablevision-leases-beacon-theater.html | Arts, Briefly; Cablevision Leases Beacon Theater | False | By Matthew Sweeney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/16ht-photo.html | Images captured under a Nordic star | False | By Suzy Menkes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/cheap-chic-if-you-can-get-it.html | Cheap Chic, if You Can Get It | False | By Alex Kuczynski | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/beyond-insurance-weighing-the-benefits-of-driving-vs-the-total.html | Beyond Insurance: Weighing the Benefits of Driving vs. the Total Costs of Driving | False | By Hal R. Varian | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/coordinated-efforts-speed-progress-at-ground-zero.html | Coordinated Efforts Speed Progress at Ground Zero | False | By David W. Dunlap | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/europe/bush-stops-by-briefly-to-talk-to-putin.html | Bush Stops By Briefly to Talk to Putin | False | COMPILED BY Michael Schwirtz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/theater-review-how-to-save-the-world-and-find-true-love-in-90-minutes.html | THEATER REVIEW; 'HOW TO SAVE THE WORLD AND FIND TRUE LOVE IN 90 MINUTES'; Listening for Love | False | By Anita Gates | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/realestate/16ht-rezy.rus.3567161.html | For families, too, the allure of Cyprus - Properties - International Herald Tribune | False | By Shelley Emling | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/style/home and garden/personal-shopper-fold-spool-squash-deflate-stash.html | PERSONAL SHOPPER; Fold, spool, squash, Deflate, Stash | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/g-robert-crowningshield-87-who-set-diamond-grading-system-dies.html | G. Robert Crowningshield, 87, Who Set Diamond Grading System, Dies | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/science/new-dna-test-is-yielding-clues-to-neanderthals.html | New DNA Test Is Yielding Clues to Neanderthals | False | By Nicholas Wade | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/in-certain-circles-two-is-a-crowd.html | In Certain Circles, Two Is a Crowd | False | By Stephanie Rosenbloom | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16ht-citi.3561890.html | Citigroup wins Guangdong bank stake - Business - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/asia/16ht-myanmar.3561993.html | Power and politics in Myanmar - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/garden/poison-on-the-stoop.html | Poison on the Stoop | False | By Leslie Land | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/the-picture-frame-goes-totally-tech-and-no-wires.html | The Picture Frame Goes Totally Tech, and No Wires | False | By Eric A. Taub | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/sports/football/16anderson.html | Undefeated Postseason Is the Goal for the Colts | False | By Dave Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/opinion/of-red-meat-and-breast-cancer.html | Of Red Meat and Breast Cancer | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/plea-deal-in-seton-hall-dormitory-fire.html | Plea Deal in Seton Hall Dormitory Fire | False | By Ronald Smothers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16ht-rules.3561880.html | China eases restrictions on foreign retail banks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/asia/16ht-sydney.3561947.html | Australia spending $19 million to promote image of U.S. - Asia - Pacific - International Herald Tribune | False | By Raymond Bonner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/opinion/16schools.html | Which School Is Right for My Child? (5 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/golf/lpga-to-begin-drug-testing-in-2008.html | L.P.G.A. to Begin Drug Testing in 2008 | False | By Damon Hack | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/16ht-world.3566996.html | Roundup: 2 Reading players get death threats - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/us/health/news-analysis-when-blind-faith-in-a-medical-fix-is-broken.html | NEWS ANALYSIS; When Blind Faith in a Medical Fix Is Broken | False | By Denise Grady | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/manhattan-students-arrested-at-protest.html | Manhattan: Students Arrested at Protest | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/europe/harvesting-by-the-basket-what-frances-diners-crave.html | Harvesting by the Basket What Franceâ€š,Âs Diners Crave | False | By Craig S. Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/arts/16arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16iht-web.1116usair.3560570.html | The many lives of US Airways - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/mayor-says-states-delays-may-muddle-2007-elections.html | Mayor Says Stateâ€š,Âs Delays May Muddle 2007 Elections | False | By Diane Cardwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/16iht-BIKE.html | Cycling: Anonymous foe attempts to taint work of French drug lab | False | Samuel Abt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-deaths-lederberg-esther-zimmer.html | Paid Notice: Deaths LEDERBERG, ESTHER ZIMMER | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/television/lowdown-on-war-veterans-seasoned-anchor-in-highdef.html | Lowdown on War Veterans, Seasoned Anchor in High-Def | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/pageoneplus/corrections-720275.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/music/committed-to-the-new-now-in-smaller-forms.html | Committed to the New, Now in Smaller Forms | False | By Steve Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/garden/tiny-touches-microdecorating-with-quick-shots-of-style.html | Tiny Touches: Microdecorating With Quick Shots of Style | False | By Penelope Green | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/opinion/16iht-edlet.3565651.html | Letters: God's will?; Integration in France; Coming to America - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/16iht-fmreview17.3564568.html | Casino Royale: A meaner James Bond for these nastier times - Culture - International Herald Tribune | False | By Manohla Dargis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/garden/16nysale.html | Residential Sales | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/suspected-spy-arrested-in-montreal.html | Suspected Spy Arrested in Montreal | False | By Canadian Press | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/opinion/16iht-eddownes.3561479.html | Meanwhile: Four nights in Sing Sing - Opinion - International Herald Tribune | False | Lawrence Downes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/us-airways-seeks-to-acquire-delta-in-bid-to-be-no-1.html | US Airways Seeks to Acquire Delta in Bid to Be No. 1 | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-memorials-paradny-robert-dr.html | Paid Notice: Memorials PARADNY, ROBERT, DR. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/metro-briefing-new-york-manhattan-curbing-illegal-construction.html | Metro Briefing | New York: Manhattan: Curbing Illegal Construction | False | By Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/baseball/mets-add-outfielder-at-the-right-price.html | Mets Add Outfielder at the Right Price | False | By Ben Shpigel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/exenron-officer-given-512-years-in-prison.html | Ex-Enron Officer Given 5Â-Â© Years in Prison | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-deaths-oconnor-robert-e.html | Paid Notice: Deaths O'CONNOR, ROBERT E. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-deaths-goldman-nathan.html | Paid Notice: Deaths GOLDMAN, NATHAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/nyregion/16neafiest.html | Surviving a Fire and a Survivorâ€š,Âs Guilt | False | By Emily Vasquez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/15/technology/15iht-ptgadgets16.3551362.html | Gadgets of the week: Child's play on the TV - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/a-digital-slr-that-gives-hints-on-what-an-fstop-means.html | A Digital S.L.R. That Gives Hints on What an F-Stop Means | False | By Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/us/politics/16dems.html | After Win, Democrats Revert to Finger-Pointing | False | By Adam Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16iht-private.3561839.html | Investors sue U.S. private equity firms for price-rigging - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/ncaabasketball/players-to-watch.html | Players to Watch | False | By Thayer Evans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16iht-lonc.3561877.html | Seoul court issues warrants for 2 Loan Star executives - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/soccer/st-johns-falls-in-mens-soccer.html | St. Johnâ€š,Âs Falls in Menâ€š,Âs Soccer | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/realestate/16iht-reoz.3567164.html | Web site targets Australia's property hotspots - Properties - International Herald Tribune | False | By Anne Gibson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/style/physical-culture-gear-test-with-gary-hall-waterfowl-hunting-guide-in.html | PHYSICAL CULTURE | Gear Test With Gary Hall, Waterfowl Hunting Guide; In a Blind, Snug as a Bug | False | By Wendy Knight | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/washington/the-struggle-for-iraq-with-politics-as-subtext-senators-clash-on.html | THE STRUGGLE FOR IRAQ; With Politics as Subtext, Senators Clash on Iraq | False | By Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/opinion/l16dowd.html | The New Politics of Red (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/sports/16sportsbriefs.html | Sports Briefing | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/middleeast/rocket-fire-from-gaza-kills-woman-and-wounds-2-in-israeli.html | Rocket Fire From Gaza Kills Woman and Wounds 2 in Israeli Town | False | By Ian Fisher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/free-aol-stuff-courtesy-of-bubble-20.html | Free AOL Stuff, Courtesy of Bubble 2.0 | False | By David Pogue | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/opinion/the-new-politics-of-red-718483.html | The New Politics of Red | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/opinion/putting-faith-before-politics.html | Putting Faith Before Politics | False | By David Kuo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/16iht-soccer.3561232.html | Soccer: An evening of light and shadows - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/pageoneplus/corrections-720356.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/red-sauce-from-a-redcarpet-veteran.html | Red Sauce From a Red-Carpet Veteran | False | By Eric Wilson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16iht-trade.3561223.html | Skeptics in Congress hold the key to trade bills - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/15/technology/15iht-ptpogue16.3551365.html | A user-friendly AOL (and free, free, free) - Technology & Media - International Herald Tribune | False | By David Pogue | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/world-briefing-europe-britain-report-suggests-no-care-for-early.html | World Briefing | Europe: Britain: Report Suggests No Care For Early Babies | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-deaths-epstein-esta-miriam.html | Paid Notice: Deaths EPSTEIN, ESTA MIRIAM | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/peekskill-inmate-charged-in-1989-murder.html | Peekskill: Inmate Charged in 1989 Murder | False | By Fernanda Santos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/albany-posthumous-medicaid-payments.html | Albany: Posthumous Medicaid Payments | False | By Adam Bosch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/books/newly-released.html | Newly Released | False | By Amy Virshup | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/television/robin-roberts-brings-a-lot-of-heart-and-height-to-the.html | Robin Roberts Brings a Lot of Heart (and Height) to the Morning Anchorâ, Â,Äs Job | False | By Felicia R. Lee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/us/politics/two-democrats-win-in-georgia.html | Two Democrats Win in Georgia | False | By Shaila Dewan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16iht-ibrief.3571514.html | Briefing: Testimony contradicts on Mannesmann bonus - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/ncaafootball/focus-is-on-next-game-not-coming-rankings.html | Focus Is on Next Game, Not Coming Rankings | False | By George Vecsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/man-killed-by-stray-bullet.html | Man Killed by Stray Bullet | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/asia/bush-in-asia-faces-a-test-of-diplomatic-muscle.html | Bush, in Asia, Faces a Test of Diplomatic Muscle | False | By David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/theater/reviews/listening-for-love.html | Listening for Love | False | By Anita Gates | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/asia/pakistan-moves-toward-altering-rape-law.html | Pakistan Moves Toward Altering Rape Law | False | By Salman Masood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/pro-football-in-jacksonville-hopes-for-playoffs-again-rest-on.html | PRO FOOTBALL; In Jacksonville, Hopes for Playoffs Again Rest on Garrard | False | By Judy Battista | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/deutsche-borse-ends-its-quest-for-euronext.html | Deutsche Bã¶rse Ends Its Quest for Euronext | False | By James Kanter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/arts-briefly-berlin-opera-supervisor-quits.html | Arts, Briefly; Berlin Opera Supervisor Quits | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/couldnt-make-it-to-paris-the-catwalk-comes-to-boston.html | Couldnâ€Â,Ä¢t Make It to Paris? The Catwalk Comes to Boston | False | By Eric Wilson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/media/a-yardstick-for-videoondemand.html | A Yardstick for Video-on-Demand | False | By Louise Story | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/americas/16iht-bush.3568219.html | N. Korea may try to sell nuclear technology, Bush warns - Americas - International Herald Tribune | False | By David E. Sanger and Helene Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/europe/16iht-web.116latviaquotes.3560859.html | Voices: Integrating Russian speakers in Latvia - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/opinion/oedipus-max-four-nights-of-anguish-and-applause-in-sing-sing.html | Oedipus Max: Four Nights of Anguish and Applause in Sing Sing | False | By Lawrence Downes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/manhattan-questions-about-metlife-deal.html | Manhattan: Questions About Metlife Deal | False | By Charles V Bagli | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-deaths-ross-john-g-jack.html | Paid Notice: Deaths ROSS, JOHN G. "JACK" | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/opinion/the-heyday-of-snobbery.html | The Heyday of Snobbery | False | By David Brooks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/books/everglades-sightings-greedheads-and-goons.html | Everglades Sightings: Greedheads and Goons | False | By Janet Maslin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/books/echo-maker-wins-book-award-for-fiction.html | â€˜Â Â¨Echo Makerâ€˜Â Â¨ Wins Book Award for Fiction | False | By Julie Bosman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/pagoneplus/corrections-720305.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16iht-usair.3561858.html | US Airways seeks to become world's biggest carrier - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/opinion/a-story-of-struggle-and-hope.html | A Story of Struggle and Hope | False | By Bob Herbert | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/16iht-soccer.3566990.html | An evening of light and shadows - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/us/politics/16lott.html | In Senate Shift, Big Comeback for Trent Lott | False | By Mark Leibovich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/lawmakers-introduce-98-proposals-to-cut-new-jersey-property-taxes.html | Lawmakers Introduce 98 Proposals to Cut New Jersey Property Taxes | False | By Richard G. Jones | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/americas/16iht-web.1116cong.3566766.html | Hoyer beats Pelosi's pick for House post - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/americas/16iht-policy.3561959.html | Top U.S. general warns against troop withdrawal from Iraq - Americas - International Herald Tribune | False | By Michael R. Gordon and Mark Mazzetti | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/city-worker-convicted-of-arson.html | City Worker Convicted of Arson | False | By Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-deaths-rosenberg-selig.html | Paid Notice: Deaths ROSENBERG, SELIG | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/dance/departing-from-the-old-themes-to-make-a-big-political-statement.html | Departing From the Old Themes To Make a Big Political Statement | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/crosswords/bridge/championship-countdown-and-a-battle-of-long-suits.html | Championship Countdown, and a Battle of Long Suits | False | By Phillip Alder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/asia/16iht-kim.3561921.html | Former S. Korean president keeps spotlight on 'Sunshine Policy' - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/corrections-720313.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/lawyer-tied-to-kickbacks-quits-the-bar.html | Lawyer Tied to Kickbacks Quits the Bar | False | By Lynnley Browning | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/child-born-to-lesbian-couple-will-have-2-mothers-listed.html | Child Born to Lesbian Couple Will Have 2 Mothers Listed | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/us-presses-complaint-on-airbus.html | U.S. Presses Complaint on Airbus | False | By Don Phillips and Nicola Clark | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/opinion/the-more-things-change.html | The More Things Change ... | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/music/boy-meets-girl-boy-loses-girl-love-blooms-literally.html | Boy Meets Girl, Boy Loses Girl, Love Blooms (Literally) | False | By Anne Midgette | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-deaths-grossman-israel.html | Paid Notice: Deaths GROSSMAN, ISRAEL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/africa/16iht-iraq.3567982.html | Some victims of mass kidnapping were tortured, Iraqi minister says - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/opinion/16israel.html | The Evangelicals and the Israelis (3 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/arts-briefly-charts-pop-on-top.html | Arts, Briefly; Charts: Pop on Top | False | By Ben Sisario | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/asia/16iht-bush.3561244.html | Bush urges Asia to pressure N. Korea - Asia - Pacific - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-deaths-weinsier-sylvia.html | Paid Notice: Deaths WEINSIER, SYLVIA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/basketball/knicks-work-home-court-if-not-fans-their-way.html | Knicks Work Home Court, if Not Fans, Their Way | False | By David Picker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/music/familiar-faces-of-pop-punk-going-it-alone.html | Familiar Faces of Pop-Punk Going It Alone | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/americas/16iht-marine.3561956.html | U.S. marine sentenced to 18 months in jail in killing of Iraqi - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/opinion/16iht-edvote.3561491.html | Counting the vote, badly - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/middleeast/general-warns-of-risks-in-iraq-if-gis-are-cut.html | General Warns of Risks in Iraq if G.I.'s Are Cut | False | By Michael R. Gordon and Mark Mazzetti | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16iht-shin.3561883.html | Singapore and Thailand face showdown over Temasek - Business - International Herald Tribune | False | By Wayne Arnold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/toyota-gambles-deep-in-the-heart-of-texas.html | Toyota Gambles, Deep in the Heart of Texas | False | By Micheline Maynard | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/ncaafootball/100-yards-sideline-vu-at-rutgers-a-glut-of-vips.html | 100 Yards, Sideline Vu: At Rutgers, a Glut of V.I.P.'s | False | By Lee Jenkins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-deaths-faux-patricia-i.html | Paid Notice: Deaths FAUX, PATRICIA I. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-deaths-morgenstern-bernard.html | Paid Notice: Deaths MORGENSTERN, BERNARD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/style/home and garden/currents-who-knew-lessons-for-entertaining-creating.html | CURRENTS; WHO KNEW?; Lessons for Entertaining Creating Beauty in a Vase | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/16iht-web.1117mccartney.3560204.html | 'Ecce Cor Meum': Paul McCartney moves over to classical - Culture - International Herald Tribune | False | By Bernard Holland | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-deaths-katzman-shirley.html | Paid Notice: Deaths KATZMAN, SHIRLEY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/police-say-laptop-helped-unravel-a-gambling-ring.html | Police Say Laptop Helped Unravel a Gambling Ring | False | By Emily Vasquez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/asia/australia-picks-sydney-for-center-on-us-studies.html | Australia Picks Sydney for Center on U.S. Studies | False | By Raymond Bonner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/pagetwoplus/corrections-720267.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/annan-faults-frightening-lack-of-leadership-for-global-warming.html | Annan Faults â€šÃ„Ã²Frightening Lack of Leadershipâ€šÃ„Ã´ for Global Warming | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/16iht-contemp.3560996.html | Contemporary Art: More records set at Christie's auction in New York - Culture - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/africa/16iht-briefs.3561938.html | Briefly: Moroccan convicted as Sept. 11 plotter - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-deaths-brinckerhoff-william-hall.html | Paid Notice: Deaths BRINCKERHOFF, WILLIAM HALL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/music/taking-hold-of-jazz-standards-and-twisting-them-gently.html | Taking Hold of Jazz Standards and Twisting Them Gently | False | By Ben Ratliff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/style/home and garden/bathrooms-to-fit-clark-kent.html | Bathrooms To Fit Clark Kent | False | By Elaine Louie | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/garden/calendar.html | Calendar | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/washington/texas-court-ruling-rebuffs-bush-and-world-court.html | Texas Court Ruling Rebuffs Bush and World Court | False | By Adam Liptak | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-deaths-hindes-betty.html | Paid Notice: Deaths HINDES, BETTY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-deaths-gross-feliks.html | Paid Notice: Deaths GROSS, FELIKS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-deaths-jacobs-jason-j.html | Paid Notice: Deaths JACOBS, JASON J. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/heat-wave-was-a-factor-in-140-deaths-new-york-says.html | Heat Wave Was a Factor in 140 Deaths, New York Says | False | By RICHARD PَؤƒأؤƒREZ-PEؤƒ±A | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16iht-services.3561842.html | European Parliament passes law to increase EU competition on services - Business - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/ncaabasketball/hibbert-restoring-georgetowns-reputation-as-big-man-u.html | Hibbert Restoring Georgetown's Reputation as Big Man U. | False | By Adam Himmelsbach | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/pageoneplus/corrections-720240.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/so-much-music-so-few-choices.html | So Much Music, So Few Choices | False | By SEï'ïÃ...N CAPTAIN | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/garden/16bath.html | Bathrooms to Fit Clark Kent | False | By Elaine Louie | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/fashion/16skin.html | Learning to Speak to Latino Complexions | False | By Laurel Naversen Geraghty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/garden/and-now-a-baby-too.html | And Now a Baby, Too! | False | By Michael Cannell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16iht-delta.3561845.html | US Airways bid for Delta changes calculations for deals to come - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-deaths-goldstein-kenneth.html | Paid Notice: Deaths GOLDSTEIN, KENNETH | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-deaths-seril-william.html | Paid Notice: Deaths SERIL, WILLIAM | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/obituaries/gen-jacob-e-smart-ploesti-raid-strategist-dies-at-97.html | Gen. Jacob E. Smart, Ploesti Raid Strategist, Dies at 97 | False | By Douglas Martin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-deaths-davidoff-howard-m.html | Paid Notice: Deaths DAVIDOFF, HOWARD M. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/fashion/16FSide.html | How to Wall Off Your Private Life | False | By Shivani Vora | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/washington/a-faster-route-to-the-envelope.html | A Faster Route to the Envelope | False | By Holli Chmela | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/a-settlement-brings-back-memories-of-a-dark-day.html | A Settlement Brings Back Memories of a Dark Day | False | By Kareem Fahim and Tina Kelley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/heart-risk-seen-in-drug-for-anemia.html | Heart Risk Seen in Drug for Anemia | False | By Alex Berenson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/europe/16iht-korea.3567970.html | French search North Korean ship at Indian Ocean port - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/college-basketball-storylines.html | COLLEGE BASKETBALL; STORYLINES | False | By Thayer Evans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/16iht-wiki.3561832.html | China lifts its Wikipedia ban, but some topics are blocked - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/sports/baseball/16manager.html | Girardi Wins an Award for Doing the Job He Lost | False | By Jack Curry | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/science/16heart.html | When Blind Faith in a Medical Fix Is Broken | False | By Denise Grady | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/sports/baseball/16arod.html | Rodriguez Says Heâ€™s Committed to Yankees | False | By Tyler Kepner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/opinion/16iraq.html | Build Up or Get Out? More Advice on Iraq (2 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/sports-briefing-pro-football-season-over-for-giants-tuck.html | SPORTS BRIEFING: PRO FOOTBALL; SEASON OVER FOR GIANTS TUCK | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/us/agricultural-mainstay-gets-a-new-urban-face.html | Agricultural Mainstay Gets a New, Urban Face | False | By Monica Davey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/in-murder-case-new-evidence-but-same-cell.html | In Murder Case, New Evidence but Same Cell | False | By Jim Dwyer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/media/nbc-executive-is-expected-to-bring-operational-strengths-to.html | NBC Executive Is Expected to Bring Operational Strengths to AOL | False | By Richard Siklos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/washington/bush-to-put-nominations-back-on-table.html | Bush to Put Nominations Back on Table | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/college-basketball-teams-to-watch.html | COLLEGE BASKETBALL; TEAMS TO WATCH | False | By Ray Glier | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/tennis/blake-is-proving-he-belongs.html | Blake Is Proving He Belongs | False | By Sandra Harwitt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/us/political-memo-flush-of-victory-past-democrats-revert-to-fingerpointing.html | POLITICAL MEMO; Flush of Victory Past, Democrats Revert to Finger-Pointing | False | By Adam Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/asia/16iht-letter.3567944.html | Letter from China: Growing Chinese trade with Africa a threat - Asia - Pacific - International Herald Tribune | False | Howard W. French | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/condensed-baseball-runs-without-the-drips-and-errors.html | Condensed Baseball: Runs Without the Drips and Errors | False | By Eric A. Taub | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/opinion/counting-the-vote-badly.html | Counting the Vote, Badly | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-deaths-uz-professor-mehmet.html | Paid Notice: Deaths UZ, PROFESSOR MEHMET | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/television/whats-on-thursday-night.html | Whatâ€šÃ„Â´s on Thursday Night | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/pagetwoplus/corrections-720283.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/us/tornadoes-and-thunderstorms-sweep-the-south.html | Tornadoes and Thunderstorms Sweep the South | False | By Brenda Goodman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/nike-pops-up-in-soho-sells-250-sneakers-and-leaves.html | Nike Pops Up in SoHo, Sells $250 Sneakers, and Leaves | False | By Eric Konigsberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/pagetwoplus/corrections-720291.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/americas/16iht-web.1116friedman.3566927.html | Milton Friedman, leading economist, dies at 94 - Americas - International Herald Tribune | False | By Holcomb B. Noble | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/16iht-viv.html | Vivendi profit rises on Canal Plus and asset sale - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/us/texas-lawmakers-put-new-focus-on-illegal-immigration.html | Texas Lawmakers Put New Focus on Illegal Immigration | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/opinion/16iht-edcancer.3561471.html | Red meat and breast cancer - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-memorials-bernstein-samuel.html | Paid Notice: Memorials BERNSTEIN, SAMUEL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/the-dress-shops.html | The Dress Shops | False | By Ruth La Ferla | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/the-new-look-of-atlantic-city.html | The New Look of Atlantic City | False | Text by Ruth La Ferla | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/ncaabasketball/teams-to-watch.html | Teams to Watch | False | By Michael Weinreb | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-deaths-cave-laura-nee-klufer.html | Paid Notice: Deaths CAVE, LAURA (NEE KLUFER) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-deaths-falk-arthur.html | Paid Notice: Deaths FALK, ARTHUR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/supermodel-despotized-seeks-community-service-in-assault-case.html | Supermodel, â€šÃ„Â´Despotized,â€šÃ„Â´ Seeks Community Service in Assault Case | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/style/home and garden/currents-cutlery-from-italian-masters-a-way-to-slice.html | CURRENTS: CUTLERY; From Italian Masters, A Way to Slice the Turkey | False | By Raul A. Barreneche | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/hello-mom-im-in-the-pool-what-time-is-dinner.html | Hello, Mom? Iâ€šÃ„Â´m in the Pool. What Time Is Dinner? | False | By John Biggs | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/dance/keeping-a-flame-burning-for-the-past-while-embracing-the-future.html | Keeping a Flame Burning for the Past, While Embracing the Future | False | By John Rockwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/us/mayor-pleads-no-contest-to-gun-charges.html | Mayor Pleads No Contest to Gun Charges | False | By Shaila Dewan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/baseball-rodriguez-says-hes-committed-to-yankees.html | BASEBALL; Rodriguez Says He's Committed To Yankees | False | By Tyler Kepner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-deaths-koffler-joseph-h.html | Paid Notice: Deaths KOFFLER, JOSEPH H. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/europe-warns-microsoft-over-compliance.html | Europe Warns Microsoft Over Compliance | False | By Paul Meller | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/pagetwoplus/corrections-720259.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/pagetwoplus/corrections-720330.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-deaths-finkelstein-lewis-m.html | Paid Notice: Deaths FINKELSTEIN, LEWIS M. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/arts-briefly-dancing-with-the-stars-still-the-favored-pastime.html | Arts, Briefly; 'Dancing With the Stars': Still the Favored Pastime | False | By Benjamin Toff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/style/home and garden/currents-furnishings-the-new-urban-frontier-a.html | CURRENTS: FURNISHINGS; The New Urban Frontier: A Brooklyn Store Opens an Outpost in Manhattan | False | By Stephen Treffinger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/16iht-libe.3567679.html | A savior for Sartre's newspaper? - Technology & Media - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/16iht-tennis.3566993.html | Tennis: Nalbandian advances to Masters Cup semifinal despite tragedy - Sports - International Herald Tribune | False | Sandra Harwitt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/lawmakers-examine-flaws-in-system-of-picking-judges.html | Lawmakers Examine Flaws in System of Picking Judges | False | By Leslie Eaton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/television/not-coming-soon-to-a-channel-near-you.html | Not Coming Soon to a Channel Near You | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/asia/talks-by-india-and-pakistan-make-no-gains-on-train-blasts.html | Talks by India and Pakistan Make No Gains on Train Blasts | False | By Somini Sengupta | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16iht-radio.3568225.html | Clear Channel radio network agrees to $18.7 billion buyout - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/africa/16iht-congo.3571824.html | Ex-warlord rejects provisional election results in the Congo - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman and Mossi Mwassi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/music/compositions-from-the-1960s-with-a-mystery-of-the-moment.html | Compositions From the 1960s, With a Mystery of the Moment | False | By Nate Chinen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/health/16iht-health.3567967.html | Study on stents is another challenge to conventional medical wisdom - Health & Science - International Herald Tribune | False | By Denise Grady | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/signing-in-as-a-human.html | Signing in as a Human | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/trade-bills-now-face-tough-odds.html | Trade Bills Now Face Tough Odds | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/opinion/build-up-or-get-out-more-advice-on-iraq-718491.html | Build Up or Get Out? More Advice on Iraq | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/democrat-wins-house-seat-after-recount-in-connecticut.html | Democrat Wins House Seat After Recount in Connecticut | False | By Jennifer Medina | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/garden/room-to-improve.html | Room to Improve | False | By Michael Cannell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/style/home and garden/currents-crystal-all-that-glitters-from-vienna-glass.html | CURRENTS; CRYSTAL; All That Glitters; From Vienna, Glass And Chandeliers | False | By Elaine Louie | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/music/what-is-ailing-pop-music-depends-whom-you-ask.html | What Is Ailing Pop Music? Depends Whom You Ask | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/fashion/16sside.html | When Skin of Color Has Many Shades | False | By Laurel Naversen Geraghty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/style/home and garden/currents-materials-fabric-plus-resin-equals-privacy.html | CURRENTS; MATERIALS; Fabric Plus Resin Equals Privacy Plus Light | False | By Elaine Louie | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/pro-football-for-jets-postseason-is-not-yet-in-lexicon.html | PRO FOOTBALL; For Jets, Postseason Is Not Yet In Lexicon | False | By Karen Crouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/16iht-techbrief.3567577.html | Briefing: Reader's Digest agrees to sale for $1.6 billion - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/travel/16iht-trfreq17.3565966.html | The Frequent Traveler: A new category of traveler fanning out in Asia - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/style/skin-deep-learning-to-speak-to-latino-complexions.html | SKIN DEEP; Learning To Speak To Latino Complexions | False | By Laurel Naversen Geraghty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/china-lifts-wikipedia-ban-but-some-topics-remain-blocked.html | China Lifts Wikipedia Ban, but Some Topics Remain Blocked | False | By Noam Cohen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/nyregion/16mbrfs-MANHATTANEVA_BRF.html | Manhattan: Evaluation of City Services | False | By Diane Cardwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/middleeast/the-stay-or-leave-debate-in-the-us-finds-a-mirror-in-iraq.html | The â€˜Â Stay or LeaveâˆšÂ‚Â¢â€¢ Debate in the U.S. Finds a Mirror in Baghdad | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/education/most-students-in-big-cities-lag-badly-in-basic-science.html | Most Students in Big Cities Lag Badly in Basic Science | False | By Diana Jean Schemo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/when-abs-are-tight-but-lips-are-loose.html | When Abs Are Tight, but Lips Are Loose | False | By Shivani Vora | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/opinion/which-school-is-right-for-my-child-718513.html | Which School Is Right for My Child? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/the-many-lives-of-us-airways.html | The Many Lives of US Airways | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/sports-of-the-times-undefeated-postseason-is-the-goal-for-the-colts.html | SPORTS OF THE TIMES; Undefeated Postseason Is The Goal For the Colts | False | By Dave Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/us/politics/16qbox.html | Trent Lott in His Own Words | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/world/europe/16briefs-prematurebabies.html | Britain: Report Suggests No Care for Early Babies | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/a-child-waves-at-the-tv-and-the-game-begins.html | A Child Waves at the TV, and the Game Begins | False | By Warren Buckleitner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/acting-on-restaurant-industry-complaints-city-will-revise-a-plan.html | Acting on Restaurant Industry Complaints, City Will Revise a Plan to Limit Trans Fats | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/asia/16iht-letter.3561924.html | Letter from China: Growing Chinese trade with Africa a threat - Asia - Pacific - International Herald Tribune | False | Howard W. French | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/world/africa/16briefs-congoelection.html | Congo: Kabila Appeals for Calm | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 0001-01-01 | https://www.nytimes.com/2006/11/16/nyregion/16lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/arts-briefly-showtime-gets-aggressive.html | Arts, Briefly; Showtime Gets Aggressive | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/europe/latvia-fears-new-occupation-by-russians-but-needs-the-labor.html | Latvia Fears New â€˜Â¿Â¿Occupationâ€˜Â¿Â¿' by Russians but Needs the Labor | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/world-briefing-asia-japan-tiny-tsunamis-after-big-quake.html | World Briefing | Asia: Japan: Tiny Tsunamis After Big Quake | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/pageoneplus/corrections-720348.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/16iht-yen.3561886.html | Bank of Japan stays with its monetary policy - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/pageoneplus/corrections-720364.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/16iht-adco.3561818.html | Nielsen to release ratings for video-on-demand - Technology & Media - International Herald Tribune | False | By Louise Story | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/music/behold-mccartney-as-classical-composer.html | Behold: McCartney as Classical Composer | False | By Bernard Holland | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/asia/16iht-web.1116bush.3558829.html | Bush, in Asia, faces a test of diplomatic muscle - Asia - Pacific - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/council-votes-to-raise-pay-of-top-officials.html | Council Votes to Raise Pay of Top Officials | False | By Sewell Chan and Damien Cave | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/classified/paid-notice-deaths-mathias-philip.html | Paid Notice: Deaths MATHIAS, PHILIP | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/us/politics/many-say-leadership-race-damages-democrats-image.html | Many Say Leadership Race Damages Democratsâ€˜Â¿Â¿ Image | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/design/embracing-koolhaass-friendly-skyscraper.html | Embracing Koolhaasâ€˜Â¿Â¿'s Friendly Skyscraper | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-16 | 2006-11-16 | https://www.nytimes.com/2006/11/16/world/europe/16iht-migrate.3568222.html | Poland faces labor shortage as workers go west - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/head-of-renault-and-nissan-backs-away-from-detroit.html | Head of Renault and Nissan Backs Away From Detroit | False | By Nick Bunkley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/movies/new-bond-silences-the-british-naysayers.html | New Bond Silences the British Naysayers | False | By Sarah Lyall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/nyregion/17mbrfs-NEWARKEXECUT_BRF.html | Newark: Executives Admit Conspiracy | False | By John Holl | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/17iht-options.3578588.html | Options abuse found outside of tech firms - Business - International Herald Tribune | False | By Eric Dash | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/travel/escapes/17letter.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/realestate/greathomes/17live.html | No Guests, Please | False | As told to BETHANY LYTTLE | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/europe/light-flashing-siren-wailing-a-rich-muscovite-in-a-rush.html | Light Flashing, Siren Wailing: A Rich Muscovite in a Rush | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/europe/17iht-terror.3578395.html | In book, Moroccan tells of life as secret agent - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/world/asia/17briefs-pakistantest.html | Pakistan: Medium-Range Missile Tested | False | By Salman Masood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/asia/myanmar-is-left-in-dark-an-energy-rich-orphan.html | Myanmar Is Left in Dark, an Energy-Rich Orphan | False | By Jane Perlez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/pageoneplus/corrections-727350.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/media/a-new-boss-but-the-same-name-at-a-fox-unit.html | A New Boss but the Same Name at a Fox Unit | False | By Richard Siklos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/high-price-tag-given-to-open-high-bridge.html | High Price Tag Given to Open High Bridge | False | By Timothy Williams | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/realestate/greathomes/monterra-and-w-south-beach-hotel-residence.html | Monterra and W South Beach Hotel & Residence | False | By Nick Kaye | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/movies/the-listings-nov-17-nov-23-robyn-hitchcock.html | The Listings: Nov. 17 - Nov. 23; ROBYN HITCHCOCK | False | By Ben Sisario | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/world/europe/17briefs-berlinshops.html | Germany: 24-Hour Shopping | False | By Victor Homola | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/17iht-OJ.3578592.html | O.J. Simpson confesses, publisher says - Business - International Herald Tribune | False | By Edward Wyatt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/17iht-hogs.3578600.html | Chinese boom trickles down to U.S. - Business - International Herald Tribune | False | By James Hannah | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/arts/17arts.html | Arts, Briefly | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/books/nicholas-proffitt-63-novelist-and-war-correspondent-is-dead.html | Nicholas Proffitt, 63, Novelist and War Correspondent, Is Dead | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/17iht-IDLEDE18.3577918.html | Of ecstasy and extinction: Ginsberg honored - Culture - International Herald Tribune | False | Reviewed by Walter Kim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/april-hearing-for-fugitive-in-namibia.html | April Hearing for Fugitive in Namibia | False | By John Grobler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/17iht-beatles.3578574.html | A new mash-up album illuminates Beatles songs - Culture - International Herald Tribune | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/classified/paid-notice-deaths-mcshane-gordon.html | Paid Notice: Deaths MCSHANE, GORDON | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/back-of-the-envelope.html | Back of the Envelope | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/manhattan-man-charged-in-ticket-scheme.html | Manhattan: Man Charged in Ticket Scheme | False | By Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/travel/escapes/in-charleston-history-is-part-of-the-fun.html | In Charleston, History Is Part of the Fun | False | By Mary Sue Lawrence | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/metro-briefing-new-york-katonah-congresswoman-concedes-defeat.html | Metro Briefing | New York: Katonah: Congresswoman Concedes Defeat | False | By Fernanda Santos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/world-briefing-asia-nepal-peace-signing-delayed.html | World Briefing | Asia: Nepal: Peace Signing Delayed | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/art-in-review-carl-pope.html | Art in Review; Carl Pope | False | By Holland Cotter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/nyregion/17airport.html | An Eye on Stewart Airport | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/corrections-727377.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/classified/paid-notice-deaths-lawson-barnes-patricia.html | Paid Notice: Deaths LAWSON, BARNES, PATRICIA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/classified/paid-notice-deaths-dean-andy-c-md-phd.html | Paid Notice: Deaths DEAN, ANDY C., MD, PHD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/us/hundreds-all-nonunion-walk-out-at-pork-plant-in-nc.html | Hundreds, All Nonunion, Walk Out at Pork Plant in N.C. | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/womens-college-basketball-season-preview-teams-to-watch.html | WOMEN'S COLLEGE BASKETBALL | SEASON PREVIEW; TEAMS TO WATCH | False | By Michael Weinreb | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/us/jailed-freelance-journalist-loses-request-for-rehearing.html | Jailed Freelance Journalist Loses Request for Rehearing | False | By Jesse McKinley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/bronx-stadium-objection-dismissed.html | Bronx: Stadium Objection Dismissed | False | By Timothy Williams | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/manhattan-chief-forensic-dentist-arrested.html | Manhattan: Chief Forensic Dentist Arrested | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/opinion/at-the-fair-not-alone-725501.html | At the Fair, Not Alone | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/classified/paid-notice-deaths-weissman-harold.html | Paid Notice: Deaths WEISSMAN, HAROLD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/europe/17iht-serbia.3578798.html | Serbia to seek Bush's help in getting closer to NATO - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/pageoneplus/corrections-727369.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/americas/17iht-gay.3582727.html | One 'dad,' 2 moms: Gay donor or gay dad? - Americas - International Herald Tribune | False | By John Bowe | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/movies/two-or-three-things-i-know-about-her.html | "Two or Three Things I Know About Her ...' | False | By Manohla Dargis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/opinion/a-seinfeld-congress-725544.html | A Seinfeld Congress? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/americas/17iht-web.1117house.3576070.html | Pelosi rebuffed over her choice for House post - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/pageoneplus/corrections-727458.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/books/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/iht-IDSIDE18.3577921.html | Slowly, Chinese authors entice the West - Culture - International Herald Tribune | False | By Karen Ma | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/corrections-727431.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/classified/paid-notice-deaths-samii-shahla.html | Paid Notice: Deaths SAMII, SHAHLA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/classified/paid-notice-deaths-sutker-phyllis.html | Paid Notice: Deaths SUTKER, PHYLLIS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/nyregion/17njbox.html | Sales Potential | False | By Richard G. Jones | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/health/red-wine-ingredient-increases-endurance-study-shows.html | Red Wine Ingredient Increases Endurance, Study Shows | False | By Nicholas Wade | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/jurors-begin-weighing-perjury-case-against-man-who-knew-two-sept.html | Jurors Begin Weighing Perjury Case Against Man Who Knew Two Sept. 11 Hijackers | False | By Ray Rivera | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/media/for-wallflowers-a-time-to-dance.html | For Wallflowers, a Time to Dance | False | By Andrew Ross Sorkin and Peter Edmonston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/books/arts-briefly-authors-cash-in-on-literary-laurels.html | Arts, Briefly; Authors Cash In on Literary Laurels | False | By Julie Bosman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/world/middleeast/17contractors.html | Contractorâ€šÃ„Â´s Boss in Iraq Shot at Civilians, Workersâ€šÃ„Â´ Suit Says | False | By C. J. Chivers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/arts/17bschn.html | Sounds in Motion | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/classified/paid-notice-deaths-finnegan-william-charles.html | Paid Notice: Deaths FINNEGAN, WILLIAM CHARLES | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/pagoneplus/corrections-727407.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/classified/paid-notice-deaths-kiernan-agnes-nee-devita.html | Paid Notice: Deaths KIERNAN, AGNES (NEE DEVITA) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/classified/paid-notice-deaths-lederberg-esther-zimmer.html | Paid Notice: Deaths LEDERBERG, ESTHER ZIMMER | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/travel/escapes/chili-to-chili-in-molesauce-city.html | Chili to Chili in Mole-Sauce City | False | By Cindy Price | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/classified/paid-notice-deaths-rauch-theodore-g.html | Paid Notice: Deaths RAUCH, THEODORE G. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/opinion/17iraq.html | Dissecting the Generalâ€šÃ„Â´s Take on Iraq (6 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/arts/design/17art.html | Art Listings | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/showing-a-new-style-department-stores-surge.html | Showing a New Style, Department Stores Surge | False | By Michael Barbaro | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/opinion/conservatives-keep-gay-marriage-out-of-the-courts.html | Conservatives: Keep Gay Marriage Out of the Courts | False | By David B. Rivkin Jr. and Lee A. Casey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/classified/paid-notice-deaths-mastroianni-jean-claude.html | Paid Notice: Deaths MASTROIANNI, JEAN CLAUDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/just-for-the-fun-of-it-go-have-a-fit.html | Just for the Fun of It, Go Have a Fit | False | By Laurel Graeber | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/spitzer-names-policy-advisers-for-transition-to-governor.html | Spitzer Names Policy Advisers for Transition to Governor | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/design/vision-in-spain-stays-mainly-on-a-darkly-exotic-plane.html | Vision in Spain Stays Mainly on a Darkly Exotic Plane | False | By Michael Kimmelman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/africa/challenger-in-congo-vote-says-hell-contest-results.html | Challenger in Congo Vote Says Heâ€šÃ„Â´ll Contest Results | False | By Jeffrey Gettleman and Mossi Mwassi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/classified/paid-notice-deaths-mcculloh-diane-joan-nee-tisher.html | Paid Notice: Deaths MCCULLOH, DIANE JOAN (NEE TISHER) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/indian-suv-maker-plans-to-enter-united-states-market.html | Indian S.U.V. Maker Plans to Enter United States Market | False | By Saritha Rai | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/us/illinois-suit-over-athletic-conference-is-settled.html | Illinois: Suit Over Athletic Conference Is Settled | False | By Libby Sander | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/football/manginis-chilly-reputation-thaws.html | Manginiâ€šÃ„Â´s Chilly Reputation Thaws | False | By Karen Crouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/bronx-police-identify-dead-woman.html | Bronx Police Identify Dead Woman | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/theater/17theater.html | Theater Listings | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/ncaabasketball/maryland-blows-away-the-defenseless-red-storm.html | Maryland Blows Away the Defenseless Red Storm | False | By Bill Finley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/media/new-chief-at-discovery-is-2nd-senior-executive-to-leave-nbc.html | New Chief at Discovery Is 2nd Senior Executive to Leave NBC This Week | False | By Richard Siklos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/classified/paid-notice-deaths-ryan-elizabeth-joy-nee-wilkinson.html | Paid Notice: Deaths RYAN, ELIZABETH JOY (NEE WILKINSON) | False | | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/parts-of-new-jersey-government-for-sale-just-supposing.html | Parts of New Jersey Government for Sale? Just Supposing | False | By Richard G. Jones | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/pageoneplus/corrections-727393.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/baseball/slashing-payroll-may-be-no-bargain.html | Slashing Payroll May Be No Bargain | False | By Murray Chass | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/study-charts-broad-manipulation-of-options.html | Study Charts Broad Manipulation of Options | False | By Eric Dash | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/classified/paid-notice-deaths-feinberg-leo.html | Paid Notice: Deaths FEINBERG, LEO | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/your-money/17iht-mjccl8.3580062.html | Balance Sheet: Accountants and auditors: Time to part - Your Money - International Herald Tribune | False | By Jim Peterson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/pageoneplus/corrections-727385.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/arts/dance/17dance.html | Dance Listings | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/europe/17iht-web.1116france.html | Socialists back a woman in race to lead France | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/fire-at-her-back-mother-saves-4-but-stays-with-5th-too-scared-to-jump | Fire at Her Back, Mother Saves 4 but Stays With 5th Too Scared to Jump | False | By Al Baker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/movies/the-cast-of-a-film-catches-a-bad-case-of-the-oscars.html | The Cast of a Film Catches a Bad Case of the Oscars | False | By Stephen Holden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/17iht-media.3578586.html | Private equity firms attracted to traditional media companies - Business - International Herald Tribune | False | By Andrew Ross Sorkin and Peter Edmonston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/with-markets-doubting-opec-cut-oil-is-lowest-in-a.html | With Markets Doubting OPEC Cut, Oil Is Lowest in a Month | False | By Jad Mouawad | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/contemporary-art-auctions-conclude-with-a-whimper.html | Contemporary-Art Auctions Conclude With a Whimper | False | By Carol Vogel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/americas/17iht-iraq.3583494.html | Two of five abducted foreigners reported freed in Iraq - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/film-you-going-to-finish-that.html | FILM: You Going to Finish That? | False | By Melena Ryzik | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/art-in-review-evan-holloway.html | Art in Review; Evan Holloway | False | By Roberta Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/art-in-review-raoul-de-keyser.html | Art in Review; Raoul De Keyser | False | By Roberta Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/opinion/no-more-delays-for-kosovo.html | No More Delays for Kosovo | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/asia/17iht-saigon.3578920.html | Ho Chi Minh City on cusp of greatness - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/price-index-drops-05-a-2nd-time.html | Price Index Drops 0.5% a 2nd Time | False | By Eduardo Porter and Jeremy W. Peters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/washington/world/the-reach-of-war-turkey-offers-iraqi-leader-help-in.html | THE REACH OF WAR; Turkey Offers Iraqi Leader Help in Training Security Forces | False | By Sabrina Tavernise and Sebnem Arsu | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/africa/17iht-web.1117iraqCND.3580703.html | Four Americans and an Austrian kidnapped in Iraq - Africa & Middle East - International Herald Tribune | False | Edward Wong | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/movies/on-opposite-sides-united-by-grief.html | On Opposite Sides, United by Grief | False | By Anita Gates | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/technology/17iht-ps3.3580617.html | Release of PlayStation 3 Becomes a Waiting Game - Technology & Media - International Herald Tribune | False | By Matt Richtel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/classified/paid-notice-deaths-brinckerhoff-william-hall.html | Paid Notice: Deaths BRINCKERHOFF, WILLIAM HALL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/movies/arts-briefly-dancing-finishes-on-top.html | Arts, Briefly; 'Dancing' Finishes on Top | False | By Benjamin Toff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/movies/the-way-we-were-way-back-in-june-of-68.html | The Way We Were, Way Back in June of â€šÃ„Â'68 | False | By A.o. Scott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/17iht-ibrief.3584993.html | Briefing: China will ensure balanced import growth - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/classified/paid-notice-deaths-dines-ellen-t.html | Paid Notice: Deaths DINES, ELLEN T. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/europe/vatican-reaffirms-support-of-celibacy-for-clergy.html | Vatican Reaffirms Support of Celibacy for Clergy | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/travel/escapes/in-minnesota-the-mall-of-america-is-as-big-as-all-indoors.html | In Minnesota, the Mall of America is as Big as All Indoors | False | By Louise Tutelian | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/design/prized-nakashima-works-keep-soaring-in-value.html | Prized Nakashima Works Keep Soaring in Value | False | By Wendy Moonan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/nyregion/17mbrfs-QUEENSMANCON_BRF.html | Queens; Man Convicted in Bossâ€™s Death | False | By Fernanda Santos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/your-money/17iht-mfear.3580095.html | Troubling as it may be, fear sells - Your Money - International Herald Tribune | False | By Barbara Wall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/music/you-remember-her-the-one-they-called-incomparable.html | You Remember Her, the One They Called Incomparable | False | By Stephen Holden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/the-neediest-cases-a-mother-determined-to-keep-two-young-sons-in.html | The Neediest Cases; A Mother Determined to Keep Two Young Sons in the School Where They Thrive | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/opinion/17tierney.html | A Seinfeld Congress? (2 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/response-to-child-deaths-suggests-a-system-poised-to-work.html | Response to Child Deaths Suggests a System Poised to Work | False | By Leslie Kaufman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/opinion/17brooks.html | Letâ€™s All Look Down: How Condescending! (4 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/sports-briefing-soccer-mls-expansion-draft.html | SPORTS BRIEFING: SOCCER; M.L.S. EXPANSION DRAFT | False | By Jack Bell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/europe/yuri-levada-sociology-pioneer-dead-at-76.html | Yuri Levada, Sociology Pioneer, Dead at 76 | False | COMPILED BY Michael Schwirtz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/opponents-of-council-pay-raise-point-to-members-outside-jobs.html | Opponents of Council Pay Raise Point to Membersâ€™ Outside Jobs | False | By Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/music/at-the-heart-of-the-storm-that-cool-prince-of-reason.html | At the Heart of the Storm, That Cool Prince of Reason | False | By Allan Kozinn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/ncaafootball/ivy-football-and-academics-strike-an-uneasy-balance.html | Ivy Football and Academics Strike an Uneasy Balance | False | By Bill Pennington | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/music/touring-a-private-infinity-dont-get-lost.html | Touring a Private Infinity (Donâ€™t Get Lost) | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/technology/as-scandal-unfolded-hps-profits-surged-ahead.html | As Scandal Unfolded, H.P.â€™s Profits Surged Ahead | False | By Damon Darlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/americas/17iht-climate.3583727.html | Big conference on warming ends, achieving modest results - Americas - International Herald Tribune | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/pageoneplus/corrections-727423.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/milton-friedman-94-freemarket-theorist-dies.html | Milton Friedman, 94, Free-Market Theorist, Dies | False | By Holcomb B. Noble | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/us/politics/pelosi-rebuffed-over-her-choice-for-majority-leader.html | Pelosi Rebuffed Over Her Choice for Majority Leader | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/us/health/national-briefing-science-and-health-breast-cancer-drug-is.html | National Briefing | Science And Health: Breast Cancer Drug Is Approved For Early Cases | False | By Denise Grady | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/technology/release-of-playstation-3-becomes-a-waiting-game.html | Release of PlayStation 3 Becomes a Waiting Game | False | By Matt Richtel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/metro-briefing-new-york-queens-man-convicted-in-bosss-death.html | Metro Briefing | New York: Queens: Man Convicted In Boss's Death | False | Compiled by John Sullivan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/david-k-wyatt-authority-on-thailand-is-dead-at-69.html | David K. Wyatt, Authority on Thailand, Is Dead at 69 | False | By Douglas Martin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/movies/the-listings-nov-17-nov-23-the-internationalist.html | The Listings: Nov. 17 - Nov. 23; THE INTERNATIONALIST | False | By Jason Zinoman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/nyregion/17christies.html | Prices Soar and Records Tumble at Auction of Postwar Art | False | By Carol Vogel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/17iht-surreal.3578580.html | Magritte goes on show in a surreal Los Angeles setting - Culture - International Herald Tribune | False | By Jori Finkel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/travel/living/here-tiny-getaways-no-guests-please.html | LIVING HERE | Tiny Getaways; No Guests, Please | False | As told to Bethany Lyttle | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/us/politics/mccain-tells-conservatives-gops-defeat-was-payback-for-losing.html | McCain Tells Conservatives G.O.P.â€™s Defeat Was Payback for Losing â€˜Our Principlesâ€™ | False | By Adam Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/movies/flying-up-up-and-away-then-down-down-down.html | Flying Up, Up and Away, Then Down, Down, Down | False | By Manohla Dargis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/ncaafootball/white-and-slaton-keep-mountaineers-in-big-east-title.html | White and Slaton Keep Mountaineers in Big East Title Hunt | False | By Joe Lapointe | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/basketball/nba-union-strikes-deal-for-supplements.html | N.B.A. Union Strikes Deal for Supplements | False | By Liz Robbins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/tennis/a-good-year-for-roddick-despite-loss.html | A Good Year for Roddick Despite Loss | False | By Sandra Harwitt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/pageoneplus/correction-722472.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/opinion/l17fair.html | At the Fair, Not Alone (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/washington/world/the-reach-of-war-contractors-boss-in-iraq-shot-at.html | THE REACH OF WAR; Contractor's Boss in Iraq Shot At Civilians, Workers' Suit Says | False | By C. J. Chivers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/opinion/l17museum.html | American Indian Life (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/classified/paid-notice-deaths-josephs-erica.html | Paid Notice: Deaths JOSEPHS, ERICA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/design/from-the-ethereal-to-the-unmentionable.html | From the Ethereal to the Unmentionable | False | By Holland Cotter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/books/in-a-lifetime-of-letters-the-evolution-of-an-aristocrat.html | In a Lifetime of Letters, the Evolution of an Aristocrat | False | By Richard Eder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/helping-turn-dreamers-into-doctors.html | Helping Turn Dreamers Into Doctors | False | By Clyde Haberman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/basketball/in-the-knicks-world-the-bench-players-rule.html | In the Knicksâ€šÃ„Â' World, the Bench Players Rule | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/classified/paid-notice-deaths-bonchick-anna-natalie.html | Paid Notice: Deaths BONCHICK, ANNA NATALIE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/classified/paid-notice-memorials-bell-steven.html | Paid Notice: Memorials BELL, STEVEN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/art-in-review-yayoi-kusama.html | Art in Review; Yayoi Kusama | False | By Roberta Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/americas/17iht-house.3578484.html | Democrats hand incoming House speaker setback on her No. 2 - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/science/space/9-billion-year-old-dark-energy-reported.html | 9 Billion-Year-Old â€šÃ„Â'Dark Energyâ€šÃ„Â' Reported | False | By Dennis Overbye | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/perseverance-pays-off-for-a-state-senate-challenger.html | Perseverance Pays Off for a State Senate Challenger | False | By Fernanda Santos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/football/an-immigrant-tale-hard-life-hard-work-all-in-the-family.html | An Immigrant Tale: Hard Life, Hard Work, All in the Family | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/spare-times.html | Spare Times | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/indians-immigrate-to-israel.html | Indians Immigrate to Israel | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/baseball-roundup-baseball-storage-to-be-studied.html | BASEBALL: ROUNDUP; BASEBALL STORAGE TO BE STUDIED | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/us/storms-in-southeast-kill-12-and-injure-dozens.html | Storms in Southeast Kill 12 and Injure Dozens | False | By Patrick Gannon and Brenda Goodman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/starting-a-revolution-in-the-pay-structure-for-hedge-fund-managers.html | Starting a Revolution in the Pay Structure for Hedge Fund Managers | False | By Jenny Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/17iht-bskyb.3584991.html | BSkyB raises stake in ITV, fueling takeover talk - Business - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/17iht-IDbriefs18b.3577768.html | Review: The Joke's Over - Culture - International Herald Tribune | False | By Will Blythe | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/17iht-mart.3578606.html | Currencies: Drop in energy shares push Asian stock markets down - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/opinion/american-indian-life-725536.html | American Indian Life | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/europe/17iht-burka.3583350.html | Netherlands proposes to ban burkas - Europe - International Herald Tribune | False | By Gregory Crouch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/television/they-came-they-assembled-they-ate-a-substantial-meal.html | They Came, They Assembled, They Ate a Substantial Meal | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/17iht-oil.3584997.html | Oil prices continue sharp decline - Business - International Herald Tribune | False | By Jad Mouawad | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/17iht-flik18.3578576.html | Movies: Will 'Fast Food Nation' spoil your appetite? - Culture - International Herald Tribune | False | By A.O. Scott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/music/keeping-the-notes-dancing-and-flying.html | Keeping the Notes Dancing and Flying | False | By Ben Ratliff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/opinion/in-the-pink-no-more.html | In the Pink No More | False | By Jenny Price | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/theater/reviews/theater-as-russian-roulette-with-a-blast-thats-soon-to.html | Theater as Russian Roulette, With a Blast That's Soon to Sound | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/movies/renewing-a-license-to-kill-and-a-huge-movie-franchise.html | Renewing a License to Kill and a Huge Movie Franchise | False | By Manohla Dargis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/your-money/17iht-mspend18.3578613.html | Spend/Thrift: The new status symbol: Skills - Your Money - International Herald Tribune | False | By Shelley Emling | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/travel/escapes/17ahead.html | Jewelry Exhibitions: Baubles, Bangles and Beads | False | By Cindy Price | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/washington/nuclear-deal-with-india-wins-senate-backing.html | Nuclear Deal With India Wins Senate Backing | False | By Thom Shanker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/arts/design/17gall.html | Art in Review | False | By Roberta Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/a-career-devoted-to-the-legacy-of-jackie-robinson.html | A Career Devoted to the Legacy of Jackie Robinson | False | By Robin Finn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/sports/baseball/17deals.html | Free Agents Seek Lucrative Baseball Off-Season | False | By Ben Shpigel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/classified/paid-notice-deaths-leipuner-lawrence-b.html | Paid Notice: Deaths LEIPUNER, LAWRENCE B. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/movies/an-argentine-directors-unsettling-oeuvre.html | An Argentine Directorâ€š Ã„ Ã´s Unsettling Oeuvre | False | By A.o. Scott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/people.html | People | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/asia/us-airstrikes-climb-sharply-in-afghanistan.html | U.S. Airstrikes Climb Sharply in Afghanistan | False | By David S. Cloud | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/17iht-peepsat18.html | People: Katie Holmes, Angelina Jolie, Prince William | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/17iht-wbspot18.3578590.html | Spotlight: Csany's OTP bank in Hungary is spreading its roots - Business - International Herald Tribune | False | By Karina Robinson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/opinion/the-green-leap-forward.html | The Green Leap Forward | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/theater/reviews/meddler-on-the-roof.html | Meddler on the Roof | False | By Ben Brantley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/middleeast/iraq-issues-warrant-for-arrest-of-sunni-cleric.html | Iraq Issues Warrant for Arrest of Sunni Cleric | False | By Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/americas/17iht-vietnam.3583155.html | For Bush, at APEC meeting, Vietnam offers lessons on Iraq - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/us/5-are-shot-2-fatally-on-detroit-streets.html | 5 Are Shot, 2 Fatally, on Detroit Streets | False | By Nick Bunkley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/17iht-wbview18.3578584.html | Viewpoints: Remembering Milton Friedman - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/classified/paid-notice-deaths-ramos-lorenzi-jorge-r-pe-md.html | Paid Notice: Deaths RAMOS, LORENZI, JORGE R, PE, M.D. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/movies/film-in-review-the-piano-tuner-of-earthquakes.html | Film in Review; The Piano Tuner of Earthquakes | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/travel/escapes/17correct.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/us/airlines-brace-for-annual-crush.html | Airlines Brace for Annual Crush | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/movies/the-ties-that-bind-americas-food-chain.html | The Ties That Bind Americaâ€š Ã„ Ã´s Food Chain | False | By A.o. Scott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/medical-school-fires-2-doctors-in-wake-of-a-monitors-report.html | Medical School Fires 2 Doctors in Wake of a Monitorâ€š Ã„ Ã´s Report | False | By David Kocieniewski | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/theater/reviews/those-floating-images-onstage-seem-very-much-like-the-stuff.html | Those Floating Images Onstage Seem Very Much Like the Stuff in Dreams | False | By Charles Isherwood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/pageoneplus/corrections-727466.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/newark-technology-executives-admit-theft.html | Newark: Technology Executives Admit Theft | False | By John Holl | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/arts/music/17pop.html | Pop and Rock Listings | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/classified/paid-notice-memorials-gusmano-lillian.html | Paid Notice: Memorials GUSMANO, LILLIAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/asia/17iht-web.1117vietCND.3582069.html | For Bush, at APEC, Vietnam offers lessons on Iraq - Asia - Pacific - International Herald Tribune | False | David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/africa/17iht-web.1117iraq.3576418.html | Iraq issues arrest warrant for a prominent Sunni cleric - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/us/politics/rightofcenter-guru-goes-wide-with-the-gospel-of-small.html | Right-of-Center Guru Goes Wide With the Gospel of Small Government | False | By Jason Deparle | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/europe/jihadist-double-agent-writes-of-derringdo.html | Jihadist Double Agent Writes of Derring-Do | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/realestate/greathomes/hunting-snowmobiling-and-rural-charms.html | Hunting, Snowmobiling and Rural Charms | False | By Julia Lawlor | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/design/the-complex-legacy-of-an-enslaved-past.html | The Complex Legacy of an Enslaved Past | False | By Edward Rothstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/media/readers-digest-agrees-to-be-sold-in-16-billion-deal.html | Readerâ€šÃ„Â´s Digest Agrees to Be Sold in $1.6 Billion Deal | False | By Charles Duhigg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/americas/17iht-obits.3578914.html | Milton Friedman, conservative economist, dead at 94 - Americas - International Herald Tribune | False | By Holcomb B. Noble | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/movies/bring-in-da-hoofers-on-ice.html | Bring in Da Hoofers on Ice | False | By Manohla Dargis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/opinion/lets-all-look-down-how-condescending-725498.html | Let's All Look Down: How Condescending? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/africa/17iht-darfur.3583233.html | Sudan to let UN force enter Darfur - Africa & Middle East - International Herald Tribune | False | By Robert F. Worth and Helene Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/manhattan-contract-for-rite-aid-workers.html | Manhattan: Contract for Rite Aid Workers | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/travel/escapes/a-movable-feast-with-or-without-the-turkey-baster.html | A Movable Feast: With or Without the Turkey Baster | False | By Kirk Johnson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/hockey/the-first-place-devils-are-struggling-at-the-gate.html | HOCKEY; The First-Place Devils Are Struggling at the Gate | False | By Dave Caldwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/opinion/flying-high-in-the-busy-skies.html | Flying High in the Busy Skies | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/opinion/still-waiting-for-bipartisanship.html | Still Waiting for Bipartisanship | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/us/trash-collector-guilty-in-cape-cod-slaying.html | Trash Collector Guilty in Cape Cod Slaying | False | By Pam Belluck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/classified/paid-notice-deaths-forman-amanda-gobbi.html | Paid Notice: Deaths FORMAN, AMANDA GOBBI | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/korean-court-issues-warrants-against-us-fund.html | Korean Court Issues Warrants Against U.S. Fund Executives | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/art-in-review-john-baldessari.html | Art in Review; John Baldessari | False | By Andrea K. Scott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/savoring-a-small-victory-after-a-market-timing-scandal.html | Savoring a Small Victory After a Market Timing Scandal | False | By Ellen Rosen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/ncaafootball/new-jersey-standout-a-perfect-fit-for-rutgers.html | New Jersey Standout a Perfect Fit for Rutgers | False | By Michael Weinreb | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/us/kentucky-soldier-is-sentenced-to-90-years.html | Kentucky: Soldier Is Sentenced to 90 Years | False | By Theo Emery | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/classified/paid-notice-deaths-skolnik-leo.html | Paid Notice: Deaths SKOLNIK, LEO | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/junk-bonds-may-yet-earn-their-title.html | Junk Bonds May Yet Earn Their Title | False | By Floyd Norris | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/17iht-useacon.3585001.html | U.S. housing market slows - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/citigroup-is-part-of-deal-to-control-a-bank-in-china.html | Citigroup Is Part of Deal to Control a Bank in China | False | By David Barboza | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/movies/the-listings-nov-17-nov-23.html | The Listings: Nov. 17 - Nov. 23 | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/icahn-and-macklowe-make-bid-for-reckson.html | Icahn and Macklowe Make Bid for Reckson | False | By Terry Pristin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/technology/17iht-hp.3580705.html | Dunn of HP pleads not guilty - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/offer-for-delta-raises-questions-on-some-pensions.html | Offer for Delta Raises Questions on Some Pensions | False | By Mary Williams Walsh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/design/tiffany-windows-with-a-view-of-the-sound.html | Tiffany Windows With a View of the Sound | False | By Carol Vogel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/technology/yahoo-buys-site-for-staging-online-contests.html | Yahoo Buys Site for Staging Online Contests | False | By Miguel Helft | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/on-to-vietnam-bush-hears-echoes-of-1968-in-iraq-2006.html | On to Vietnam, Bush Hears Echoes of 1968 in Iraq 2006 | False | By David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/europe/17iht-germany.3583202.html | More than 60 years on, details of the Holocaust keep unfolding - Europe - International Herald Tribune | False | By Arthur Max | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/movies/film-in-review-shinobi.html | Film in Review; Shinobi | False | By Laura Kern | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/17iht-wbcar.3578582.html | China's carmakers muscle competitors - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/opinion/pollution-in-china-725510.html | Pollution in China | False | | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/nyregion/17neediest.html | A Mother Determined to Keep Two Young Sons in the School Where They Thrive | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/17iht-web.1117book.3577524.html | Publisher calls book a confession by O. J. Simpson - Culture - International Herald Tribune | False | By Edward Wyatt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/pageoneplus/corrections-727415.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/classified/paid-notice-deaths-durkan-frank.html | Paid Notice: Deaths DURKAN, FRANK | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/world-briefing-asia-pakistan-medium-range-missile-tested.html | World Briefing | Asia: Pakistan: Medium-Range Missile Tested | False | By Salman Masood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/europe/17iht-france.html | Sâ€™sÃ©golÃ¨ne Royal promises to unite France's political left | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/arts/music/17classical.html | Classical and Opera Listings | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/your-money/17iht-minvest18.3580097.html | Investing: How to recognize a bubble - before it bursts - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/africa/sudan-says-it-will-accept-unafrican-peace-force-in-darfur.html | Sudan Says It Will Accept U.N.-African Peace Force in Darfur | False | By Robert F. Worth | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/health/17iht-web.1117wine.3582746.html | Red wine ingredient increases endurance, study shows - Health & Science - International Herald Tribune | False | By Nicholas Wade | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/womens-college-basketball-season-preview-maryland-hopes-to-follow.html | WOMEN'S COLLEGE BASKETBALL | SEASON PREVIEW; Maryland Hopes to Follow UConn's Path | False | By Thayer Evans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/arts/music/17jazz.html | Jazz Listings | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/childrens-events.html | Childrenâ€™s Events | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/us/politics/house-democrats-no-2-a-cultivator-of-loyalties.html | House Democratsâ€™ No. 2: A Cultivator of Loyalties | False | By Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/design/elegant-rooms-with-much-to-say-about-a-new-century.html | Elegant Rooms With Much to Say About a New Century | False | By Grace Glueck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/travel/escapes/hunting-wild-turkey-in-wine-country-calif.html | Hunting Wild Turkey in Wine Country, Calif. | False | By John Clarke Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/movies/arts-briefly-city-ballet-plans-new-romeo-and-juliet.html | Arts, Briefly; City Ballet Plans New 'Romeo and Juliet' | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/middleeast/israeli-response-to-gaza-rockets-official-restraint.html | Israeli Response to Gaza Rockets: Official Restraint, Civilian Flight | False | By Ian Fisher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/football/coughlin-encounters-his-past-and-future.html | Coughlin Encounters His Past and Future | False | By David Picker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/opinion/fallout-from-buying-boom-722642.html | Fallout From Buying Boom | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/movies/the-listings-nov-17-nov-23-steve-mumford.html | The Listings: Nov. 17 - Nov. 23; STEVE MUMFORD | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/17iht-bux.3578594.html | Around the Markets: Asian currencies post weekly losses - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/asia/17iht-web.1117vietnam.3577193.html | On to Vietnam, Bush hears echoes of 1968 in Iraq 2006 - Asia - Pacific - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/travel/ahead-jewelry-exhibitions-baubles-bangles-and-beads.html | AHEAD | Jewelry Exhibitions; Baubles, Bangles and Beads | False | By Cindy Price | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/nyregion/17totals.html | Campaign Totals | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/europe/socialists-back-woman-in-race-to-lead-france.html | Socialists Back Woman in Race to Lead France | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/media/an-honor-for-creativity-fuels-odes-to-tap-water.html | An Honor for Creativity Fuels Odes to Tap Water | False | By Stuart Elliott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/corzine-questions-if-state-can-afford-legislatures-plans-for.html | Corzine Questions if State Can Afford Legislatureâ€™s Plans for Property Tax Cuts | False | By David W. Chen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/17iht-soccer.3583126.html | Ferenc Puskas, soccer star of the 1950s and 60s, dies - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/giuliani-building-network-of-donors-a-backer-says.html | Giuliani Building Network of Donors, a Backer Says | False | By Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/spitzer-is-likely-to-seek-hevesis-ouster.html | Spitzer Is Likely to Seek Hevesiâ€šÃ„Â´s Ouster | False | By Danny Hakim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/sports/hockey/17devils.html | The First-Place Devils Are Struggling at the Gate | False | By Dave Caldwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/technology/17ht-basics.html | So Much Music, So Few Choices | False | By SEâ€šÃ„...N CAPTAIN | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/theater/reviews/miss-havisham-estella-and-pip-the-microwaved-version.html | Miss Havisham, Estella and Pip, the Microwaved Version | False | By Andrea Stevens | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/world/asia/17briefs-nepal.pact.html | Nepal: Peace Signing Delayed | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/opinion/our-great-depression.html | Our Great Depression | False | By Andrew Solomon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/art-in-review-norbert-schwontkowski.html | Art in Review; Norbert Schwontkowski | False | By Roberta Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/asia/17ht-india.3578810.html | India welcomes U.S. Senate's approval of nuclear pact - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman and Thom Shanker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/nyregion/17lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/world/europe/17turkey.html | Turkey Offers Iraqi Leader Help in Training Security Forces | False | By Sabrina Tavernise and Sebnem Arsu | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/a-charismatic-economist-who-loved-to-argue.html | A Charismatic Economist Who Loved to Argue | False | By Austan Goolsbee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/opinion/dissecting-the-generals-take-on-iraq-725528.html | Dissecting the General's Take on Iraq | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/17iht-useacon.3582665.html | U.S. housing market slows - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/an-eye-on-stewart-airport.html | An Eye on Stewart Airport | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/world/americas/17briefs-canadaespionage.html | Canada: Suspected Spy Held | False | By Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/art-in-review-carlos-garaicoa.html | Art in Review; Carlos Garaicoa | False | By Holland Cotter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/americas/17iht-web.1117repubs.3582616.html | House Republicans choose Boehner as leader - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/health/17brfs-BREASTCANCER_BRF.html | Breast Cancer Drug Is Approved for Early Cases | False | By Denise Grady | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/world-briefing-americas-canada-suspected-spy-held.html | World Briefing | Americas: Canada: Suspected Spy Held | False | By Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/citys-unemployment-rate-falls-to-its-lowest-level-in-30-years.html | Cityâ€šÃ„Â´s Unemployment Rate Falls to Its Lowest Level in 30 Years | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/asia/17iht-saigon.3583796.html | Ho Chi Minh City hurries to become a megacity - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/city-to-stop-housing-homeless-in-orange-county-by-june.html | City to Stop Housing Homeless in Orange County by June | False | By Leslie Kaufman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/classified/paid-notice-deaths-zelman-norman.html | Paid Notice: Deaths ZELMAN, NORMAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/art-in-review-modernism-a-century-of-style-design-190020000.html | Art in Review; Modernism -- A Century of Style & Design, 1900-2000 | False | By Roberta Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/baseball-free-agents-want-offseason-to-lead-to-more-free-spending.html | BASEBALL; Free Agents Want Off-Season to Lead to More Free Spending | False | By Ben Shpigel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/asia/17iht-vietnam.3578923.html | For Bush, at APEC, Vietnam offers lessons on Iraq - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/17ht-melik18.html | A turning point as sales of contemporary art soar | False | By Souren Melikian | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/opinion/speaker-pelosi-tempts-disaster.html | Speaker Pelosi Tempts Disaster | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/washington/justice-recalls-treats-laced-with-poison.html | Justice Recalls Treats Laced With Poison | False | By Linda Greenhouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/corrections-727440.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/world/asia/17tribe.html | Indians Immigrate to Israel | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/intruder-near-lions-domain-marketing.html | Intruder Near Lions❠Â¦Â´ Domain: Marketing | False | By David W. Dunlap | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/music/he-said-then-she-said-mozart-sonatas-as-dialogues.html | He Said, Then She Said: Mozart Sonatas as Dialogues | False | By Allan Kozinn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/world-briefing-europe-germany-24hour-shopping.html | World Briefing | Europe: Germany: 24-Hour Shopping | False | By Victor Homola | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/classified/paid-notice-deaths-mathias-philip.html | Paid Notice: Deaths MATHIAS, PHILIP | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/movies/17movies.html | Movie Guide and Film Series | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 0001-01-01 | https://www.nytimes.com/2006/11/17/opinion/l17friedman.html | Pollution in China (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/world/africa/17iht-briefs.3581728.html | Briefly: GI gets 90-year term in Iraq rape and murder - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-17 | 2006-11-17 | https://www.nytimes.com/2006/11/17/books/publisher-calls-book-a-confession-by-o-j-simpson.html | Publisher Calls Book a Confession by O. J. Simpson | False | By Edward Wyatt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/classified/paid-notice-deaths-fitzgibbon-rosaleen-c.html | Paid Notice: Deaths FITZGIBBON, ROSALEEN C. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/business/on-cosmetics-marketing-rules-all.html | On Cosmetics: Marketing Rules All | False | By Hillary Chura | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/classified/paid-notice-deaths-kreitman-roslyn.html | Paid Notice: Deaths KREITMAN, ROSLYN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/pageoneplus/corrections-731560.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/prize-whippet-phantom-mascot.html | Prize Whippet, Phantom Mascot | False | By Michelle O'Donnell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/us/what-does-someone-believe-one-man-has-the-answer.html | What Does Someone Believe? One Man Has the Answer | False | By Samuel G. Freedman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/ncaafootball/for-top-2-grief-adds-to-lore-of-the-big-game.html | For Top 2, Grief Adds to Lore of the Big Game | False | By Pete Thamel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/us/fight-for-a-senate-panel-post.html | Fight for a Senate Panel Post | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/world/middleeast/for-west-bank-its-a-highway-to-frustration.html | For West Bank, It❠Â¦Â´s a Highway to Frustration | False | By Greg Myre | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/opinion/squeaker-of-the-house.html | Squeaker of the House | False | By Maureen Dowd | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/music/a-ups-man-joins-offenbachs-gods-and-goddesses.html | A U.P.S. Man Joins Offenbach❠Â¦Â´s Gods and Goddesses | False | By Bernard Holland | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/football/once-efficient-offense-shows-holes-for-giants.html | Once Efficient, Offense Shows Holes for Giants | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/college-football-campus-playbook.html | COLLEGE FOOTBALL; Campus Playbook | False | By Frank Litsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/ncaafootball/even-in-a-fabled-rivalry-this-meeting-stands-out.html | Even in a Fabled Rivalry, This Meeting Stands Out | False | By Joe Lapointe | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/soccer/ferenc-puskas-79-international-soccer-star-dies.html | Ferenc Puskas, 79, International Soccer Star, Dies | False | By Jack Bell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19njlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/design/in-glitter-and-glory-the-rock-of-all-ages.html | In Glitter and Glory, the Rock of All Ages | False | By Roberta Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/baseball-roundup-lawyer-says-bonds-still-focus.html | BASEBALL: ROUNDUP; LAWYER SAYS BONDS STILL FOCUS | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/pageoneplus/corrections-731463.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/music/4-hands-finding-unanimity-on-one-or-two-keyboards.html | 4 Hands Finding Unanimity on One or Two Keyboards | False | By Steve Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/world/middleeast/syrian-officials-and-iraq-study-group-met-envoy-says.html | Syrian Officials and Iraq Study Group Met, Envoy Says | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/opinion/preserving-democracy-vote-by-vote.html | Preserving Democracy, Vote by Vote | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/classified/paid-notice-deaths-katter-herman-md.html | Paid Notice: Deaths KATTER, HERMAN, M.D. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/business/worldbusiness/too-many-chinese-cars-too-few-chinese-buyers-so-far.html | Too Many Chinese Cars, Too Few Chinese Buyers. So Far. | False | By Keith Bradsher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/a-medical-dimension-to-a-religious-debate.html | A Medical Dimension to a Religious Debate | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/business/making-inventions-and-money.html | Making Inventions and Money | False | By Dan Mitchell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/opinion/no-grunting-they-said-and-he-was-at-the-gym.html | No Grunting, They Said, and He Was at the Gym | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/music/beloved-styles-crossing-and-colliding.html | Beloved Styles, Crossing and Colliding | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/pageoneplus/corrections-731447.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/sports/baseball/18base.html | Easley Provides Versatility for Mets | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/opinion/spirited-democrats-in-the-house-730459.html | Spirited Democrats In the House | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19ctlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/accuser-tells-clerical-court-that-priest-molested-him.html | Accuser Tells Clerical Court That Priest Molested Him | False | By Andy Newman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/washington/fda-will-allow-breast-implants-made-of-silicone.html | F.D.A. Will Allow Breast Implants Made of Silicone | False | By Stephanie Saul | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19ctbarts.html | Bar-Hopping in Stamford | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/opinion/a-photo-finish-in-connecticut.html | A Photo Finish in Connecticut | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19wearts.html | Lounges for Night Owls of All Ages, and Music to Match | False | By Susan Hodara | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/world/middleeast/allies-wage-raid-in-iraq-seeking-abducted-guards.html | Allies Wage Raid in Iraq, Seeking Abducted Guards | False | By Edward Wong | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/us/simpson-publisher-explains.html | Simpson Publisher Explains | False | By Julie Bosman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/football/similar-start-to-last-season-but-the-colts-are-different.html | Similar Start to Last Season, but the Colts Are Different | False | By Judy Battista | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/court-orders-education-dept-not-to-cut-250-bus-routes-yet.html | Court Orders Education Dept. Not to Cut 250 Bus Routes Yet | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/opinion/18hevesi.html | Hevesiâ€™s Future (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/pageoneplus/corrections-731536.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/opinion/the-unraveling-begins.html | The Unraveling Begins? | False | By Thomas B. Edsall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/pageoneplus/corrections-731480.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/classified/paid-notice-deaths-brinckerhoff-william-hall.html | Paid Notice: Deaths BRINCKERHOFF, WILLIAM HALL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/music/2-collaborators-meld-like-latin-and-jazz.html | 2 Collaborators Meld Like Latin and Jazz | False | By Ben Ratliff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/us/politics/preaching-freemarket-gospel-to-skeptical-africa.html | Preaching Free-Market Gospel to Skeptical Africa | False | By Jason Deparle | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/long-island-priest-is-charged-after-internet-child-pornography.html | Long Island Priest Is Charged After Internet Child Pornography Investigation | False | By Bruce Lambert and Nicole Cotroneo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/world/asia/us-senate-vote-on-nuclear-deal-draws-guarded-praise-by-india.html | U.S. Senate Vote on Nuclear Deal Draws Guarded Praise by India | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/world/world-briefing-europe-france-royal-opens-quest-for-presidency.html | World Briefing | Europe: France: Royal Opens Quest For Presidency | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/arts/18arts.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/pageoneplus/corrections-731552.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/world/asia/18ht-web.1118proxy.3588633.html | US signals new incentives for North Korea - Asia - Pacific - International Herald Tribune | False | By Helen Cooper and David Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/world/europe/18briefs-sqploneroyal.html | France: Royal Opens Quest for Presidency | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19wefave.html | From Walking Shoes to Baby Bedding, and a Chart to Guide You There | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19liarts.html | Dance, Ruling the Night | False | By Susan M. Novick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/books/after-foreigners-take-four-top-book-awards-is-french-literature.html | After Foreigners Take Four Top Book Awards, Is French Literature Burning? | False | By Alan Riding | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/opinion/those-campaign-signs-730483.html | Those Campaign Signs | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19njarts.html | And the Beat Goes On, but at Different Speeds | False | By Seth Kugel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/classified/paid-notice-deaths-zelman-norman.html | Paid Notice: Deaths ZELMAN, NORMAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19welistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/us/nebraska-fire-at-fraternity-house-kills-one.html | Nebraska: Fire at Fraternity House Kills One | False | By Libby Sander | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/world/big-conference-on-warming-ends-achieving-modest-results.html | Big Conference on Warming Ends, Achieving Modest Results | False | By Jeffrey Gettleman and Andrew C. Revkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/opinion/l18signs.html | Those Campaign Signs (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/world/middleeast/a-shifting-enemy-us-generals-say-civil-war-not-insurgency.html | A Shifting Enemy: U.S. Generals Say Civil War, Not Insurgency, Is Greatest Threat | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/business/from-obstacles-to-breakthroughs.html | From Obstacles to Breakthroughs | False | By Paul B. Brown | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19NJfive.html | Where to Find Hula-Girl Shower Curtains and Sherlock Holmesâ€™s Cap | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/washington/us/house-gop-reelects-leadership-team-for-new-congress.html | House G.O.P. Re-elects Leadership Team for New Congress | False | By Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/pagoneplus/corrections-731455.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19wesat.html | The Weekend: A Whole Lot of Country in the County | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/18neediest.html | Patientâ€™s Dialysis Is Like a Job, but Doesnâ€™t Pay the Bills | False | By Monica Potts | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/classified/paid-notice-deaths-mastroianni-jean-claude.html | Paid Notice: Deaths MASTROIANNI, JEAN CLAUDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/opinion/political-command-and-control.html | Political Command and Control | False | By David W. Rohde | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/pagoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/us/national-briefing-midwest-missouri-fire-ties-up-air-traffic.html | National Briefing | Midwest: Missouri: Fire Ties Up Air Traffic | False | By Jim Orso | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/opinion/l18farmers.html | The Boon for Local Farms (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/pagoneplus/corrections-731544.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/us/city-approves-â€˜Carbon Taxâ€™ in Effort to reduce-gas-emissions.html | City Approves â€˜Carbon Taxâ€™ in Effort to Reduce Gas Emissions | False | By Katie Kelley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/science/big-conference-on-warming-ends-achieving-modest-results.html | Big Conference on Warming Ends, Achieving Modest Results | False | By Jeffrey Gettleman and Andrew C. Revkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/business/worldbusiness/singapore-and-thailand-in-a-standoff.html | Singapore and Thailand in a Standoff | False | By Wayne Arnold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/us/national-briefing-washington-hoffa-declares-victory.html | National Briefing | Washington: Hoffa Declares Victory | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/classified/paid-notice-deaths-dean-andy-c-emd-phd.html | Paid Notice: Deaths DEAN, ANDY C., MD, PHD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/pagoneplus/corrections-731439.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/opinion/l18vote.html | Preserving Democracy, Vote by Vote (5 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/opinion/l18oedipus.html | Oedipus in Sing Sing (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/suspect-held-in-shooting.html | Suspect Held in Shooting | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/movies/prison-comedy-with-a-shank-not-an-ax.html | Prison Comedy With a Shank, Not an Ax | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/ncaafootball/bo-schembechler-77-dies-revived-michigan-football.html | Bo Schembechler, 77, Dies; Revived Michigan Football | False | By Richard Goldstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/pagoneplus/corrections-731498.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/basketball/the-bench-could-save-thomas-job.html | The Bench Could Save Thomasâ€™s Job | False | By Selena Roberts | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/classified/paid-notice-deaths-poetsch-chester-e.html | Paid Notice: Deaths POETSCH, CHESTER E. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/basketball/this-time-jeers-give-knicks-cause-for-cheer.html | This Time, Jeers Give Knicks Cause for Cheer | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19ctfive.html | Giants â€™Ã©clairs, Cruise Wear and Yarn â€”Ã® and Where to Find Them | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/world/asia/18briefs-pakistanbomber.html | Pakistan: Suicide Bomber Wounds 2 Policemen | False | By Ismail Khan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/arts-briefly-pbsaffiliated-channel-is-criticized-again.html | Arts, Briefly; PBS-Affiliated Channel Is Criticized, Again | False | By Elizabeth Jensen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/us/montana-balance-of-power-shifts-with-a-single-seat.html | Montana Balance of Power Shifts With a Single Seat | False | By Jim Robbins and Kirk Johnson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/design/landmark-de-kooning-crowns-collection.html | Landmark De Kooning Crowns Collection | False | By Carol Vogel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/tonights-tv-listings-whats-on-saturday-night.html | TONIGHT'S TV LISTINGS; What's on Saturday Night | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/business/worldbusiness/brazilian-steel-maker-outbids-tata-in-offer-for.html | Brazilian Steel Maker Outbids Tata in Offer for Corus Group | False | By Heather Timmons | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19lidine.html | When It Comes to Elegance, Four Make Coddling an Art | False | By Joanne Starkey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19lisat.html | The Weekend; A 48-Hour Treadmill of Activity | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/business/housing-starts-hit-6y-ear-low-in-october.html | Housing Starts Hit 6-Year Low in October | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19ctchoir.html | A Choir Spreads Its Wings Across America | False | By Stephen Sawicki | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/opinion/118dems.html | Spirited Democrats in the House (3 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/world/world-briefing-asia-pakistan-suicide-bomber-wounds-2-policemen.html | World Briefing | Asia: Pakistan: Suicide Bomber Wounds 2 Policemen | False | By Ismail Khan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/pagoneplus/corrections-731528.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19RSmall.html | A Cappuccino With That $5,000 Suit? | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/dance/a-long-ceaseless-loop-amid-mystery-and-mystery.html | A Long, Ceaseless Loop, Amid Mystery and Mystery | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/theater/arts/arts-briefly-the-love-song-of-weill-and-lenya.html | Arts, Briefly; The Love Song Of Weill and Lenya | False | By Campbell Robertson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/us/florida-retaliation-claim-in-bootcamp-case.html | Florida: Retaliation Claim in Boot-Camp Case | False | By Terry Aguayo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/sports/ncaafootball/18arkansas.html | McFaddenâ€šÃ„Â´s Game Has Arkansas Gaining Ground | False | By Rainer Sabin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/technology/not-always-full-speed-ahead.html | Not Always Full Speed Ahead | False | By Matt Richtel and Ken Belson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/business/detroit-goes-to-washington-but-doesnt-make-a-sale.html | Detroit Goes to Washington, but Doesnâ€šÃ„Â´t Make a Sale | False | By Floyd Norris | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/us/politics/18warner.html | Fight for a Senate Panel Post | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/theater/reviews/where-existential-despair-meets-elvis.html | Where Existential Despair Meets Elvis | False | By Ben Brantley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19ctarts.html | The Life of the Party | False | By Patricia Brooks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/world/world-briefing-africa-kenya-climate-delegates-agree-to-review-kyoto.html | World Briefing | Africa: Kenya: Climate Delegates Agree To Review Kyoto Pact By 2008 | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/technology/universal-music-sues-my-space-for-copyright-infringement.html | Universal Music Sues MySpace for Copyright Infringement | False | By Jeff Leeds | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/crosswords/bridge/players-gather-in-hawaii-as-they-did-in-1983.html | Players Gather in Hawaii, as They Did in 1983 | False | By Phillip Alder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19lilistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19wedine.html | Sometimes Yesterday Doesnâ€šÃ„Â´t Seem So Far Away | False | By Michelle Falkenstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/world/middleeast/18briefs-israeljets.html | Lebanon: U.N. Protest Over Israeli Jets | False | By Robert F. Worth | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/ncaafootball/rutgerss-ray-rice-is-also-special-off-the-field.html | Rutgersâ€šÃ„Â´s Ray Rice Is Also Special Off the Field | False | By Lee Jenkins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/pagoneplus/corrections-731501.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/business/resolving-to-reimagine-health-costs.html | Resolving to Reimagine Health Costs | False | By Joe Nocera | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/world/asia/highrise-development-plans-threaten-vietnams-once-gracious.html | High-Rise Development Plans Threaten Vietnamâ€šÃ„Â´s Once Gracious Former Capital | False | By Seth Mydans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/world/asia/18iht-web.1118china.3588321.html | A troubled river mirrors China's path to modernity - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/ncaafootball/for-princetons-terrell-one-final-flourish.html | For Princeton's Terrell, One Final Flourish | False | By Dave Caldwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19njsat.html | The Weekend: Oh! The Places They Crowd | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/othersports/freesolo-climber-prefers-the-unencumbered-ascent.html | Free-Solo Climber Prefers the Unencumbered Ascent | False | By Bill Becher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/television/whats-on-saturday-night.html | Whatâ€šÃ„Â´s on Saturday Night | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/classified/paid-notice-deaths-lederberg-esther-miriam-zimmer-phd.html | Paid Notice: Deaths LEDERBERG, ESTHER MIRIAM ZIMMER, PH.D. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/exdetective-sentenced-to-prison.html | Ex-Detective Sentenced to Prison | False | By John Holl | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/opinion/995-percent-like-a-neanderthal.html | 99.5 Percent Like a Neanderthal | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/acquaintance-of-2-hijackers-is-acquitted.html | Acquaintance of 2 Hijackers Is Acquitted | False | By Ray Rivera and Matthew Sweeney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/world/bush-praises-vietnams-rise.html | Bush Praises Vietnamâ€šÃ„Â´s Rise | False | By David E. Sanger and Helene Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/business/how-to-find-those-gifts-in-a-flash.html | How to Find Those Gifts in a Flash | False | By Damon Darlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/business/a-paper-jet-recalls-plimpton-if-not-namath.html | A Paper Jet Recalls Plimpton, if Not Namath | False | By Harry Hurt Iii | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/arts-briefly-a-comic-strip-of-new-yorker-covers.html | Arts, Briefly; A Comic Strip of New Yorker Covers | False | By Julie Bosman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/opinion/oedipus-in-sing-sing-730475.html | Oedipus in Sing Sing | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/pageoneplus/corrections-731587.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/othersports/faststarting-montoya-is-ready-for-nextel-cup-debut.html | Fast-Starting Montoya Is Ready for Nextel Cup Debut | False | By Viv Bernstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19Rchill.html | Stressing Down and Shaping Up | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/world/world-briefing-europe-russia-lawmakers-move-to-abolish-voter-turnout.html | World Briefing | Europe: Russia: Lawmakers Move To Abolish Voter Turnout Rule | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/world/europe/18briefs-russianamendments.html | Russia: Lawmakers Move to Abolish Voter Turnout Rule | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/pageoneplus/corrections-731510.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/opinion/the-boon-for-local-farms-730505.html | The Boon for Local Farms | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/dance/evocations-of-south-asia-in-movement-and-colors.html | Evocations of South Asia, in Movement and Colors | False | By Gia Kourlas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/world/americas/18iht-web.1119canada.3588139.html | Gay marriage galvanizes Canada's religious right - Americas - International Herald Tribune | False | By Christopher Mason | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/opinion/katrinas-purgatory.html | Katrinaâ€šÃ„Â´s Purgatory | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/world/europe/dutch-consider-ban-on-burqas-in-public.html | Dutch Consider Ban on Burqas in Public | False | By Gregory Crouch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19Rgen.html | All Those Miles, All Those Games | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/classified/paid-notice-deaths-braver-charles.html | Paid Notice: Deaths BRAVER, CHARLES | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/the-neediest-cases-patients-dialysis-is-like-a-job-but-doesnt-pay.html | The Neediest Cases; Patient's Dialysis Is Like a Job, but Doesn't Pay the Bills | False | By Monica Potts | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/opinion/her-majestys-sacred-service.html | Her Majestyâ€šÃ„Â´s Sacred Service | False | By Simon Winder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/soccer/hefty-tribute-fit-for-a-sports-king.html | Hefty Tribute Fit for a Sportâ€šÃ„Â´s King | False | By Richard Sandomir | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19RGARDEN.html | Gardeners Fill Winter To-Do Lists | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/pageoneplus/corrections-731471.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/theater/reviews/job-and-jesus-combine-to-find-meaning-in-misery.html | Job and Jesus Combine to Find Meaning in Misery | False | By Anita Gates | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/classified/paid-notice-deaths-levine-morris-m.html | Paid Notice: Deaths LEVINE, MORRIS M. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/say-goodbye-to-the-dayafterthanksgiving-holiday-corzine-says.html | Say Goodbye to the Day-After-Thanksgiving Holiday, Corzine Says | False | By David W. Chen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/massachusetts-man-is-shot-as-crowds-wait-for-sony-console.html | Massachusetts Man Is Shot as Crowds Wait for Sony Console | False | By Matthew J. Malone | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/business/peter-wensberg-77-promoter-of-polaroid-camera-dies.html | Peter Wensberg, 77, Promoter of Polaroid Camera, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19Rfave.html | From Prom Dresses to Dog Treats â€šÃ„Â¢ and a Chart to Guide You There | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/us/18brfs-HOFFA.html | Hoffa Declares Victory | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/world/europe/satirical-humor-aimed-at-the-vatican-strikes-a-nerve.html | Satirical Humor Aimed at the Vatican Strikes a Nerve | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/world/africa/a-kenyan-runner-seeks-peace-for-her-corner-of-the-world.html | A Kenyan Runner Seeks Peace for Her Corner of the World | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/opinion/hevesis-future-730467.html | Hevesi's Future | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/us/indiana-mother-is-arrested-in-deaths-of-children.html | Indiana: Mother Is Arrested in Deaths of Children | False | By Libby Sander | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/us/politics/18congress.html | House G.O.P. Re-elects Leadership Team for New Congress | False | By Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/world/world-briefing-middle-east-lebanon-un-protest-over-israeli-jets.html | World Briefing \| Middle East: Lebanon: U.N. Protest Over Israeli Jets | False | By Robert F. Worth | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/business/before-the-holidays-a-passion-for-mergers.html | Before the Holidays, a Passion for Mergers | False | By Mark A. Stein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/classified/paid-notice-deaths-kantor-susan.html | Paid Notice: Deaths KANTOR, SUSAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/arts-briefly-shark-passes-er.html | Arts, Briefly; 'Shark' Passes 'ER' | False | By Benjamin Toff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/tennis/nadal-wins-and-familiar-face-awaits.html | Nadal Wins, and Familiar Face Awaits | False | By Sandra Harwitt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/business/butterball-serves-traditions.html | Butterball Serves Traditions | False | By Juston Jones | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/music/ruth-brown-78-a-queen-of-rb-dies.html | Ruth Brown, 78, a Queen of R&B, Dies | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/design/goya-theft-is-attributed-to-inside-knowledge.html | Goya Theft Is Attributed to Inside Knowledge | False | By David Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/classified/paid-notice-deaths-friedman-mary-hough.html | Paid Notice: Deaths FRIEDMAN, MARY HOUGH | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/after-4-years-of-a-school-takeover-debate-on-its-effect-still.html | After 4 Years of a School Takeover, Debate on Its Effect Still Rages | False | By Bruce Lambert | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/a-landmark-of-ladies-mile-regains-its-domed-crowns.html | A Landmark of LadiesâÂ‚Â´ Mile Regains Its Domed Crowns | False | By David W. Dunlap | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/pageoneplus/corrections-731579.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/ncaabasketball/st-johns-finds-wide-improvement-in-narrow-loss.html | St. John's Finds Wide Improvement in Narrow Loss | False | By Bill Finley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/18lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/us/judges-ruling-bars-the-times-from-using-sources-information-in-defense.html | JudgeâÂ‚Â´s Ruling Bars The Times From Using SourcesâÂ‚Â´ Information in Defense Against Suit | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19tailgate.html | A Tradition Like Many OthersâÂ‚Â´ | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/baseball-roundup-easley-provides-versatility-for-mets.html | BASEBALL: ROUNDUP; Easley Provides Versatility For Mets | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19Rhome.html | One ManâÂ‚Â´s To-Do List Is AnotherâÂ‚Â´s Nemesis | False | By James Kindall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19ctsat.html | 48 Hours: From Doughnuts to Dancing | False | By Jane Gordon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/girl-16-dies-in-car-collision-on-long-island.html | Girl, 16, Dies in Car Collision on Long Island | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/sale-of-stuyvesant-town-and-peter-cooper-village-goes-through.html | Sale of Stuyvesant Town and Peter Cooper Village Goes Through Despite Some TenantsâÂ‚Â´ Efforts | False | By Charles V Bagli | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/us/new-o-j-simpson-book-revives-old-debate.html | New O. J. Simpson Book Revives Old Debate | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/world/africa/18briefs-climate.html | Kenya: Climate Delegates Agree to Review Kyoto Pact by 2008 | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/opinion/waiting-and-hoping-for-jim-baker.html | Waiting and Hoping for Jim Baker | False | By Carla Anne Robbins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19Ressay.html | Two Days, and Every Second Counts | False | By Kevin Coyne | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 0001-01-01 | https://www.nytimes.com/2006/11/18/nyregion/nyregionspecial2/19Riartsbx.html | Where to Go to Find the Beat | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/books/a-beehive-filled-with-artists-books-and-buzz.html | A Beehive Filled With ArtistsâÂ‚Â´ Books and Buzz | False | By Holland Cotter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/no-to-planned-guidelines-on-911related-autopsies.html | No to Planned Guidelines on 9/11-Related Autopsies | False | By Anthony Depalma | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/us/politics/as-candidates-mull-08-web-sites-are-already-running.html | As Candidates Mull âÂ‚Â'08, Web Sites Are Already Running | False | By Steve Friess | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/classified/paid-notice-deaths-durkan-frank.html | Paid Notice: Deaths DURKAN, FRANK | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/classified/paid-notice-deaths-rappaport-frances-nee-schwartz.html | Paid Notice: Deaths RAPPAPORT, FRANCES (NEE SCHWARTZ) | False | | 2007-01-09 | | 2009-08-06 | | |
| 2006-11-18 | 2006-11-18 | https://www.nytimes.com/2006/11/18/business/j-j-deal-for-stent-maker-clouded-by-patent-disputes.html | J.& J. Deal for Stent Maker Clouded by Patent Disputes | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/us/ministers-own-rules-sealed-his-fate.html | Minister's Own Rules Sealed His Fate | False | By Laurie Goodstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/loews-paradise-is-once-again-worthy-of-its-name.html | Loews's Paradise Is Once Again Worthy of Its Name | False | By Christopher Gray | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/movies/wrestling-with-miles-davis-and-his-demons.html | Wrestling With Miles Davis and His Demons | False | By Pat H. Broeske | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/television/whats-on-sunday-night.html | What's on Sunday Night | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/othersports/nascar-wants-its-roar-to-join-the-jackhammers.html | Nascar Wants Its Roar to Join the Jackhammers | False | By Selena Roberts | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/books/review/Letters.t-1.html | Uncle Tomé's Scholars | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/thecity/the-talk-of-mildew-avenue.html | The Talk of Mildew Avenue | False | By Alex Mindlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/a-rapper-is-arrested-on-charges-of-impersonating-a-police-officer.html | A Rapper Is Arrested on Charges of Impersonating a Police Officer | False | By Manny Fernandez and Cara Buckley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/region/at-our-best-stressing-down-and-shaping-up.html | AT OUR BEST; Stressing Down And Shaping Up | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/asia/19iht-vietnam.3591271.html | Unlike Clinton, Bush sees Hanoi from his motorcade - Asia - Pacific - International Herald Tribune | False | By David E. Sanger and Helene Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/technology/19iht-ad20.html | Bollorä's'é at the gate | False | Eric Pfanner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/sports-a-tradition-like-many-others-721760.html | SPORTS; A Tradition Like Many Others' | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/sunny-and-gloomy-signs-at-a-web-crossroads.html | Sunny and Gloomy Signs at a Web Crossroads | False | By Robert D. Hershey Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/the-sprawling-life-of-a-lonely-financier.html | The Sprawling Life of a Lonely Financier | False | By Roger Lowenstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/the-lame-ducks-waddle-to-oblivion.html | The Lame Duck's Waddle to Oblivion | False | By David Kocieniewski | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/all-fall-down.html | All Fall Down | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/philanthropy-and-profit-732117.html | Philanthropy and Profit | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-remix-paradise-regained.html | The Remix; Paradise Regained | False | By Heidi S. Mitchell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/europe/19iht-pope.3590648.html | Religious satire draws rebuke from the Vatican - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/this-party-may-end-before-it-starts.html | This Party May End Before It Starts | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/magazine/powder-trip-in-silverton-colo.html | Powder Trip in Silverton, Colo. | False | By Porter Fox | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/pagoneplus/correction-718017.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/long-island-weekend-a-48hour-treadmill-of-activity-saturday.html | Long Island Weekend; A 48-Hour Treadmill of Activity -- Saturday | False | By John Rather | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/pagoneplus/arts/corrections-718548.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/chinas-african-adventure.html | China's African Adventure | False | By James Traub | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/washington/19gword.html | In His Own Words: Robert M. Gates | False | By From a speech to C.I.A. employees, March 1992 | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/books/review/correction.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/asia/rebel-chief-considers-bid-to-be-leader-of-nepal.html | Rebel Chief Considers Bid to Be Leader of Nepal | False | By Somini Sengupta | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/bus-driver-66-dies-in-crash-in-brooklyn.html | Bus Driver, 66, Dies in Crash in Brooklyn | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/americas/19iht-letter.3590208.html | Letter from America: A country divided on issues, united on principles - Americas - International Herald Tribune | False | Richard Bernstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/european-ski-hotels-are-starting-to-look-like-spas.html | European Ski Hotels Are Starting to Look Like Spas | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/thecity/taking-refuge-beneath-memorys-gaze.html | Taking Refuge Beneath Memory's Gaze | False | By Ben Gibberd | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-get-indie-city-style-wicker-park-chicago.html | The Get: Indie City; Style Map | Wicker Park, Chicago | False | By Lindsey Gladstone | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/style/19ht-design20.html | One Laptop per Child: Computer designed for those who can least afford them | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/let-it-bleed.html | Let It Bleed | False | By Natalie Moore | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-place-oahu-surfin-safari.html | The Place: Oahu; Surfin' Safari | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-memorials-baker-jack.html | Paid Notice: Memorials BAKER, JACK | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/magazine/cybermeologproliferation-712612.html | Cyber-Neologoliferation | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/travel/tmagazine/19bestof.html | The New New List: Winter â€¦Â'06 | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/long-island-at-its-best-dance-ruling-the-night.html | LONG ISLAND AT ITS BEST; Dance, Ruling the Night | False | By Susan M. Novick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/rewriting-the-rules-for-buyouts.html | Rewriting the Rules for Buyouts | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/dont-blame-pakistan-732133.html | Don't Blame Pakistan | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/19ht-college.3593430.html | College Football: No. 1 Ohio State defeats No. 2 Michigan - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/q-a-who-gets-rid-of-the-mice.html | Q.& A.; Who Gets Rid of the Mice? | False | By Jay Romano | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/20/world/asia/20iht-web.1120summit.3597369.html | U.S. signals new North Korea incentives - Asia - Pacific - International Herald Tribune | False | By Helen Cooper and David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/weekinreview/19broder.html | Let Them Persuade You | False | By John M. Broder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/calendar.html | CALENDAR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-shaw-vivian.html | Paid Notice: Deaths SHAW, VIVIAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/washington/pentagon-pick-returns-to-city-he-gladly-left.html | Pentagon Pick Returns to City He Gladly Left | False | By Scott Shane | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-skolnik-leo.html | Paid Notice: Deaths SKOLNIK, LEO | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-greenfield-seymour-s.html | Paid Notice: Deaths GREENFIELD, SEYMOUR S. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-remix-whats-a-bric.html | The Remix; What's a BRIC? | False | By Danielle Pergament | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/chemical-burns.html | Chemical Burns | False | By Arlene Blum | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/books/arts/best-sellers-november-19-2006.html | BEST SELLERS: November 19, 2006 | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/four-sites-for-snow-lovers.html | Four Sites for Snow Lovers | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/the-week-ahead-nov-19-25-television.html | THE WEEK AHEAD: Nov. 19 - 25; TELEVISION | False | By Anita Gates | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/19ht-soccer.3593445.html | To strains of a cello, memories of Puskas - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/long-island-weekend-a-48hour-treadmill-of-activity-saturday-735280.html | Long Island Weekend: A 48-Hour Treadmill of Activity -- Saturday | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-remix-trend-spotting-shanghais-new-spin.html | The Remix; TREND SPOTTING | SHANGHAI'S NEW SPIN | False | By Crystyl Mo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/long-island-weekend-a-48hour-treadmill-of-activity-saturday-735310.html | Long Island Weekend: A 48-Hour Treadmill of Activity -- Saturday | False | By Nicole Cotroneo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-overlook.html | The Overlook | False | By Michael Connelly | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/the-new-new-math-back-to-basics-732125.html | The New Math: Back to Basics | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/automobiles/at-aston-life-beyond-bond.html | At Aston, Life Beyond Bond | False | By Phil Patton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/long-island-weekend-a-48hour-treadmill-of-activity-sunday.html | Long Island Weekend: A 48-Hour Treadmill of Activity -- Sunday | False | By Joanne Starkey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/the-week-ahead-nov-19-25-art.html | THE WEEK AHEAD: Nov. 19 - 25; ART | False | By Holland Cotter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/nyregionopinions/breathing-easier-in-leaf-season.html | Breathing Easier in Leaf Season | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/basketball/right-turn-in-atlanta-trying-to-remake-the-hawks.html | Right Turn in Atlanta: Trying to Remake the Hawks' Reputation | False | By Liz Robbins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/nyregion/thecity/19vide.html | Lights Out | False | By Alex Mindlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/automobiles/eckos-tasteful-suv.html | Ecko's Tasteful S.U.V. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/freestyle-by-day-club-style-by-night.html | Freestyle By Day, Club Style by Night | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/music/from-the-unnaturally-sad-to-the-addictively-nasty.html | From the Unnaturally Sad to the Addictively Nasty | False | By Sia Michel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/19iht-rugby.3590765.html | Rugby Union: New Zealand All Blacks beat France's Les Bleus - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/americas/19iht-policy.3594365.html | Bush faces rising criticism over Iraq - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/nyregionopinions/building-prosperity.html | Building Prosperity | False | By Roland Lewis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/magazine/islam-terror-and-the-second-nuclear-age-712663.html | Islam, Terror and the Second Nuclear Age | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/business/worldbusiness/19iht-eurotv.3594304.html | A hit as a TV game show, but is it really gambling? - Business - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-get-screen-saviors.html | The Get; Screen Saviors | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/fashion/19letters.html | A Better Lesson | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/fly-me-to-the-moon-and-let-me-profit-on-my-stocks.html | Fly Me to the Moon, and Let Me Profit on My Stocks | False | By Mark Hulbert | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/americas/gay-marriage-galvanizes-canadas-right.html | Gay Marriage Galvanizes Canada's Right | False | By Christopher Mason | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/brooklyn-lawyers-vie-for-chance-at-the-big-time.html | Brooklyn Lawyers Vie for Chance at the Big Time | False | By Michael Brick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/asia/unlike-clinton-bush-sees-hanoi-in-bit-of-a-hurry.html | Unlike Clinton, Bush Sees Hanoi in Bit of a Hurry | False | By David E. Sanger and Helene Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/a-day-for-adoptions-and-portraits.html | A Day for Adoptions and Portraits | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/movies/new-jersey-weekend-oh-the-places-they-crowd-saturday-8-pm.html | New Jersey Weekend; Oh! The Places They Crowd -- Saturday; 8 p.m.: Coffee and a Film | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/nyregion/19lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/washington/a-tough-road-ahead-for-the-presidents-closest-adviser.html | A Tough Road Ahead for the President's Closest Adviser | False | By Jim Rutenberg and Adam Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/no-headline.html | No Headline | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-remix-table-talk-organic-chemistry.html | The Remix; TABLE TALK | ORGANIC CHEMISTRY | False | By Hannah Wallace | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/design/got-medicare-a-68-million-operation.html | Got Medicare? A $68 Million Operation | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-nathan-evelyn.html | Paid Notice: Deaths NATHAN, EVELYN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/the-nation-for-americas-mayor-tips-to-take-to-the-white-house.html | THE NATION; For 'America's Mayor,' Tips to Take to the White House | False | By Adam Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-queen-jeanne-volkoff.html | Paid Notice: Deaths QUEEN, JEANNE VOLKOFF | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/americas/19iht-dems.3590709.html | Democrats in Congress split on new ethics rules - Americas - International Herald Tribune | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/opinion/19jersey.html | Home-Care Services for the Elderly; The Definition of Marriage (2 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/technology/19iht-wireless20.3590751.html | Forget park and ride, try dial and park - Technology & Media - International Herald Tribune | False | By Jethro Mullen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/tennis/blake-to-meet-federer-in-masters-cup-final.html | Blake to Meet Federer in Masters Cup Final | False | By Sandra Harwitt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/books/correction-696234.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/hockey/can-a-hit-to-the-head-be-legal-ever.html | Can a Hit to the Head Be Legal? Ever? | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/asia/19iht-pakistan.3590644.html | Blair and Musharraf move to solidify their relationship - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/coming-up-transition-at-30-rock.html | Coming Up, Transition at 30 Rock | False | By Richard Siklos and Bill Carter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-heusser-calvin-j.html | Paid Notice: Deaths HEUSSER, CALVIN J. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/us/project-brings-disharmony-to-music-city.html | Project Brings Disharmony to Music City | False | By Theo Emery | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/frank-durkan-irish-advocate-dies-at-76.html | Frank Durkan, Irish Advocate, Dies at 76 | False | By Douglas Martin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/democrats-dont-relent-732109.html | Democrats, Don't Relent | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-place-oahu-the-farmers-market.html | The Place: Oahu; The Farmers' Market | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/in-europe-its-east-vs-west-on-the-death-penalty.html | In Europe, Itâ€™s East vs. West on the Death Penalty | False | By Craig S. Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/opinion/nyregionopinions/19island.html | A Bright Idea: Bury Power Lines; Home-Care Services for the Elderly (3 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/crosswords/chess/robert-byrne-a-late-starter-still-became-a-world-class-star.html | Robert Byrne, a Late Starter, Still Became a World-Class Star | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/pro-football-at-a-glance.html | PRO FOOTBALL; AT A GLANCE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/thanksgiving-unedited.html | Thanksgiving, Unedited | False | By Bob Morris | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/travel/tmagazine/19paradise.html | Paradise Regained in the Maldives | False | By HEIDI S. MITCHELL | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/opinion/119conn.html | Home-Care Services for the Elderly; Unhappy Customers of Cable Monopolies (2 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/buyer-be-aware.html | Buyer Be Aware | False | By Rob Walker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-feinberg-leo.html | Paid Notice: Deaths FEINBERG, LEO | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/other-caves-in-india-716936.html | OTHER CAVES IN INDIA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/business/yourmoney/19backpage.html | Letters | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/weddings/kathleen-koltes-edward-crawford.html | Kathleen Koltes, Edward Crawford | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/generations-all-those-miles-all-those-games-721735.html | GENERATIONS; All Those Miles, All Those Games | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/thecity/run-dont-walk-at-86th-street-and-dahlgren-place.html | Run, Donâ€™t Walk, at 86th Street and Dahlgren Place | False | By Jake Mooney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-last-20thcentury-election.html | The Last 20th-Century Election? | False | By Matt Bai | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/the-basics-friedman-on-more-than-the-economy.html | The Basics; Friedman on More Than the Economy | False | By Chris Conway | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/this-star-search-hunts-for-trees-worthy-of-memorial.html | This Star Search Hunts for Trees Worthy of Memorial | False | By David W. Dunlap | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-poetsch-chester-c.html | Paid Notice: Deaths POETSCH, CHESTER E. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-vasillov-magda-j.html | Paid Notice: Deaths VASILLOV, MAGDA J. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/cellphone-as-tracker-x-marks-your-doubts.html | Cellphone as Tracker: X Marks Your Doubts | False | By Randall Stross | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/new-jersey-weekend-oh-the-places-they-crowd-sunday-7-am-crumb-cake.html | New Jersey Weekend: Oh! The Places They Crowd -- Sunday; 7 a.m.: Crumb Cake by the Slice | False | By Carl Sommers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/nyregion/the-most-basic-reform-of-all-722243.html | The Most Basic Reform of All | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/at-our-best-stressing-down-and-shaping-up-721905.html | AT OUR BEST; Stressing Down And Shaping Up | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/nyregionopinions/school-for-scandal.html | School for Scandal | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/europe/19ht-web.1119hangRIW.3590187.html | Hanging Saddam: In Europe, it's East vs. West on the death penalty - Europe - International Herald Tribune | False | Craig S. Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/business/pageoneplus/corrections-729329.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-memorials-buk-dov.html | Paid Notice: Memorials BUK, DOV | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-real-marriage-penalty.html | The Real Marriage Penalty | False | By Annie Murphy Paul | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/asia/us-signals-new-incentives-for-north-korea.html | U.S. Signals New Incentives for North Korea | False | By Helene Cooper and David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/19ht-golf.3593436.html | Golf: Harrington rallies to beat Woods in Japan - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/off-the-glass-crawford-is-his-own-statistician.html | OFF THE GLASS; Crawford Is His Own Statistician | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/haircuts-at-home-with-heads-held-high.html | Haircuts at Home, With Heads Held High | False | By Jane Eisenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/niseko-japan-downhill-skiing-in-the-land-of-the-rising-sun.html | Niseko, Japan: Downhill Skiing in the Land of the Rising San | False | By Ben Brazil | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/dance/albert-evans-ascendant-no-arrived.html | Albert Evans Ascendant. No, Arrived. | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/bridge-wins-for-pairs-at-north-american-championships-742350.html | BRIDGE: Wins for Pairs at North American Championships | False | By Phillip Alder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/region/new-jersey-weekend-oh-the-places-they-crowd-saturday-11-am-sousa.html | New Jersey Weekend: Oh! The Places They Crowd -- Saturday; 11 am: Sousa and Brisket | False | By Millicent K. Brody | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/region/connecticut-at-its-best-downtown-stamford-the-life-of-the-party.html | CONNECTICUT AT ITS BEST; Downtown Stamford, the Life of the Party | False | By Patricia Brooks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/jobs/a-global-casting-call-for-corporate-boards.html | A Global Casting Call for Corporate Boards | False | By William J. Holstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/washington/democrats-split-on-how-far-to-go-with-ethics-law.html | Democrats Split on How Far to Go With Ethics Law | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/breaking-news-can-times-quality-be-preserved-online.html | Breaking News: Can Times Quality Be Preserved Online? | False | By Byron Calame | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/region/long-island-weekend-a-48hour-treadmill-of-activity-saturday-735272.html | Long Island Weekend: A 48-Hour Treadmill of Activity -- Saturday | False | By John Rather | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/man-is-shot-in-chelsea.html | Man Is Shot in Chelsea | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/sports/basketball/19nets.html | Netsâ€šÃ„Â´ Progress Hits Wall as Shots Miss the Mark | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/us/iowa-finds-itself-deep-in-heart-of-wine-country.html | Iowa Finds Itself Deep in Heart of Wine Country | False | By Susan Saulny | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/books/arts/up-front.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/television/your-tv-would-like-a-word-with-you.html | Your TV Would Like a Word With You | False | By Lorne Manly | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/thecity/harmonious-help-wanted.html | Harmonious Help Wanted | False | By Tim Murphy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/europe/19iht-city16.3590206.html | In Prague, a DJ who talks the talk - Europe - International Herald Tribune | False | By Alison Smale | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/golf/lpga-golfers-unite-to-battle-shared-burden-of-breast-cancer.html | L.P.G.A. Golfers Unite to Battle Shared Burden of Breast Cancer | False | By Damon Hack | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/weddings/rachel-cohen-and-simon-beaumont.html | Rachel Cohen and Simon Beaumont | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/ncaafootball/late-hit-on-ohio-states-smith-hurts-michigan-most.html | Late Hit on Ohio Stateâ€šÃ„Â´s Smith Hurts Michigan Most | False | By Joe Lapointe | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/suddenly-it-all-seems-clear.html | Suddenly It All Seems Clear | False | By Thomas Vinciguerra | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/magazine/turins-teatro-erotico.html | Turin's Teatro Erotico | False | By Herbert Muschamp | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/realestate/commercial/19sqft.html | A Space Designed to Bring Out the Artiste | False | By Claire Wilson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/pitfalls-in-choosing-a-moving-company.html | Pitfalls in Choosing a Moving Company | False | By Jay Romano | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/weddings/jessica-pahlow-and-adam-davidson.html | Jessica Pahlow and Adam Davidson | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-hiscano-margaret-peggy-von-lengerke.html | Paid Notice: Deaths HISCANO, MARGARET (PEGGY) VON LENGERKE | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/my-rapist-712680.html | My Rapist | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/no-playtime-at-toy-chain-on-its-road-to-recovery.html | No Playtime at Toy Chain on Its Road to Recovery | False | By Michael Barbaro | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/nyregion/violence-against-gays-and-a-brooklyn-beach-731900.html | Violence Against Gays And a Brooklyn Beach | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/jobs/computer-support-technicians-who-play-well-with-others.html | Computer Support Technicians Who Play Well With Others | False | By Coeli Carr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/pockets-of-vigor-in-a-frail-market.html | Pockets of Vigor in a Frail Market | False | By Elsa Brenner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/movies/directors-smorgasbord-apply-to-650-festivals-at-once.html | Directorsâ€šÃ„Â´ Smorgasbord: Apply to 650 Festivals at Once | False | By Justin Peters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/a-classic-candela-with-a-storied-past-but-few-takers.html | A Classic Candela With a Storied Past, but Few Takers | False | By Josh Barbanel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-remix-its-all-about.html | The Remix; It's all about ... | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/nyregionspecial2/for-a-hopping-club-the-beat-goes-onward.html | For a Hopping Club, the Beat Goes Onward | False | By Patrick Verel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-originals-jacques-garcia-interior-designer.html | The Originals; Jacques Garcia | Interior Designer | False | By Melissa Ceria | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/pageoneplus/corrections-716910.html | CORRECTIONS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/business/yourmoney/19corrections-001.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/region/at-our-best-stressing-down-and-shaping-up-723428.html | AT OUR BEST; Stressing Down And Shaping Up | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/if-all-the-slices-are-equal-will-the-pie-shrink.html | If All the Slices Are Equal, Will the Pie Shrink? | False | By Eduardo Porter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/keeping-score-when-being-medium-is-no-mean-feat.html | KEEPING SCORE; When Being Medium Is No Mean Feat | False | By Alan Schwarz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/arts/music/19comm.html | Samplings of Piano Princes; a Queenly Opera | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/magazine/twin-peaks-in-st-moritz.html | Twin Peaks in St. Moritz | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/ncaafootball/for-the-sake-of-a-great-rivalry-lets-not-play-twice.html | For the Sake of a Great Rivalry, Letâ€™s Not Play Twice | False | By William C. Rhoden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/opinion/119city.html | A Senseless Killing, Contemplated; Violence Against Gays and a Brooklyn Beach; Bicycle Accidents and Bike Lanes (3 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-ettman-fay-nee-brostowsky.html | Paid Notice: Deaths ETTMAN, FAY NEE BROSTOWSKY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/the-smile-of-reason.html | The Smile of Reason | False | By David Brooks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/realestate/19corr.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/basketball-nets-progress-hits-wall-as-shots-miss-the-mark.html | BASKETBALL; Nets' Progress Hits Wall As Shots Miss the Mark | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/the-mad-one.html | The Mad One | False | By James Campbell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/generations-all-those-miles-all-those-games.html | GENERATIONS; All Those Miles, All Those Games | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/poison-pen-and-ink.html | Poison Pen and Ink | False | By Will Blythe | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/at-our-best-stressing-down-and-shaping-up-721727.html | AT OUR BEST; Stressing Down And Shaping Up | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/new-jersey-weekend-oh-the-places-they-crowd-saturday-midnight.html | New Jersey Weekend; Oh! The Places They Crowd — Saturday; Midnight: Bowling to the Beat | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-memorials-moskowitz-mimi.html | Paid Notice: Memorials MOSKOWITZ, MIMI | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/style/pulse-portable-sunset.html | PULSE; Portable Sunset | False | By Susan Guerrero | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/pretty-on-the-inside.html | Pretty on the Inside | False | By Emily Nussbaum | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/magazine/cape-town-crusader.html | Cape Town Crusader | False | By Sandra Ballentine | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/the-consigliere.html | The Consigliere | False | By Michael Agger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/opinion/119dems.html | Democrats, Donâ€™t Relent (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/pro-football-nfl-matchups-week-11.html | PRO FOOTBALL; N.F.L. MATCHUPS WEEK 11 | False | By Frank Litsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/shopping-a-cappuccino-with-that-5000-suit-721883.html | SHOPPING; A Cappuccino With That $5,000 Suit? | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/taking-advantage-of-each-lucky-break.html | Taking Advantage of Each Lucky Break | False | By Celia Barbour | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/the-sartorial-meets-the-biological.html | The Sartorial Meets the Biological | False | By Brendan I Koerner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-get-the-flip-side.html | The Get; The Flip Side | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/after-the-fall-gardeners-fill-winter-todo-lists-722197.html | AFTER THE FALL; Gardeners Fill Winter To-Do Lists | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-rappaport-frances-nee-schwartz.html | Paid Notice: Deaths RAPPAPORT, FRANCES (NEE SCHWARTZ) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-coe-nancy-baker.html | Paid Notice: Deaths COE, NANCY BAKER | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/nyregion/bicycle-accidents-and-bike-lanes-731919.html | Bicycle Accidents And Bike Lanes | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/s-p-passes-1400-and-oil-continues-to-slide.html | S.& P. Passes 1,400, and Oil Continues to Slide | False | By Jeff Sommer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/opinion/nyregionopinions/119west.html | Home-Care Services for the Elderly (2 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/nyregion/homecare-services-for-the-elderly-722154.html | Home-Care Services For the Elderly | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/help-needy-students-729507.html | Help Needy Students | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/19ht-bookman.3590212.html | Books: The Fascinating Saga of the World's Most Revered and Reviled Bird - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/thecity/for-trader-joes-a-doubletake-location.html | For Trader Joeâ€šÃ„Â´s, a Double-Take Location | False | By Jeff Vandam | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/business/yourmoney/19suits.html | How to Clean House the Gadget-Free Way | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/a-better-lesson-729493.html | A Better Lesson | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/design/ceci-nest-pas-magritte-but-his-outlook-is-compatibly-surreal.html | Ceci Nâ€šÃ„Â´est Pas Magritte, but His Outlook Is Compatibly Surreal | False | By Jori Finkel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/business/pagoneplus/corrections-729310.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/the-week-ahead-nov-19-25-film.html | THE WEEK AHEAD: Nov. 19 - 25; FILM | False | By Sharon Waxman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/new-jersey-at-its-best-and-the-beat-goes-on-but-at-different.html | NEW JERSEY AT ITS BEST; And the Beat Goes On, but at Different Speeds | False | By Seth Kugel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/sports/football/19giants.html | Giants on the Cover, Then on the Injured List | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/state-of-the-church.html | State of the Church | False | By Deborah Solomon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/two-days-and-every-second-counts-722049.html | Two Days, and Every Second Counts | False | By Kevin Coyne | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/a-slopes-odometer.html | A Slopes Odometer | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/finding-bliss-in-avalanche-country-british-columbia.html | Finding Bliss in Avalanche Country, British Columbia | False | By Mark Sundeen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/nyregionopinions/save-the-lighthouse-move-it.html | Save the Lighthouse: Move It | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-talk.html | The Talk | False | By Nathan Lump | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/business/openers-suits-working-mom.html | OPENERS: SUITS; WORKING MOM | False | By Jane L. Levere | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/the-neediest-cases-helping-a-woman-59-thrive-with-her-new-kidney.html | The Neediest Cases; Helping a Woman, 59, Thrive With Her New Kidney, 18 | False | By Emily Vasquez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/opinion/119chafee.html | The Political Fate of a G.O.P. Moderate (3 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/weddings/holly-aron-martin-okner.html | Holly Aron, Martin Okner | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/ramped-up.html | Ramped Up | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/style/weddings/celebrations-susan-greenberg-daniel-fisher.html | WEDDINGS/CELEBRATIONS; Susan Greenberg, Daniel Fisher | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/magazine/the-price-of-climate-change-712647.html | The Price of Climate Change | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/fashion/weddings/19carpenter.html | Lea Carpenter, Clifford Brokaw IV | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/lights-out.html | Lights Out | False | By Alex Mindlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/tracking-lost-bags-732087.html | Tracking Lost Bags | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/connecticut-weekend-from-doughnuts-to-dancing.html | Connecticut Weekend: From Doughnuts to Dancing | False | By Jane Gordon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/new-york-library-officials-pay-shhh.html | New York Library Officialsâ€šÃ„Â´ Pay? Shhh | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/the-kindness-of-a-stranger.html | The Kindness of a Stranger | False | By John Waters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/europe/19iht-blair.3593945.html | Middle East peace is crucial to fighting terror, Blair says - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/long-island-at-its-best-when-it-comes-to-elegance-four-make.html | LONG ISLAND AT ITS BEST; When It Comes to Elegance, Four Make Coddling an Art | False | By Joanne Starkey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/automobiles/cars-so-green-theyre-just-a-dream.html | Cars So Green Theyâ€šÃ„Â´re Just a Dream | False | By Phil Patton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/jobs/sabbatical-work-repeat.html | Sabbatical. Work. Repeat. | False | By Philip Kent | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/tmagazine/o-pioneer-the-lure-of-lapland.html | O, Pioneer: The Lure of Lapland | False | By Madhu Puri | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-place-oahu-revel-rebels.html | The Place: Oahu; Revel Rebels | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/us/politics/a-sometimes-awkward-changing-of-the-guard.html | A Sometimes Awkward Changing of the Guard | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/long-island-weekend-a-48hour-treadmill-of-activity-saturday-735236.html | Long Island Weekend: A 48-Hour Treadmill of Activity -- Saturday | False | By Linda Saslow | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/asia/19iht-summit.3591236.html | U.S. signals incentives for North Korea to talk - Asia - Pacific - International Herald Tribune | False | By Helene Cooper and David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/business/openers-suits-alist-settlement.html | OPENERS; SUITS; A-LIST SETTLEMENT | False | By Elizabeth Olson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/thecity/anglers-amid-the-towers.html | Anglers Amid the Towers | False | By James Angelos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/region/shopping-a-cappuccino-with-that-5000-suit.html | SHOPPING; A Cappuccino With That $5,000 Suit? | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/classical-recordings-samplings-of-piano-princes-a-queenly-opera-713791.html | CLASSICAL RECORDINGS; Samplings Of Piano Princes; A Queenly Opera | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/a-food-coop-brings-together-the-flavors-and-the-people-of-east-new.html | A Food Co-op Brings Together the Flavors and the People, of East New York | False | By Lisa Amand | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/basketball/technicals-on-thomas-stall-knicks-comeback.html | Technicals on Thomas Stall Knicks' Comeback | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/othersports/a-title-to-be-won-but-jimmie-johnson-is-already-a-winner.html | A Title to Be Won, but Jimmie Johnson Is Already a Winner | False | By Viv Bernstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/denmark-in-the-winter-716952.html | DENMARK? IN THE WINTER? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/sports/19inbox.ART.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/weddings/patricia-selcke-benjamin-grad.html | Patricia Selcke, Benjamin Grad | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/asia/19iht-nepal.3590642.html | Leader of Nepal rebels considering presidency - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/opinion/l19giving.html | Philanthropy and Profit (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/style/pulse-necklace-whos-the-fairest.html | PULSE; Necklace, Who's The Fairest? | False | By Ellen Tien | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-remix-startup-rad-pads.html | The Remix; START-UP | RAD PADS | False | By Jeffries Blackerby | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/eric-bentley-first-came-aristotle-718530.html | ERIC BENTLEY; First Came Aristotle | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/style/weddings/celebrations-karen-sussman-michael-horgan.html | WEDDINGS/CELEBRATIONS; Karen Sussman, Michael Horgan | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/sports-a-tradition-like-many-others-721913.html | SPORTS; A Tradition Like Many Others' | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/us/when-is-a-49er-not-a-49er-teams-plans-stir-an-outcry.html | When Is a 49er Not a 49er? Team's Plans Stir an Outcry | False | By Jesse McKinley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/tmagazine/liberal-arts-in-philadelphia.html | Liberal Arts in Philadelphia | False | By Steven Stern | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/beethoven-as-popcorn-idol.html | Beethoven as Popcorn Idol | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/africa/19iht-revenge.3594297.html | A cycle of revenge drives Iraq killings - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/weddings/celine-rattray-james-heckler.html | Celine Rattray, James Heckler | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/nest-egg-for-parks-farms-and-more.html | Nest Egg for Parks, Farms and More | False | By Valerie Cotsalas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/nyregion/spying-on-nanny-728632.html | Spying on Nanny | False | By Emma McLaughlin and Nicola Kraus | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/tmagazine/hoxton-rocks.html | Hoxton Rocks | False | By Allie Byrne Esiri | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/home-work-one-mans-todo-list-is-anothers-nemesis-721719.html | HOME WORK; One Man's To-Do List Is Another's Nemesis | False | By James Kindall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/long-island-weekend-a-48hour-treadmill-of-activity-saturday-735264.html | Long Island Weekend; A 48-Hour Treadmill of Activity -- Saturday | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/pageoneplus/corrections-718564.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/magazine/obedience-training-712665.html | Obedience Training | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/realestate/19qa.html | Who Gets Rid of the Mice? | False | By Jay Romano | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/comings-and-goings.html | Comings and Goings | False | By Hilary Howard | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-kantor-susan.html | Paid Notice: Deaths KANTOR, SUSAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-leporte-james-l-jr.html | Paid Notice: Deaths LEPORTE, JAMES L., JR. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/a-bad-choice-for-social-security.html | A Bad Choice for Social Security | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/opinions/the-low-road-revisited.html | The Low Road, Revisited | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-lederberg-esther-miriam-zimmer-phd.html | Paid Notice: Deaths LEDERBERG, ESTHER MIRIAM ZIMMER, PH.D. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/tmagazine/an-americans-idol.html | An Americanâ€™s Idol | False | By Mickey Rapkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/region/in-taxcut-quest-corzine-may-be-key.html | In Tax-Cut Quest, Corzine May Be Key | False | By Richard G. Jones | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/region/generations-all-those-miles-all-those-games-722022.html | GENERATIONS; All Those Miles, All Those Games | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/a-tart-taste-gains-a-following-past-the-holidays.html | A Tart Taste Gains a Following Past the Holidays | False | By Phyllis Korkki | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/the-army-we-need.html | The Army We Need | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/where-plan-a-left-ahmad-chalabi-712604.html | Where Plan A Left Ahmad Chalabi | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/music/roll-over-brian-epstein-the-beatles-get-mashed.html | Roll Over, Brian Epstein: The Beatles Get Mashed | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/nyregion/unhappy-customers-of-cable-monopolies-735493.html | Unhappy Customers Of Cable Monopolies | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-braver-charles.html | Paid Notice: Deaths BRAVER, CHARLES | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/region/man-is-killed-after-leaving-birthday-party.html | Man Is Killed After Leaving Birthday Party | False | By Cara Buckley and Kate Hammer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/region/calendar-722901.html | CALENDAR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/fashion/weddings/19MCCARTHY.html | Colleen McCarthy and Daniel Turrentine | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-place-oahu-water-beds.html | The Place: Oahu; Water Beds | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/shopping-a-cappuccino-with-that-5000-suit-722820.html | SHOPPING; A Cappuccino With That $5,000 Suit? | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/the-week-lost-and-found-nov-1218.html | THE WEEK; Lost and Found \| Nov. 12-18 | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-remix-tipoff-best-wurst.html | The Remix; Tip-Off \| Best Wurst | False | By Mark Ellwood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/westchester-at-its-best-lounges-for-night-owls-of-all-ages-and.html | WESTCHESTER AT ITS BEST; Lounges for Night Owls of All Ages, and Music to Match | False | By Susan Hodara | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-get-out-foxed.html | The Get; Out Foxed | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/19iht-tennis.3593447.html | Tennis: Federer tops Blake in Masters Cup final at Shanghai - Sports - International Herald Tribune | False | Sandra Harwitt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/automobiles/autosreviews/saturn-vue-and-mercury-mariner-hybrids-mild-or.html | Saturn Vue and Mercury Mariner: Hybrids, Mild or Seasoned, From the Motor City | False | By Bradley Berman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/building-prosperity.html | Building Prosperity | False | By Roland Lewis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/weddings/carrie-bernstein-justin-blasberg.html | Carrie Bernstein, Justin Blasberg | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/movies/eric-roths-screenplays-get-made-except-the-ones-that-dont.html | Eric Roth's Screenplays Get Made, Except the Ones That Donâ€™t | False | By Kristopher Tapley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/19iht-peopsat.3593264.html | People: Katie Holmes, Angelina Jolie, Prince William - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/westchester-at-its-best-sometimes-yesterday-doesnt-seem-so-far.html | WESTCHESTER AT ITS BEST; Sometimes Yesterday Doesn't Seem So Far Away | False | By Michelle Falkenstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/middleeast/iraqi-sheiks-assail-cleric-for-backing-qaeda.html | Iraqi Sheiks Assail Cleric for Backing Qaeda | False | By Edward Wong and Khalid Al-Ansary | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/nyregionopinions/black-soot-and-asthma.html | Black Soot and Asthma | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/new-jersey-weekend-oh-the-places-they-crowd-saturday-5-pm-a-pint-a.html | New Jersey Weekend: Oh! The Places They Crowd — Saturday; 5 p.m.: A Pint and a Barstool | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/us/for-a-young-industry-hints-of-possibility.html | For a Young Industry, Hints of Possibility | False | By Eric Asimov | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/forest-grump.html | Forest Grump | False | By Jonathan Miles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/home-work-one-mans-todo-list-is-anothers-nemesis.html | HOME WORK; One Man's To-Do List Is Another's Nemesis | False | By James Kindall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-understudy.html | The Understudy | False | By Scott E. Sherman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/books/howler.html | Howler | False | By Walter Kim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-remix-the-new-new-list-winter-06.html | The Remix; The New New List: Winter '06 | False | By Charles Runnette | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/automobiles/mileage-in-the-real-world-the-devil-is-in-the-details.html | Mileage in the Real World: The Devil Is in the Details | False | By Bradley Berman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/music/uneasy-lies-the-head.html | Uneasy Lies the Head | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/college-highlights.html | COLLEGE HIGHLIGHTS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/othersports/game-is-100-fan-is-90.html | Game Is 100, Fan Is 90 | False | By Dave Caldwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/weekinreview/19laugh.html | Laugh Lines: Conan O'Brien, David Letterman and Jay Leno | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/opinion/l19baggage.html | Tracking Lost Bags (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/eric-bentley-a-regional-thank-you-718521.html | ERIC BENTLEY; A Regional Thank You | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/neither-rain-nor-snow-can-stop-a-trek-in-the-adirondacks.html | Neither Rain Nor Snow Can Stop a Trek in the Adirondacks | False | By Ben Hewitt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-place-oahu-fresh-direct.html | The Place: Oahu; Fresh Direct | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/pagoneplus/correction-724548.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/a-move-to-set-suitability-rules.html | A Move to Set â€˜Suitability' Rules | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/the-nation-political-art-let-them-persuade-you.html | THE NATION: Political Art; Let Them Persuade You | False | By John M. Broder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/new-jersey-weekend-oh-the-places-they-crowd-sunday-8-am-hunters.html | New Jersey Weekend: Oh! The Places They Crowd -- Sunday; 8 a.m.: Hunters and Browsers | False | By Debra Nussbaum | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/travel/19CX.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/fashion/weddings/19greenberg.html | Susan Greenberg, Daniel Fisher | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-heitschel-joan-marie.html | Paid Notice: Deaths HEITSCHEL, JOAN MARIE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/ncaafootball/pregame-analysis-punctuated-by-screams.html | Pregame Analysis, Punctuated by Screams | False | By Richard Sandomir | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/calendar-722111.html | CALENDAR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/dueling-schooling.html | Dueling Schooling | False | By Randy Cohen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-place-oahu-what-you-get-for-175-million-or-less-in.html | The Place: Oahu; What you get for $1.75 million (or less) in ... * | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/nyregion/the-definition-of-marriage-735353.html | The Definition Of Marriage | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/sports-a-tradition-like-many-others-725714.html | SPORTS; A Tradition Like Many Others' | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/ncaafootball/yale-not-only-beats-harvard-but-earns-share-of-title.html | Yale Not Only Beats Harvard, but Earns Share of Title | False | By Bill Finley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/the-face-of-genocide.html | The Face of Genocide | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/where-the-boys-were.html | Where the Boys Were | False | By Stacey D'Erasmo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/getting-ahead-or-how-to-cut-the-lift-line.html | Getting Ahead, or, How to Cut the Lift Line | False | By Michelle Higgins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/business/openers-suits-fryerfired-future.html | OPENERS: SUITS; FRYER-FIRED FUTURE | False | By Mark A. Stein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/nyregion/homecare-services-for-the-elderly-735345.html | Home-Care Services For the Elderly | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/jackson-wyo-skinny-skis.html | Jackson, Wyo.: Skinny Skis | False | By Elaine Glusac | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/jobs/the-5minute-mba.html | The 5-Minute M.B.A. | False | By Lisa Belkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-levine-jack.html | Paid Notice: Deaths LEVINE, JACK | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/home-work-one-mans-todo-list-is-anothers-nemesis-721891.html | HOME WORK; One Man's To-Do List Is Another's Nemesis | False | By James Kindall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/nyregion/homecare-services-for-the-elderly-735345.html | Home-Care Services For the Elderly | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/a-space-designed-to-bring-out-the-artiste.html | A Space Designed to Bring Out the Artiste | False | By Claire Wilson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/ncaafootball/princetons-terrell-goes-out-on-a-high-note.html | Princetonâ€™s Terrell Goes Out on a High Note | False | By Dave Caldwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-bilotti-carlo-f.html | Paid Notice: Deaths BILOTTI, CARLO F. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-place-oahu-film-score.html | The Place: Oahu; Film Score | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/theater/in-search-of-sexual-healing-circa-1891.html | In Search of Sexual Healing, Circa 1891 | False | By Patricia Cohen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/resorts-aim-to-please-younger-skiers.html | Resorts Aim to Please Younger Skiers | False | By Christopher Solomon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/spying-on-nanny.html | Spying on Nanny | False | By Emma McLaughlin and Nicola Kraus | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/at-deer-valley-utah-a-onesizefitsall-vacation.html | At Deer Valley, Utah, a One-Size-Fits-All Vacation | False | By Nancy M. Better | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-place-oahu-beach-blanket-lingo.html | The Place: Oahu; Beach Blanket Lingo | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/nyregionspecial2/sure-theyre-chefs-but-they-eat-too.html | Sure, Theyâ€™re Chefs, but They Eat, Too | False | By David Corcoran and Karla Cook | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/make-plans-add-reality.html | Make Plans; Add Reality | False | By Joyce Cohen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/travel/19QNA.html | How to Land the Best Seats in the Air | False | By Roger Collis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/classical-recordings-samplings-of-piano-princes-a-queenly-opera-713783.html | CLASSICAL RECORDINGS; Samplings Of Piano Princes; A Queenly Opera | False | By Anne Midgette | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/europe/polish-labor-is-scarce-as-workers-go-west.html | Polish Labor Is Scarce as Workers Go West | False | By Judy Dempsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/after-the-fall-gardeners-fill-winter-todo-lists.html | AFTER THE FALL; Gardeners Fill Winter To-Do Lists | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/envisioning-us-talks-with-iran-and-syria.html | Envisioning U.S. Talks With Iran and Syria | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/long-island-weekend-a-48hour-treadmill-of-activity-saturday-735299.html | Long Island Weekend: A 48-Hour Treadmill of Activity -- Saturday | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/us/rocky-statue-makes-comeback-at-museum.html | â€˜Rockyâ€™ Statue Makes Comeback at Museum | False | By Robert Strauss | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/business/worldbusiness/19ht-G20.3590744.html | China and India put a strain on energy markets - Business - International Herald Tribune | False | By Tim Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/hockey/with-jack-durkin.html | With Jack Durkin | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/long-island-weekend-a-48hour-treadmill-of-activity-sunday-735337.html | Long Island Weekend: A 48-Hour Treadmill of Activity -- Sunday | False | By Linda F. Burghardt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/art-of-the-feud.html | Art of the Feud | False | By Rachel Donadio | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-memorials-conheim-sue.html | Paid Notice: Memorials CONHEIM, SUE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/washington/a-somber-annual-meeting-for-conservative-lawyers.html | A Somber Annual Meeting for Conservative Lawyers | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/weekinreview/19rudy.html | For â€˜Americaâ€™s Mayor,â€™ Tips to Take to the White House | False | By Adam Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/glitter.html | Glitter | False | By Bill Cunningham | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-dean-andy-chen-md-phd.html | Paid Notice: Deaths DEAN, ANDY CHEN, M.D., PH.D. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/weddings/betsy-ortiz-william-moclair.html | Betsy Ortiz, William Moclair | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/baseball/yankees-begin-retreat-from-winning-at-all-costs.html | Yankees Begin Retreat From Winning at All Costs | False | By Tyler Kepner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/new-jersey-weekend-oh-the-places-they-crowd-saturday-9-am-a-market.html | New Jersey Weekend: Oh! The Places They Crowd -- Saturday; 9 a.m.: A Market and a Happening | False | By Debra Nussbaum | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-place-oahu-vintage-hawaii.html | The Place: Oahu; Vintage Hawaii | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/style/pulse-what-im-wearing-now-papa-is-a-rolling-stone.html | PULSE: WHAT I'M WEARING NOW; Papa Is A Rolling Stone | False | By Jennifer Tung | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/books/arts/paperback-best-sellers-november-19-2006.html | PAPERBACK BEST SELLERS: November 19, 2006 | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-place-oahu-the-glossary.html | The Place: Oahu; The Glossary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/19ht-world.3593441.html | Roundup: 3 half-centuries power Pakistan - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/middleeast/a-captains-journey-from-hope-to-just-getting-her-unit-home.html | A Captainâ€™s Journey From Hope to Just Getting Her Unit Home | False | By Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/weddings/lori-genser-stuart-burkhoff.html | Lori Genser, Stuart Burkhoff | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-memorials-pearl-carric.html | Paid Notice: Memorials PEARL, CARRIE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/new-jersey-weekend-oh-the-places-they-crowd-sunday-noon-omelets.html | New Jersey Weekend: Oh! The Places They Crowd -- Sunday; Noon: Omelets With Everything | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/if-i-wrote-it-heres-how-it-happened.html | If I Wrote It, Hereâ€™s How It Happened | False | By Bruce Wagner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/business/openers-suits-how-to-clean-house-the-gadget-free-way.html | OPENERS: SUITS; How to Clean House The Gadget-Free Way | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-ortner-evelyn.html | Paid Notice: Deaths ORTNER, EVELYN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/tmagazine/tasmania-is-out-of-this-world.html | Tasmania Is Out of This World | False | By Darcy Frey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/eric-bentley-popular-in-a-good-way-718424.html | ERIC BENTLEY; Popular (in a Good Way) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/sports/rutgers-secures-identity-735531.html | Rutgers Secures Identity | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/thecity/the-short-wait-is-over.html | The Short Wait Is Over | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/baseball/mets-near-deal-with-moises-alou.html | Mets Near Deal With Moises Alou | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/comedy-with-a-twist.html | Comedy, With a Twist | False | By David Colman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/the-political-fate-of-a-gop-moderate-732095.html | The Political Fate Of a G.O.P. Moderate | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/a-senseless-killing-contemplated-731897.html | A Senseless Killing, Contemplated | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/on-the-market.html | ON THE MARKET | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/us/19niners.html | When Is a 49er Not a 49er? Team' ÃÂ¢ÃÂ,ÃÂ¢'s Plans Stir an Outcry | False | By Jesse McKinley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/drinking-on-the-job.html | Drinking on the Job | False | By Campbell Robertson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/asia/19iht-web.1119vietnam.3589884.html | Unlike Clinton, Bush sees Hanoi in bit of a hurry - Asia - Pacific - International Herald Tribune | False | By David E. Sanger and Helene Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/for-a-fresh-mix-the-retro-kids-hit-rewind.html | For a Fresh Mix, the Retro Kids Hit Rewind | False | By Lola Ogunnaike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/automobiles/service-notes-help-cure-ill-cars.html | Service Notes Help Cure Ill Cars | False | By Scott Sturgis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-kreitman-roslyn.html | Paid Notice: Deaths KREITMAN, ROSLYN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/a-name-he-can-build-on.html | A Name He Can Build On | False | By Alex Williams | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/19iht-college.3590753.html | College Football: No. 1 Ohio State defeats No. 2 Michigan - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/off-the-dribble.html | OFF THE DRIBBLE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/19iht-schembechler.3591221.html | Bo Schembechler, renowned college coach, dies - Sports - International Herald Tribune | False | By Richard Goldstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/sports/whats-in-a-name-735515.html | What's in a Name? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/new-jersey-weekend-oh-the-places-they-crowd-saturday-noon-manicure.html | New Jersey Weekend: Oh! The Places They Crowd -- Saturday; Noon: Manicure, Side of Dish | False | By Anastasia Rubis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/19iht-soccer.3591948.html | Soccer: Madrid remembers Puskas - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/nyregionopinions/the-most-basic-reform-of-all.html | The Most Basic Reform of All | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/why-we-travel-switzerland.html | WHY WE TRAVEL \| SWITZERLAND | False | As told to Austin Considine | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/on-baseball-managing-jobs-recycling-seems-color-coded.html | ON BASEBALL; Managing Jobs; Recycling Seems Color Coded | False | By Murray Chass | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/outbox.html | OUT-BOX | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/after-3-floods-trying-to-brace-for-no-4.html | After 3 Floods, Trying to Brace for No. 4 | False | By Peter Applebome | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-vilardo-louis.html | Paid Notice: Deaths VILARDO, LOUIS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/weddings/ruth-cohen-robert-usdin.html | Ruth Cohen, Robert Usdin | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/thecity/better-living-through-corduroy.html | Better Living Through Corduroy | False | By Jonathan Ames | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/a-private-month.html | A Private Month | False | By Verlyn Klinkenborg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/borat-ready-for-closeup-now-712620.html | Borat Ready for Close-Up Now! | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-hersh-hortense.html | Paid Notice: Deaths HERSH, HORTENSE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-remix-the-sophisticated-traveler-dream-liner.html | The Remix: The Sophisticated Traveler; Dream Liner | False | By Mark Ellwood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/region/shopping-a-cappuccino-with-that-5000-suit-721697.html | SHOPPING; A Cappuccino With That $5,000 Suit? | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-gross-feliks.html | Paid Notice: Deaths GROSS, FELIKS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/weddings/hilary-jochmans-edward-hill.html | Hilary Jochmans, Edward Hill | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/africa/19iht-web.1119captain.3589890.html | A captain's journey from hope to just getting her unit home - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/sports/baseball/19chass.html | Managing Jobs: Recycling Seems Color Coded | False | By Murray Chass | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/magazine/pregnant-with-possibilities-712671.html | Pregnant With Possibilities | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-get-dopp-radar.html | The Get; Dopp Radar | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/pro-football-key-matchups.html | PRO FOOTBALL; KEY MATCHUPS | False | By Karen Crouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/hey-it-looks-just-like-the-picture.html | Hey, It Looks Just Like the Picture | False | By Antoinette Martin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-get-a-farewell-to-arms.html | The Get; A Farewell To Arms | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/magazine/the-intuitionist-712639.html | The Intuitionist | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/region/after-the-fall-gardeners-fill-winter-todo-lists-723550.html | AFTER THE FALL; Gardeners Fill Winter To-Do Lists | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/weddings/jessica-tisch-and-daniel-levine.html | Jessica Tisch and Daniel Levine | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-matos-irving.html | Paid Notice: Deaths MATOS, IRVING | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-doppelt-frederick.html | Paid Notice: Deaths DOPPELT, FREDERICK | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/netroots.html | Netroots | False | By William Safire | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/music/you-have-to-pull-a-few-strings-to-create-these-new-opera-stars.html | You Have to Pull a Few Strings to Create These New Opera Stars | False | By Matthew Gurewitsch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/automobiles/mayday-some-cars-will-lose-onstar-link.html | Mayday! Some Cars Will Lose OnStar Link | False | By Ken Belson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/yiddish-penzance-who-knew-718432.html | YIDDISH 'PENZANCE'; Who Knew? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/travel/tmagazine/19bric.html | Whatâ€šÃ„Ã´s a BRIC? | False | By Danielle Pergament | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/two-days-and-every-second-counts-723061.html | Two Days, and Every Second Counts | False | By Kevin Coyne | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/thecity/the-woman-who-ate-the-carnations.html | The Woman Who Ate the Carnations | False | By Elizabeth Hayt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/ncaafootball/another-rally-gives-usc-new-hope-in-title-quest.html | Another Rally Gives U.S.C. New Hope in Title Quest | False | By Clifton Brown | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-tash-david.html | Paid Notice: Deaths TASH, DAVID | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/books/review/Upfront.t.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/ecoresorts-turn-white-slopes-green.html | Eco-Resorts Turn White Slopes Green | False | By Wendy Knight | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/westchester-weekend-a-whole-lot-of-country-in-the-county.html | Westchester Weekend: A Whole Lot of Country in the County | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/smellbound.html | Smellbound | False | By Chandler Burr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/americas/19iht-policy.3592626.html | Bush faces rising criticism over Iraq - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/no-gifts-for-alma-mater-729515.html | No Gifts for Alma Mater | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/a-cafe-opens-to-serve-a-mission-to-end-the-war.html | A Cafe Opens to Serve a Mission to End the War | False | By Michelle York | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/in-praise-of-mass-transit-716944.html | IN PRAISE OF MASS TRANSIT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/weddings/lisa-finkel-scott-broock.html | Lisa Finkel, Scott Broock | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/lord-of-the-manor.html | Lord of the Manor | False | By Edward Lewine | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/europe/19iht-death.3593948.html | Many in Eastern Europe support death penalty - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/weddings/jennifer-tseng-and-nicholas-brown.html | Jennifer Tseng and Nicholas Brown | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/hes-a-star-a-free-agent-and-rarer-yet-only-26.html | He's a Star, a Free Agent and, Rarer Yet, Only 26 | False | By David Leonhardt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/nyregion/spying-on-nanny-722219.html | Spying on Nanny | False | By Emma McLaughlin and Nicola Kraus | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/movies/falling-forward-into-an-icy-world.html | Falling Forward Into an Icy World | False | By Maurie Alioff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/at-our-best-from-bridgeport-a-choir-spreads-its-wings-across.html | AT OUR BEST; From Bridgeport, a Choir Spreads Its Wings Across America | False | By Stephen Sawicki | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/sports/19inbox.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/tmagazine/dining-finds-in-buenos-aires.html | Dining Finds in Buenos Aires | False | By Oliver Schwaner-Albright | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/books/review/Letters.t-2.html | Counting Votes | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/magazine/19letters.html | Letters | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/fashion/weddings/19sussman.html | Karen Sussman, Michael Horgan | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/opinion/119pakistan.html | Don't Blame Pakistan (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-strong-g.html | Paid Notice: Deaths STRONG, G. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/weddings/carlyn-magliano-patrick-sweeney.html | Carlyn Magliano, Patrick Sweeney | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/travel/19mail.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/thecity/hurt-feelings-and-a-sorry-at-a-ribboncutting.html | Hurt Feelings and a 'Sorry' at a Ribbon-Cutting | False | By Jake Mooney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/africa/19ht-police.3591238.html | A U.S. commander in Iraq focuses on safety - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/q-a.html | Q & A | False | By Roger Collis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/thecity/the-words-before-the-music.html | The Words Before the Music | False | By Michael Pollak | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/19ht-edsafire.3590286.html | Language: From grass roots to netroots - Opinion - International Herald Tribune | False | William Safire | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/pageoneplus/corrections-716928.html | CORRECTIONS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/two-days-and-every-second-counts.html | Two Days, and Every Second Counts | False | By Kevin Coyne | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-funny-pages-i-the-strip-george-sprott-1894-1975-by-seth.html | THE FUNNY PAGES I: THE STRIP; George Sprott (1894 - 1975) by SETH | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/mama-was-a-riot-grrrl-then-pick-up-a-guitar-and-play.html | Mama Was a Riot Grrrl? Then Pick Up a Guitar and Play | False | By Jessica Pressler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/laugh-lines.html | Laugh Lines | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/carnivores-in-margaritaville.html | Carnivores in Margaritaville | False | By Jonathan Miles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-richner-edith.html | Paid Notice: Deaths RICHNER, EDITH | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/calendar-721999.html | CALENDAR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/leftist-noir.html | Leftist Noir | False | By Andrey Slivka | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/magazine/pigeon-wars-712698.html | Pigeon Wars | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/exit-the-lawyers-cue-the-builders.html | Exit the Lawyers, Cue the Builders | False | By C. J. Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/weddings/kristin-yarema-michael-nohaile.html | Kristin Yarema, Michael Nohaile | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-place-oahu-five.html | The Place: Oahu; Five | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/sports/no-defending-knight-735540.html | No Defending Knight | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/i-read-the-news-today.html | I Read the News Today | False | By Gary Kamiya | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-place-oahu-10-things-to-get-you-in-the-mood.html | The Place: Oahu; 10 Things To Get You In The Mood | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-cobrin-benjamin.html | Paid Notice: Deaths COBRIN, BENJAMIN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/ncaafootball/a-painful-defeat-against-cincinnati-spoils-rutgerss.html | A Painful Defeat Against Cincinnati Spoils Rutgersâ€™Â´Â´s Plans for Perfection | False | By Lee Jenkins | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/contributors.html | Contributors | False | By Paul L. Underwood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/t-marks-the-spots.html | T Marks the Spots | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/after-the-fall-gardeners-fill-winter-todo-lists-721743.html | AFTER THE FALL; Gardeners Fill Winter To-Do Lists | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/africa/19iht-nuke.3593746.html | Iran's request for help with reactor prompts debate - Africa & Middle East - International Herald Tribune | False | By William J. Broad | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/sports/mets-drop-the-ball-735523.html | Mets Drop the Ball | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/new-jersey-weekend-oh-the-places-they-crowd-sunday-1045-am-raising.html | New Jersey Weekend; Oh! The Places They Crowd — Sunday; 10:45 a.m.: Raising Spirits | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-place-oahu-treasure-island.html | The Place: Oahu; Treasure Island | False | By Lesa Griffith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/nyregion/spying-on-nanny.html | Spying on Nanny | False | By Emma McLaughlin and Nicola Kraus | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/urban-scrawl.html | Urban Scrawl | False | By Meghan O'Rourke | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/safety-belts-on-renewal-has-its-hazards.html | Safety Belts On? Renewal Has Its Hazards | False | By David Scharfenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-meth-jean-blank.html | Paid Notice: Deaths METH, JEAN BLANK | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-remix-shelf-life.html | The Remix; Shelf Life | False | By Aric Chen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/asia/a-troubled-river-mirrors-chinas-path-to-modernity.html | A Troubled River Mirrors Chinaâ€™Â´Â´s Path to Modernity | False | By Jim Yardley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/business/openers-suits-take-my-life-savings-please.html | OPENERS: SUITS; TAKE MY LIFE SAVINGS, PLEASE | False | By Gary Rivlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/arts/19alscorr.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/style/weddings/celebrations-colleen-mccarthy-daniel-turrentine.html | WEDDINGS/CELEBRATIONS; Colleen McCarthy, Daniel Turrentine | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/lush-life.html | Lush Life | False | By Ron Powers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/the-week-ahead-nov-19-25-dance.html | THE WEEK AHEAD: Nov. 19 - 25; DANCE | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/magazine/the-coast-is-clear-in-vieques.html | The Coast Is Clear in Vieques | False | By Mark Healy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-durkan-frank.html | Paid Notice: Deaths DURKAN, FRANK | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/nyregion/homecare-services-for-the-elderly-722251.html | Home-Care Services For the Elderly | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/magazine/boomtown-vietnam.html | Boomtown, Vietnam | False | By Sheridan Prasso | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/nyregion/neediest.html | Helping Her Thrive With Her New Kidney | False | By Emily Vasquez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/weddings/stefanie-silverman-keir-ashton.html | Stefanie Silverman, Keir Ashton | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-mcshane-gordon.html | Paid Notice: Deaths MCSHANE, GORDON | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/football/all-that-homework-helps-jets-grades.html | All That Homework Helps Jetsâ€™Â´Â´ Grades | False | By Karen Crouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/the-great-liberator.html | The Great Liberator | False | By Lawrence H. Summers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-memorials-halley-rudolph.html | Paid Notice: Memorials HALLEY, RUDOLPH | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/weddings/danika-dawers-charles-gould.html | Danika Dawers, Charles Gould | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/home-work-one-mans-todo-list-is-anothers-nemesis-724769.html | HOME WORK; One Man's To-Do List Is Another's Nemesis | False | By James Kindall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/36-hours-in-whistler.html | 36 Hours in Whistler | False | By David Laskin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/fatherly-memories-scattered-to-the-wind.html | Fatherly Memories Scattered to the Wind | False | By Victoria Loustalot | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/europe/19iht-spy.3595928.html | Former KGB agent and Kremlin foe, in London exile, may have been poisoned - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/magazine/pure-porcelain.html | Pure Porcelain | False | By Mitchell Owens | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/theater/angels-who-came-to-earth-now-come-to-the-stage.html | Angels Who Came to Earth Now Come to the Stage | False | By Donna Kornhaber and David Kornhaber | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/generations-all-those-miles-all-those-games-722715.html | GENERATIONS; All Those Miles, All Those Games | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-liss-henry-r-md.html | Paid Notice: Deaths LISS, HENRY R., M.D. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/sports-a-tradition-like-many-others.html | SPORTS; A Tradition Like Many Others' | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/the-week-ahead-nov-19-25-popjazz.html | THE WEEK AHEAD: Nov. 19 - 25; POP/JAZZ | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/pageoneplus/arts/corrections-718556.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/new-jersey-weekend-oh-the-places-they-crowd-saturday-2-pm-a-trim.html | New Jersey Weekend; Oh! The Places They Crowd -- Saturday; 2 p.m.: A Trim With 'Shrek' | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/icahns-tall-order-at-imclone.html | Icahn’s Tall Order at ImClone | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/opinion/nyregionopinions/19LI-McLaughlin.html | Spying on Nanny | False | By EMMA McLAUGHLIN and NICOLA KRAUS | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/nyregion/spying-on-nanny-724106.html | Spying on Nanny | False | By Emma McLaughlin and Nicola Kraus | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-weinsier-sylvia.html | Paid Notice: Deaths WEINSIER, SYLVIA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/19iht-rugby.3593439.html | Rugby: New Zealand All Blacks beat France's Les Bleus - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-thoet-dorothy-ehlers.html | Paid Notice: Deaths THOET, DOROTHY EHLERS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/gay-donor-or-gay-dad.html | Gay Donor or Gay Dad? | False | By John Bowe | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/the-week-ahead-nov-19-25-classical.html | THE WEEK AHEAD: Nov. 19 - 25; CLASSICAL | False | By Bernard Holland | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-remix-all-in-the-family.html | The Remix; All in the Family | False | By Mark Ellwood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/changing-course-to-avert-a-glut.html | Changing Course to Avert a Glut | False | By Christine Haughney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/weddings/meredith-grauer-ryan-kelsey.html | Meredith Grauer, Ryan Kelsey | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/opinion/119math.html | The New New Math: Back to Basics (8 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/if-you-cant-speak-softly-carry-a-big-bag.html | If You Can’t Speak Softly, Carry a Big Bag | False | By Liesl Schillinger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/ncaafootball/ohio-state-changes-into-bcs-title-game.html | Ohio State Changes Into B.C.S. Title Game | False | By Pete Thamel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/snow-city-gotham-as-a-winter-wonderland.html | Snow City: Gotham as a Winter Wonderland | False | By Seth Kugel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/nyregion/the-most-basic-reform-of-all.html | The Most Basic Reform of All | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/realestate/the-signs-of-a-cooling-market-in-california.html | The Signs of a Cooling Market in California | False | By Rebecca Fairley Raney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/my-dirty-life-and-times.html | My Dirty Life and Times | False | By Steven Heller | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/nyregionopinions/juvenile-justices-tangled-web.html | Juvenile Justice’s Tangled Web | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/counting-votes-696226.html | Counting Votes | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/business/resumes-and-responses-729388.html | Rã’sÃ©sumã’sÃ©s and Responses | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/europe/19iht-city16.3593943.html | In Prague, a DJ who talks the talk - Europe - International Herald Tribune | False | By Alison Smale | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/magazine/under-the-tunisian-sun.html | Under the Tunisian Sun | False | By Sean Rocha | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/big-bear-lake-calif-the-block-at-big-bear.html | Big Bear Lake, Calif.: The Block at Big Bear | False | By Marc Weingarten | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-parker-john-w-jr-md.html | Paid Notice: Deaths PARKER, JOHN W. JR. M.D. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/thecity/with-the-gate-ajar-a-kingdom-in-danger.html | With the Gate Ajar, a Kingdom in Danger? | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/nyregion/a-bright-idea-bury-power-lines-735477.html | A Bright Idea: Bury Power Lines | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-19 | 2006-11-19 | | Newborns at a Renaissance | False | Compiled by Kris Ensminger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/style/pulse-golden-again.html | PULSE; Golden Again | False | By Ellen Tien | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/americas/19iht-summit.3594302.html | U.S. may signal incentives for N. Korea to talk - Americas - International Herald Tribune | False | By Helene Cooper and David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/pageoneplus/corrections-735060.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/business/the-buyback-reconsidered-729396.html | The Buyback, Reconsidered | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/it-takes-over-a-village.html | It Takes Over a Village | False | By Maggie Barrett | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/a-new-class-war-the-haves-vs-the-have-mores.html | A New Class War: The Haves vs. the Have Mores | False | By Eric Konigsberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/movies/the-master-of-time-wong-karwai-in-america.html | The Master of Time: Wong Kar-wai in America | False | By Dennis Lim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/pro-football-black-and-blue-in-living-color.html | PRO FOOTBALL; Black and Blue in Living Color | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-memorials-rich-gordon-a.html | Paid Notice: Memorials RICH, GORDON A. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/word-freak.html | Word Freak | False | By Charles McGrath | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/travel/magazine/19oahu.html | Oahu Is Treasure Island | False | By Lesa Griffith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/arts/19balsmail.html | Eric Bentley; Yiddish â€šÃ„Ã²Penzanceâ€šÃ„Ã´ | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/business/worldbusiness/19iht-phelps.3596106.html | Mining firms to merge to make a new No. 1 - Business - International Herald Tribune | False | By Andrew Ross Sorkin and Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/classical-recordings-samplings-of-piano-princes-a-queenly-opera.html | CLASSICAL RECORDINGS; Samplings Of Piano Princes; A Queenly Opera | False | By Bernard Holland | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/movies/long-island-weekend-a-48hour-treadmill-of-activity-saturday.html | Long Island Weekend: A 48-Hour Treadmill of Activity -- Saturday | False | By Susan M. Novick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/style/weddingscelebrations-lea-carpenter-clifford-brokaw-iv.html | WEDDINGS/CELEBRATIONS; Lea Carpenter, Clifford Brokaw IV | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/uncle-toms-scholars-696218.html | Uncle Tom's Scholars | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/a-few-bad-men.html | A Few Bad Men | False | By Gabe Hudson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/so-you-want-ivy-around-your-desk.html | So You Want Ivy Around Your Desk? | False | By Elizabeth Olson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-memorials-nathan-evelyn.html | Paid Notice: Memorials NATHAN, EVELYN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/sports/baseball/19score.html | When Being Medium Is No Mean Feat | False | By Alan Schwarz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/world/americas/killings-and-threats-rattle-journalists-in-venezuela.html | Killings and Threats Rattle Journalists in Venezuela | False | By Simon Romero | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 0001-01-01 | https://www.nytimes.com/2006/11/19/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/the-week-ahead-nov-19-25-theater.html | THE WEEK AHEAD: Nov. 19-25; THEATER | False | By Patricia Cohen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-epstein-esta-miriam.html | Paid Notice: Deaths EPSTEIN, ESTA MIRIAM | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/style/a-cocktail-is-news-729523.html | A Cocktail Is News? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-hoenig-anna-marie.html | Paid Notice: Deaths HOENIG, ANNA MARIE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/bridge-wins-for-pairs-at-north-american-championships.html | BRIDGE; Wins for Pairs at North American Championships | False | By Phillip Alder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/classified/paid-notice-deaths-fuchs-helyn-n.html | Paid Notice: Deaths FUCHS, HELYN N. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/its-not-the-democrats-who-are-divided.html | Itâ€šÃ„Ã´s Not the Democrats Who Are Divided | False | By Frank Rich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-19 | 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/two-days-and-every-second-counts-721778.html | Two Days, and Every Second Counts | False | By Kevin Coyne | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/movies/hollywood-reclaims-its-audience.html | Hollywood Reclaims Its Audience | False | By Sharon Waxman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/opinion/bought-and-sold.html | Bought and Sold | False | By Bob Herbert | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/classified/paid-notice-deaths-lupkin-sylvia.html | Paid Notice: Deaths LUPKIN, SYLVIA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/opinion/religion-and-politics-in-a-spiritual-nation-736767.html | Religion and Politics In a Spiritual Nation | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/world/middleeast/israel-holds-fire-as-gazans-rally-at-house.html | Israel Holds Fire as Gazans Rally at House | False | By Ian Fisher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/in-west-harlem-land-dispute-its-columbia-vs-residents.html | In West Harlem Land Dispute, Itâ€š,Ã,'s Columbia vs. Residents | False | By Timothy Williams | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/classified/paid-notice-deaths-doppelt-frederick.html | Paid Notice: Deaths DOPPELT, FREDERICK | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/20iht-call1.3606506.html | Philippine call center business booms - Business - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/world/europe/20iht-blair.3604656.html | Blair calls for a new focus on Afghanistan - Europe - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/hevesi-inquiry-expected-to-get-added-power.html | Hevesi Inquiry Expected to Get Added Power | False | By Danny Hakim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/football/the-jets-take-a-couple-of-risks-and-the-bears-make-them-pay.html | The Jets Take a Couple of Risks, and the Bears Make Them Pay | False | By Karen Crouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/classified/paid-notice-deaths-kohl-blossom-iris-schultz.html | Paid Notice: Deaths KOHL, BLOSSOM IRIS SCHULTZ | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/africa/21iht-web.1121iraq.3610139.html | Syria and Iraq restore ties severed in the Hussein era - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/smaller-rival-in-agreement-to-acquire-copper-giant.html | Smaller Rival in Agreement to Acquire Copper Giant | False | By Andrew Ross Sorkin and Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/classified/paid-notice-deaths-kirshenbaum-frances-g.html | Paid Notice: Deaths KIRSHENBAUM, FRANCES G. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/21/world/americas/21iht-web.1121simpson.3610069.html | Under pressure, News Corp. pulls O.J. Simpson project - Americas - International Herald Tribune | False | By Bill Carter and Edward Wyatt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 0001-01-01 | https://www.nytimes.com/2006/11/20/sports/ncaafootball/20weekhed.html | The Week Ahead in College Football | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/tennis/blakes-breakthrough-year-ends-with-loss-to-federer.html | Blakeâ€š,Ã,'s Breakthrough Year Ends With Loss to Federer | False | By Sandra Harwitt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/travel/20iht-trjapan.3600678.html | Japan's ski resorts are increasingly international - Travel & Dining - International Herald Tribune | False | By Ben Brazil | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/classified/paid-notice-deaths-dowling-robert.html | Paid Notice: Deaths DOWLING, ROBERT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/pageoneplus/corrections-738042.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 0001-01-01 | https://www.nytimes.com/2006/11/20/world/americas/20nicaragua.html | Nicaragua Eliminates Last Exception to Strict Anti-Abortion Law | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/opinion/must-israel-give-more-736783.html | Must Israel Give More? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/media/lyrics-celebrating-bank-merger-impress-only-copyright-lawyer.html | Lyrics Celebrating Bank Merger Impress Only Copyright Lawyer | False | By Maria Aspan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 0001-01-01 | https://www.nytimes.com/2006/11/20/opinion/l20faith.html | Religion and Politics in a Spiritual Nation (2 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/health/world/nicaragua-eliminates-last-exception-to-strict-antiabortion-law.html | Nicaragua Eliminates Last Exception to Strict Anti-Abortion Law | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/opinion/republic-of-dreams.html | Republic of Dreams | False | By Omar Ghanim Fathi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/20iht-exchange.3600047.html | London Stock Exchange rejects takeover bid by Nasdaq - Business - International Herald Tribune | False | By Heather Timmons and James Kanter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/20iht-NFL.3599475.html | NFL: Cowboys break the Colts' nerve and their streak - Sports - International Herald Tribune | False | Judy Battista | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/looking-ahead.html | Looking Ahead | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/classified/paid-notice-deaths-ottenstein-george-lionel.html | Paid Notice: Deaths OTTENSTEIN, GEORGE LIONEL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/opinion/a-new-formula-for-medicare-drugs-736791.html | A New Formula for Medicare Drugs | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/us/presidents-well-known-or-not-will-have-their-day-on-a-dollar.html | Presidents, Well Known or Not, Will Have Their Day on a Dollar | False | By Matthew Healey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/20iht-copper.3599828.html | Phelps Dodge and Freeport-McMoRan agree to merge to form market leader - Business - International Herald Tribune | False | By Andrew Ross Sorkin and Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/obituaries/albert-b-friedman-a-scholar-of-early-ballads-dies-at-86.html | Albert B. Friedman, a Scholar of Early Ballads, Dies at 86 | False | By Margalit Fox | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/gm-plans-shift-to-small-cars-for-the-emerging-world.html | G.M. Plans Shift to Small Cars for the Emerging World | False | By Keith Bradsher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/world/mideast/general-discusses-goals-of-his-return-to-iraq.html | General Discusses Goals of His Return to Iraq | False | By Thom Shanker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/technology/no-substitute-for-getting-personal-if-you-want-the-perfect-fit.html | No Substitute for Getting Personal, if You Want the Perfect Fit | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/pageoneplus/corrections-738085.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/evicted-newarkâ€šÃ„´s-mayor-finds-another-blighted-street.html | Evicted, Newarkâ€šÃ„´s Mayor Finds Another Blighted Street | False | By Andrew Jacobs | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-19 | https://www.nytimes.com/2006/11/19/business/worldbusiness/19iht-rwmtopbar.3594637.html | The very rich pay family retainers to talk to their bankers - Business - International Herald Tribune | False | By Sue Landau | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/world/europe/intrigue-swirls-in-exkgb-mans-illness.html | Intrigue Swirls in Ex-K.G.B. Manâ€šÃ„´s Illness | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/arts-briefly-for-symphony-a-windfall-with-strings-attached.html | Arts, Briefly; For Symphony, a Windfall With Strings Attached | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/technology/20iht-yahoo.3599820.html | Newspapers to link up with Yahoo - Technology & Media - International Herald Tribune | False | By Miguel Helft and Steve Lohr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/classified/paid-notice-deaths-maltzer-pauline-nee-josephson.html | Paid Notice: Deaths MALTZER, PAULINE (NEE JOSEPHSON) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/addenda-unit-of-interpublic-gets-orbitz-account.html | ADDENDA; Unit of Interpublic Gets Orbitz Account | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/20iht-BASE.3604336.html | Baseball: Cubs spree suggests a change of regime in Chicago - Sports - International Herald Tribune | False | Murray Chass | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/opinion/fear-of-freedom.html | Fear of Freedom | False | By Waddah Ali | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/books/a-pynchonesque-turn-by-pynchon.html | A Pynchonesque Turn by Pynchon | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/world/europe/20iht-journal.3605109.html | Personal ads in London Review of Books have their own British weirdness - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-19 | https://www.nytimes.com/2006/11/19/business/worldbusiness/19iht-gm.3593744.html | GM's global strategy (driven by Asia): Small cars - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/opinion/reforestation-and-deforestation.html | Reforestation and Deforestation | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/technology/20iht-studio.3599818.html | Former studio executives get new chance with hedge-fund financing - Technology & Media - International Herald Tribune | False | By Sharon Waxman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/opinion/success-in-private-school-736813.html | Success in Private School | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/media/polishing-the-good-housekeeping-seal.html | Polishing the Good Housekeeping Seal | False | BY Katharine Q. Seelye | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/world/europe/20iht-politicus.3599713.html | Politicus: Nudging to consensus over Dutch Muslims - Europe - International Herald Tribune | False | John Vinocur | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/education/pay-packages-for-presidents-rise-at-public-colleges.html | Pay Packages for Presidents Rise at Public Colleges | False | By Jonathan D. Glater | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/classified/paid-notice-deaths-levitt-william.html | Paid Notice: Deaths LEVITT, WILLIAM | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/football/heading-on-same-road-giants-seek-turnaround.html | Heading on Same Road, Giants Seek Turnaround | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/classified/paid-notice-deaths-liss-henry-r-md.html | Paid Notice: Deaths LISS, HENRY R., M.D. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 0001-01-01 | https://www.nytimes.com/2006/11/20/business/media/20addas.html | Addenda | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/world/asia/20iht-china.3605839.html | Competition between China and India goes beyond borders - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/critics-choice-new-cds-737984.html | Critics' Choice: New CDs | False | By Nate Chinen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/nyregion/as-the-earth-shakes-a-machine-below-the-bronx-takes-note.html | As the Earth Shakes, a Machine Below the Bronx Takes Note | False | By Manny Fernandez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/world/middleeast/cycle-of-revenge-fuels-a-pattern-of-iraqi-killings.html | Cycle of Revenge Fuels a Pattern of Iraqi Killings | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/business/media/the-kid-with-all-the-news-about-the-tv-news.html | The Kid With All the News About the TV News | False | By Julie Bosman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/classified/paid-notice-deaths-cobrin-benjamin.html | Paid Notice: Deaths COBRIN, BENJAMIN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 0001-01-01 | https://www.nytimes.com/2006/11/opinion/l20schools.html | Success in Private School (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/classified/paid-notice-deaths-richner-edith.html | Paid Notice: Deaths RICHNER, EDITH | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/business/worldbusiness/20iht-web.1120office.3597905.html | Blackstone acquiring trust in richest buyout - Business - International Herald Tribune | False | By Andrew Ross Sorkin and Terry Pristin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/business/addenda-accounts.html | ADDENDA; Accounts | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 0001-01-01 | https://www.nytimes.com/2006/11/sports/football/20daysbest.html | The Dayâ€šÃ„Â´s Best Performances | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/nyregion/pagoneplus/corrections-738026.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 0001-01-01 | https://www.nytimes.com/2006/11/opinion/l20inmate.html | Restraining Inmates (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 0001-01-01 | https://www.nytimes.com/2006/11/opinion/l20china.html | AIDS and Drugs in China (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 0001-01-01 | https://www.nytimes.com/2006/11/opinion/l20space.html | No Space, and Annoyed (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 0001-01-01 | https://www.nytimes.com/2006/11/pagoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/world/americas/20iht-models.3604439.html | With model's death, eating disorders are again in spotlight - Americas - International Herald Tribune | False | By Kimberly Conniff Taber | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/business/worldbusiness/20iht-merge.3606867.html | Mergers worldwide surge to record $3.1 trillion - Business - International Herald Tribune | False | By Julia Werdigier and Dana Cimilluca | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/style/20iht-blass.3603422.html | In New York, a play with echoes of Bill Blass - Style & Design - International Herald Tribune | False | By Cathy Horyn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/classified/paid-notice-deaths-lipit-morris.html | Paid Notice: Deaths LIPIT, MORRIS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/opinion/lost-after-translation.html | Lost After Translation | False | By Basim Mardan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/world/europe/20iht-italy.html | Top spy in Italy loses his job | False | By Peter Kiefer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 0001-01-01 | https://www.nytimes.com/2006/11/arts/music/20choi.html | New CDs | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/sports/football/urlacher-comes-up-with-a-gamechanging-play.html | Urlacher Comes Up With a Game-Changing Play | False | By David Picker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/arts/criitics-choice-new-cds-737976.html | Critics' Choice: New CDs | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/business/media/clash-of-a-judge-and-a-small-paper-underlines-the-tangled.html | Clash of a Judge and a Small Paper Underlines the Tangled History of Defamation | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/theater/arts/theater-review-a-man-is-bonked-by-produce-on-the-bumpy-road-to.html | THEATER REVIEW; A Man Is Bonked by Produce On the Bumpy Road to Love | False | By Anita Gates | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/business/worldbusiness/20iht-steel.3599899.html | In battle for Corus, evidence of the rise of the South - Business - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/classified/paid-notice-deaths-weisbein-eugene.html | Paid Notice: Deaths WEISBEIN, EUGENE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/business/media/old-moguls-never-die-they-just-get-private-equity.html | Old Moguls Never Die; They Just Get Private Equity | False | By Sharon Waxman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/arts/criitics-choice-new-cds.html | Criitics' Choice: New CDs | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/nyregion/corrections-738034.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/nyregion/corrections-738107.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/business/worldbusiness/20iht-exchange.3606951.html | British shun new Nasdaq bid - Business - International Herald Tribune | False | By Heather Timmons and James Kanter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/arts/20iht-highcult.3600669.html | Vidor: Now on YouTube, all the makings of high-ish culture - Culture - International Herald Tribune | False | By Charles Isherwood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/classified/paid-notice-deaths-mckenzie-karen.html | Paid Notice: Deaths MCKENZIE, KAREN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/sports/baseball/deal-for-soriano-signals-new-ownership-for-cubs.html | Deal for Soriano Signals New Ownership for Cubs | False | By Murray Chass | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/technology/20ht-lagardere.html | Lagardÿâ'Ã®re to buy sports TV rights agency | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/music/what-would-debussy-do-three-composers-have-ideas.html | What Would Debussy Do? Three Composers Have Ideas | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/pro-football-key-matchup.html | PRO FOOTBALL; KEY MATCHUP | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/dear-diary.html | Dear Diary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion2/2-rhodes-scholars-multiply-a-familys-bragging-rights.html | 2 Rhodes Scholars Multiply a Familyâ€Å,Ã,Â's Bragging Rights | False | By Fernanda Santos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/opinion/restraining-inmates-736775.html | Restraining Inmates | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/media/fox-stations-rebel-against-networks-decision-to-run-o-j.html | Fox Stations Rebel Against Networkâ€Å,Ã,Â's Decision to Run O. J. Simpson Interview | False | By Maria Aspan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/classified/paid-notice-deaths-billig-mildred.html | Paid Notice: Deaths BILLIG, MILDRED | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 0001-01-01 | https://www.nytimes.com/2006/11/20/nyregion/20lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/world/asia/sri-lanka-troops-kill-5-youths-monitors-say.html | Sri Lanka Troops Kill 5 Youths, Monitors Say | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/style/20ht-fgraff.3603428.html | For Dream Diamond, all that glitters is liquid gold - Style & Design - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/pageoneplus/corrections-738077.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 0001-01-01 | https://www.nytimes.com/2006/11/20/nyregion/20neediest.html | On Steadier Ground, and Striving to Regain Independence | False | By Kari Haskell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/music/adding-color-and-texture-to-sound.html | Adding Color and Texture to Sound | False | By Bernard Holland | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 0001-01-01 | https://www.nytimes.com/2006/11/20/opinion/l20israel.html | Must Israel Give More? (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/technology/click-on-me-now-or-visit-me-later.html | Click on Me Now or Visit Me Later | False | By Alex Mindlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/the-neediest-cases-on-steadier-ground-and-striving-to-regain.html | The Neediest Cases; On Steadier Ground, and Striving to Regain Independence | False | By Kari Haskell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/style/20ht-atlantic.3603436.html | Snapshot: Atlantic City as a runway for the fashion crowd - Style & Design - International Herald Tribune | False | By Ruth La Ferla | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/classified/paid-notice-deaths-nathan-evelyn.html | Paid Notice: Deaths NATHAN, EVELYN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/20ht-SOCCER.3599469.html | Soccer: Marseille ends its slide in a game with dark past - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/theater/reviews/the-best-laid-marriage-plans-go-awry-in-the-moliere-manner.html | The Best Laid Marriage Plans Go Awry, in the Moliÿâ'Ã®re Manner | False | By Anita Gates | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/classified/paid-notice-deaths-karlssen-captain-kh.html | Paid Notice: Deaths KARLSSEN, CAPTAIN K.H. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/us/seeking-out-the-biggest-thrills-when-the-room-is-all-abuzz.html | Seeking Out the Biggest Thrills When the Room Is All Abuzz | False | By Brenda Goodman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/sports-of-the-times-an-open-letter-to-coach-mangini-use-the-pword.html | SPORTS OF THE TIMES; An Open Letter To Coach Mangini: Use the P-Word | False | By Dave Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/crosswords/bridge/two-titles-decided-in-honolulu.html | Two Titles Decided in Honolulu | False | By Phillip Alder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/ncaafootball/rutgers-learns-downside-of-high-expectations.html | Rutgers Learns Downside of High Expectations | False | By Lee Jenkins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/act-2-aegis-set-to-reject-old-proposal.html | Act 2: Aegis Set to Reject Old Proposal | False | By Eric Pfanner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/stop-that-foolish-singing-this-minute-mary-poppins-would-be-appalled.html | Stop That Foolish Singing This Minute! Mary Poppins Would Be Appalled | False | By Edward Rothstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/technology/20ht-eurotv.3599840.html | A TV show makes millions with a call-in quiz that critics consider gambling - Technology & Media - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/opinion/brother-can-you-spare-a-word.html | Brother, Can You Spare a Word? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 0001-01-01 | https://www.nytimes.com/2006/11/20/opinion/l20montauk.html | Itâ€Å,Ã,Â's a Treasure, Dude! (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/classified/paid-notice-deaths-cahn-eugene.html | Paid Notice: Deaths CAHN, EUGENE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/20ht-NFL.3604338.html | NFL: Cowboys break the Colts' nerve and their streak - Sports - International Herald Tribune | False | Judy Battista | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/opinion/its-a-treasure-dude-736805.html | It's a Treasure, Dude! | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/dance/music-readymade-for-strong-dancers.html | Music Ready-Made for Strong Dancers | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/opinion/the-taxpayers-chauffeurs.html | The Taxpayersâ€šÃ„Ã Chauffeurs | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/theater/reviews/one-performer-with-2-heads-and-4-hands.html | One Performer With 2 Heads and 4 Hands | False | By Miriam Horn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/television/a-producer-hangs-10-in-a-risky-hbo-pilot.html | A Producer Hangs 10 in a Risky HBO Pilot | False | By David Carr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/nba-roundup-nets-robinson-has-sprained-left-knee.html | N.B.A. ROUNDUP; NETS' ROBINSON HAS SPRAINED LEFT KNEE | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/classified/paid-notice-deaths-rosen-lucille.html | Paid Notice: Deaths ROSEN, LUCILLE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/technology/20iht-itv.3606782.html | BSkyB stake in ITV clouds British media market's future - Technology & Media - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/addenda-eisner-communications-closes-after-year-of-losses.html | ADDENDA; Eisner Communications Closes After Year of Losses | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 0001-01-01 | https://www.nytimes.com/2006/11/20/opinion/120medicare.html | A New Formula for Medicare Drugs (5 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/classified/paid-notice-deaths-bilotti-carlo-f.html | Paid Notice: Deaths BILOTTI, CARLO F. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/20iht-workcol21.3599832.html | The Workplace: A global casting call for corporate boards - Business - International Herald Tribune | False | William J. Holstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/theater/bitty-bear-and-the-secret-ballot.html | Bitty Bear and the Secret Ballot | False | By Campbell Robertson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/bronx-man-charged-in-fatal-beating-case.html | Bronx Man Charged in Fatal Beating Case | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/crosswords/championship-in-paraside.html | Championship in Paraside | False | By Phillip Alder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/style/20iht-fcleef.3603426.html | The latest in jewelry news - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 0001-01-01 | https://www.nytimes.com/2006/11/20/world/asia/20pakistan.html | Britain and Pakistan to Work More Closely | False | By Salman Masood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/opinion/20iht-edkuttner.3599846.html | What about Cheney? - Opinion - International Herald Tribune | False | Robert Kuttner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/westchester-couple-shot-after-being-forced-off-road.html | Westchester Couple Shot After Being Forced Off Road | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/baseball/mets-freeagent-pursuits-await-a-decision-by-glavine.html | Metsâ€šÃ„Ã Free-Agent Pursuits Await a Decision by Glavine | False | By Ben Shpigel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/19/business/worldbusiness/19iht-rwmtop.3594635.html | Private banks do things differently for the super-rich - Business - International Herald Tribune | False | By Sue Landau | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/football/tomlinson-gives-performance-worthy-of-nfl-greats.html | Tomlinson Gives Performance Worthy of N.F.L. Greats | False | By Clifton Brown | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/bohemia-ny-man-killed-in-highway-crash.html | Bohemia, N.Y.: Man Killed in Highway Crash | False | Compiled by John Sullivan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/opinion/no-space-and-annoyed-736821.html | No Space, and Annoyed | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/20iht-frenchlit.html | In France, literary honors are going to foreigners | False | By Alan Riding | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/nfl-week-11-double-loss-for-the-eagles.html | N.F.L. WEEK 11; Double Loss for the Eagles | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/world/europe/yuri-levada-76-russian-pollster-dies.html | Yuri Levada, 76, Russian Pollster, Dies | False | By Stuart Lavietes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/world/middleeast/hezbollahs-leader-calls-for-street-protests.html | Hezbollahâ€šÃ„Ãs Leader Calls for Street Protests | False | By Nada Bakri and Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/world/africa/20iht-iran.3605106.html | U.S. urges atomic agency to deny aid on Iran reactor - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/classified/paid-notice-memorials-depinna-marcia-pincus.html | Paid Notice: Memorials DEPINNA, MARCIA PINCUS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 0001-01-01 | https://www.nytimes.com/2006/11/20/arts/20arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/excanadian-prime-ministers-again-judging-reality-tv.html | Ex-Canadian Prime Ministers Again Judging Reality TV Show, With a Bit Less Power | False | By Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/media/man-law-no-10-no-wimpy-print-campaigns.html | Man Law No. 10: No Wimpy Print Campaigns | False | BY Stuart Elliott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/world/africa/20iht-web.1120commander.3598033.html | U.S. general discusses goals of his return to Iraq - Africa & Middle East - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/hockey/jagr-scores-his-600th-goal-in-a-crowdpleasing-victory.html | Jagr Scores His 600th Goal in a Crowd-Pleasing Victory | False | By Lynn Zinser | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/othersports/after-long-wait-johnson-claims-nextel-cup.html | After Long Wait, Johnson Claims Nextel Cup | False | By Viv Bernstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 0001-01-01 | https://www.nytimes.com/2006/11/20/sports/football/20anderson.html | An Open Letter To Coach Mangini: Use the P-Word | False | By Dave Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/world/middleeast/as-iran-seeks-aid-atom-agency-faces-quandary.html | As Iran Seeks Aid, Atom Agency Faces Quandary | False | By William J. Broad | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/media/time-warners-postsynergy-success-story.html | Time Warnerâ€šÃ„Ã´s Post-Synergy Success Story | False | By David Carr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/music/bohemians-rhapsody-on-a-rooftop.html | Bohemiansâ€šÃ„Ã´ Rhapsody on a Rooftop | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/college-football-in-defeat-michigan-doesnt-lose-much.html | COLLEGE FOOTBALL; In Defeat, Michigan Doesn't Lose Much | False | By Pete Thamel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/world/africa/20iht-nuke.3599791.html | Iran's request for help with a new reactor prompts a bitter debate at atomic energy agency - Africa & Middle East - International Herald Tribune | False | By William J. Broad | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 0001-01-01 | https://www.nytimes.com/2006/11/20/sports/football/20sportsbriefs-GreyCup.html | B.C. Wins Grey Cup | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/blackstone-acquiring-trust-in-richest-buyout.html | Blackstone Acquiring Trust in Richest Buyout | False | By Andrew Ross Sorkin and Terry Pristin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/metro-briefing-new-york-bronx-man-shot-to-death.html | Metro Briefing | New York: Bronx Man Shot To Death | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/classified/paid-notice-deaths-greenberg-morris.html | Paid Notice: Deaths GREENBERG, MORRIS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/20iht-deal.3599838.html | Blackstone acquiring firm in richest buyout - Business - International Herald Tribune | False | By Andrew Ross Sorkin and Terry Pristin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/football/cowboys-expose-some-flaws-and-colts-are-no-longer-perfect.html | Cowboys Expose Some Flaws, and Colts Are No Longer Perfect | False | By Judy Battista | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/music/barbara-cook-revitalized-with-new-songs-to-match.html | Barbara Cook Revitalized, With New Songs to Match | False | By Stephen Holden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/pageoneplus/corrections-738050.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/world/asia/in-city-symbolizing-us-defeat-in-vietnam-bush-stresses-the.html | In City Symbolizing U.S. Defeat in Vietnam, Bush Stresses the Prosperous Present | False | By David E. Sanger and Helene Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/for-those-in-paris-about-to-park-a-service-that.html | For Those in Paris About to Park, a Service That Tells Them Where | False | BY Jethro Mullen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/world/asia/20iht-yellow.3600051.html | Water, once plentiful in China's Ningxia region, becomes a scarce resource - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/world/europe/20iht-bulgaria.3605793.html | A death in Sofia revives memories of a shady past - Europe - International Herald Tribune | False | By Matthew Brunwasser | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 0001-01-01 | https://www.nytimes.com/2006/11/20/sports/football/20giantsmatchups.html | Key Matchups | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/a-global-tv-empire-built-on-callin-quiz-shows.html | A Global TV Empire Built on Call-In Quiz Shows | False | By Craig S. Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/classified/paid-notice-deaths-vanderputten-ruth-v.html | Paid Notice: Deaths VANDERPUTTEN, RUTH V. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/media/for-fox-tv-an-unusually-grim-autumn.html | For Fox TV, an Unusually Grim Autumn | False | By Bill Carter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/music/20th-century-in-mexico-alive-again-and-vibrant.html | 20th Century in Mexico, Alive Again and Vibrant | False | By Steve Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/20iht-pay.3599830.html | Pay packages rise for public university heads - Business - International Herald Tribune | False | By Jonathan D. Glater | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/corrections-738018.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/classified/paid-notice-deaths-hersh-hortense.html | Paid Notice: Deaths HERSH, HORTENSE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/classified/paid-notice-deaths-hoechster-ludwigmd.html | Paid Notice: Deaths HOECHSTER, LUDWIG M.D. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/world/europe/20iht-poison.3604666.html | Former Russian spy is moved to intensive care - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/education/schools-slow-in-closing-gaps-between-races.html | Schools Slow in Closing Gaps Between Races | False | By Sam Dillon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/most-wanted-popular-demand-742368.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/a-weekend-full-of-quality-time-with-playstation-3.html | A Weekend Full of Quality Time With PlayStation 3 | False | By Seth Schiesel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/basketball/thomas-says-outburst-and-ejection-a-fluke.html | Thomas Says Outburst and Ejection a â€šÃ„Ã´Flukeâ€šÃ„Â | False | By Marek Fuchs | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/corrections-738000.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 0001-01-01 | https://www.nytimes.com/2006/11/20/sports/ncaafootball/20colleges.html | In Defeat, Michigan Doesnâ€šÃ„Ã´t Lose Much | False | By Pete Thamel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/football/lewis-runs-over-falcons-and-defense-runs-down-vick.html | Lewis Runs Over Falcons, and Defense Runs Down Vick | False | By Adam Himmelsbach | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/20iht-exchange.3605876.html | London Stock Exchange rejects takeover bid by Nasdaq - Business - International Herald Tribune | False | By Heather Timmons and James Kanter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/opinion/signs-of-hope-on-immigration.html | Signs of Hope on Immigration | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/cuomo-to-seek-big-changes-in-ethics-rules.html | Cuomo to Seek Big Changes in Ethics Rules | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/classified/paid-notice-deaths-geizler-suzanne.html | Paid Notice: Deaths GEIZLER, SUZANNE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/world/europe/taking-their-blocks-and-playing-toymaker-elsewhere.html | Taking Their Blocks and Playing Toymaker Elsewhere | False | By John Tagliabue | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/technology/176-newspapers-to-form-a-partnership-with-yahoo.html | 176 Newspapers to Form a Partnership With Yahoo | False | By Miguel Helft and Steve Lohr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/opinion/aids-and-drugs-in-china-736759.html | AIDS and Drugs in China | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/theater/reviews/have-a-play-full-of-zingers-you-know-whom-to-cast.html | Have a Play Full of Zingers? You Know Whom to Cast | False | By Ben Brantley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/us/a-new-strategy-to-discourage-driving-drunk.html | A New Strategy to Discourage Driving Drunk | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 0001-01-01 | https://www.nytimes.com/2006/11/20/sports/football/20roundup.html | Around the League | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/brooklyn-man-fatally-shot-in-his-apartment.html | Brooklyn: Man Fatally Shot in His Apartment | False | By Michael Wilson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/world/asia/20iht-bush.3605417.html | Bush meets with President Susilo Bambang Yudhoyono of Indonesia - Asia - Pacific - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/world/middleeast/syrian-foreign-minister-in-baghdad-calls-for-timetable-on.html | Syrian Foreign Minister, in Baghdad, Calls for Timetable on U.S. Troop Withdrawal | False | By Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/college-football-the-week-ahead.html | COLLEGE FOOTBALL; THE WEEK AHEAD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/classified/paid-notice-memorials-nathan-evelyn.html | Paid Notice: Memorials NATHAN, EVELYN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/corrections-738093.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/critics-choice-new-cds-737968.html | Critics' Choice: New CDs | False | By Sia Michel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/world/middleeast/us-sets-up-a-perch-in-dubai-to-keep-an-eye-on-iran.html | U.S. Sets Up a Perch in Dubai to Keep an Eye on Iran | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/technology/20iht-itv.3605113.html | Murdoch strengthens hand with British TV move - Technology & Media - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/world/britain-and-pakistan-to-work-more-closely.html | Britain and Pakistan to Work More Closely | False | By Salman Masood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/queens-four-had-carbon-monoxide-poisoning.html | Queens: Four Had Carbon Monoxide Poisoning | False | By Emily Vasquez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/college-football-spurrier-denies-speculation.html | COLLEGE FOOTBALL; Spurrier Denies Speculation | False | By Thayer Evans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/othersports/nascar-hits-bump-on-way-to-johnsons-title.html | Nascar Hits Bump on Way to Johnsonâ€šÃ„Ã´s Title | False | By Selena Roberts | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-20 | 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/pag0noplus/corrections-738069.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/21iht-healing.3611589.html | Musicals: Teen angst and sexual repression, in a 19th-century play - Culture - International Herald Tribune | False | By Patricia Cohen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/classified/paid-notice-deaths-perlah-arnold.html | Paid Notice: Deaths PERLAH, ARNOLD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/world/europe/21briefs-topspyremoved.html | Italy: Top Intelligence Chiefs Removed | False | By Peter Kiefer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/business/worldbusiness/21iht-google.3620535.html | As Google stock hits $500, the 'bubble' debate simmers - Business - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/classified/paid-notice-memorials-leavy-edward-t.html | Paid Notice: Memorials LEAVY, EDWARD T. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/americas/21iht-policy.3618731.html | Pentagon considers short-term increase in Iraq troop levels - Americas - International Herald Tribune | False | By David S. Cloud | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/quiet-you-are-entering-the-workout-zone-739766.html | Quiet! You Are Entering the Workout Zone | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/realestate/21iht-release.3611728.html | Lease changes change Japan - Properties - International Herald Tribune | False | By Miki Tanikawa | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/education/new-york-court-cuts-aid-sought-by-city-schools.html | New York Court Cuts Aid Sought by City Schools | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/a-glitzy-but-temporary-answer-to-natures-calls-in-times-sq.html | A Glitzy (But Temporary) Answer to NatureâÄÂ¦Âs Calls in Times Sq. | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/baseball/alou-signs-1year-deal-to-play-left-for-mets.html | Alou Signs 1-Year Deal to Play Left for Mets | False | By Ben Shpigel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/business/flaws-seen-in-markets-for-utilities.html | Flaws Seen in Markets for Utilities | False | By David City Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/science/fashion-and-womens-feet-741426.html | Fashion and Women's Feet | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/transit-strike-leader-challenged-in-bitter-union-election.html | Transit Strike Leader Challenged in Bitter Union Election | False | By Steven Greenhouse and William Neuman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/realestate/21iht-reindia.3611726.html | India's market lures many, but is it worth the work? - Properties - International Herald Tribune | False | By Alex Frew McMillan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/new-york-state-plea-agreement-provokes-anger-among-officials-north.html | New York State Plea Agreement Provokes Anger Among Officials North of the Border | False | By David Staba | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/health/vital-signs-diagnosis-childrens-arteries-can-point-to-heart-disease.html | VITAL SIGNS: DIAGNOSIS; Children's Arteries Can Point to Heart Disease | False | By Eric Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/business/media/washington-post-reporters-to-join-politics-web-site.html | Washington Post Reporters to Join Politics Web Site | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/movies/new-dvds-rock-hudson-collection.html | New DVDs: Rock Hudson Collection | False | By Dave Kehr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/health/in-study-distance-running-is-tied-to-skin-cancer-risk.html | In Study, Distance Running Is Tied to Skin Cancer Risk | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/baseball/moment-is-right-for-miller-to-move-from-ballot-to-hall.html | Moment Is Right for Miller to Move From Ballot to Hall | False | By Murray Chass | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/world/asia/21briefs-chinatorture.html | China: Judicial Official Calls for End to Torture | False | By Joseph Kahn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/theater/new-cirque-holiday-show-is-coming-to-new-york.html | New Cirque Holiday Show Is Coming to New York | False | By Ben Sisario | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/classified/paid-notice-deaths-gross-gloria-lipson.html | Paid Notice: Deaths GROSS, GLORIA LIPSON | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/us/reporters-kin-sue-city-and-hospital.html | ReporterâÄÂ¦Âs Kin Sue City and Hospital | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/opinion/21carbon.html | The Carbon Tax (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/india-and-china-become-friendlier-rivals.html | India and China Become Friendlier Rivals | False | By Somini Sengupta | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/4-womens-bodies-found-near-atlantic-city.html | 4 WomenâÄÂ¦Âs Bodies Found Near Atlantic City | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/dutch-voters-turn-to-the-internet.html | Dutch Voters Turn to the Internet | False | By Marlise Simons | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/health/nutrition/keeping-a-winters-worth-of-temptation-at-bay.html | Keeping a WinterâÄÂ¦Âs Worth of Temptation at Bay | False | By Jane E. Brody | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/us/yellowstone-plans-to-retain-current-snowmobile-limit.html | Yellowstone Plans to Retain Current Snowmobile Limit | False | By Jim Robbins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/health/really.html | REALLY? | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/corrections-742074.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/business/media/google-mapping-an-offline-course.html | Google Mapping an Offline Course | False | By Louise Story | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/cuomo-recruits-former-colleagues-and-rivals.html | Cuomo Recruits Former Colleagues and Rivals | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/europe/21iht-briefs.3612231.html | Briefly: Victims of Balkan war will be exhumed - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/21iht-miles.3611591.html | Grappling with the cool and rage of Miles Davis - Culture - International Herald Tribune | False | By Pat H. Broeske | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/state-panel-urges-broad-changes-in-financing-of-health-care.html | State Panel Urges Broad Changes in Financing of Health Care | False | By RICHARD PÃ©rÃ©z-PEÃ±A | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/opinion/l21louisiana.html | Revenue-Sharing Bill (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/business/worldbusiness/21iht-pilot.3612176.html | Brazil still holds pilots after fatal crash - Business - International Herald Tribune | False | By Joe Sharkey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/baseball/jeter-an-al-mvp-favorite-after-best-season-since-1999.html | Jeter an A.L. M.V.P. Favorite After Best Season Since 1999 | False | By Tyler Kepner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/africa/traditional-ways-spread-aids-in-africa-experts-say.html | Traditional Ways Spread AIDS in Africa, Experts Say | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/world/asia/21briefs-bangladeshblockade.html | Bangladesh: Blockade Resumes | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/business/worldbusiness/21fobriefs-BSkyB.html | Britain: BSkyB Buys Stake in ITV | False | By Eric Pfanner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/middleeast/us-considers-raising-troop-levels-in-iraq.html | U.S. Considers Raising Troop Levels in Iraq | False | By David S. Cloud | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/classified/paid-notice-deaths-levy-belle.html | Paid Notice: Deaths LEVY, BELLE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/europe/21iht-energy.3618958.html | Problem for Europe: Russia needs gas, too - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/ncaafootball/schiano-dismisses-talk-of-possible-move-to-miami.html | Schiano Dismisses Talk of Possible Move to Miami | False | By Lee Jenkins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/pageoneplus/corrections-742040.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/theater/reviews/an-immigrant-familys-three-survivors-traveling-together.html | An Immigrant Family's Three Survivors, Traveling Together, Alone | False | By Charles Isherwood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/technology/21iht-itv.3611677.html | BSkyB stake in ITV clouds British media market's future - Technology & Media - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/asia/21iht-thai.3613317.html | Ousted Thai leader just won't go away - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/music/a-quartets-tempting-tasting-menu.html | A Quartet's Tempting Tasting Menu | False | By Steve Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/world-briefing-europe-italy-top-intelligence-chiefs-removed.html | World Briefing | Europe: Italy: Top Intelligence Chiefs Removed | False | By Peter Kiefer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/us/politics/is-the-south-truly-a-dead-zone-for-democrats.html | Is the South Truly a Dead Zone for Democrats? | False | By Adam Nossiter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/classified/paid-notice-deaths-kennedy-robert-chesebrough.html | Paid Notice: Deaths KENNEDY, ROBERT CHESEBROUGH | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/classified/paid-notice-deaths-kohl-blossom-iris-schultz.html | Paid Notice: Deaths KOHL, BLOSSOM IRIS SCHULTZ | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/health/psychology/just-thinking-about-money-can-turn-the-mind-stingy.html | Just Thinking About Money Can Turn the Mind Stingy | False | By Benedict Carey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/africa/21iht-profile.3620893.html | Pierre Gemayel was a rising star in Lebanese politics - Africa & Middle East - International Herald Tribune | False | By Jad Mouawad | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/21iht-edmoyar.3612033.html | A local solution, Vietnam style - Opinion - International Herald Tribune | False | Mark Moyar | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/movies/arts-briefly-pellicano-trial-postponed.html | Arts, Briefly; Pellicano Trial Postponed | False | By Allison Hope Weiner and David M. Halbfinger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/opinion/l21pelosi.html | Pelosi: Bad Missteps, or Grand Strategy? (4 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/europe/21iht-dutch.3620859.html | Dutch Web sites play mix and match with voters and parties - Europe - International Herald Tribune | False | By Marlise Simons | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/pageoneplus/corrections-742112.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/books/the-man-who-would-be-a-media-king-and-his-lady.html | The Man Who Would Be a Media King, and His Lady | False | By Janet Maslin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/science/the-best-science-show-on-television.html | The Best Science Show on Television? | False | By John Schwartz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/americas/yes-he-lost-mexicos-vote-so-hes-swearing-himself-in.html | Yes, He Lost Mexico's Vote, So He's Swearing Himself In | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/whats-on-tuesday-night.html | What's on Tuesday Night | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/middleeast/syria-and-iraq-restore-ties-severed-in-the-hussein-era.html | Syria and Iraq Restore Ties Severed in the Hussein Era | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/us/political-action-race-dueling-conservatives.html | POLITICAL ACTION: RACE; Dueling Conservatives | False | By Adam Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/television/the-blessing-and-curse-of-longevity-a-focus-on-the-old-old.html | The Blessing and Curse of Longevity: A Focus on the â€šÂ„Â´Old Oldâ€šÂ„Â´ | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/science/nematodes-with-a-craving-for-nicotine.html | Nematodes With a Craving for Nicotine | False | By Henry Fountain | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/opinion/l21pakistan.html | Afghanistanâ€šÂ„Â´s Instability (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/classified/paid-notice-deaths-greenfield-seymour.html | Paid Notice: Deaths GREENFIELD, SEYMOUR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/front_page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/us/politics/21pintro.html | A Familiar Number | False | By Robin Toner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/classified/paid-notice-deaths-kaufman-pearl-myland.html | Paid Notice: Deaths KAUFMAN, PEARL MYLAND | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/business/media/family-laundry-redux.html | Family Laundry Redux | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/studying-autism-isnt-enough.html | Studying Autism Isnâ€šÂ„Â´t Enough | False | By Cathryn Garland and Michael O'Hanlon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/health/historians-resurrect-cartoon-medicine-for-a-new-generation.html | Historians Resurrect â€šÂ„Â´Cartoon Medicineâ€šÂ„Â´ for a New Generation | False | By Amanda Schaffer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/business/worldbusiness/21iht-suez.3620539.html | Judge blocks Gaz de France and Suez from completing merger details - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/health/21diag.html | Diagnosis: Childrenâ€šÂ„Â´s Arteries Can Point to Heart Disease | False | By Eric Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/arts/music/21odet.html | In a Rarefied World of Lutenists One Makes the Antique Fresh | False | By Allan Kozinn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/asia/22iht-web.1122nepal.3623887.html | Maoist rebels sign peace deal in Nepal - Asia - Pacific - International Herald Tribune | False | By Tilak P. Pokharel and Somini Sengupta | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/technology/21iht-techbrief.3618099.html | Briefing: Struggling Paris paper appoints a new CEO - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/as-victim-dies-a-mystery-grows-in-westchester.html | As Victim Dies, a Mystery Grows in Westchester | False | By Alan Feuer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/opinion/l21grunt.html | Quiet! You Are Entering the Workout Zone (3 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/21iht-world.3612677.html | Roundup: Lara hits century - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/business/worldbusiness/21iht-bond.3611654.html | Bowing to banks, EU blocks transparency on bond trades - Business - International Herald Tribune | False | By Steve Rothwell and Sebastian Boyd | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/technology/21iht-techbeat.3611682.html | Trust and mistrust: The Redstones squabble over family money - Technology & Media - International Herald Tribune | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/education/world/world-briefing-europe-germany-gunman-dead-in-school-siege.html | World Briefing | Europe: Germany: Gunman Dead In School Siege | False | By Victor Homola | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/boy-s-wish-kill-them-all.html | Boyâ€šÂ„Â´s Wish: Kill Them All | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/science/redefining-retirement-741442.html | Redefining Retirement | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/technology/21iht-adco.3611672.html | Battle lines forming in battle for traditional media's Web advertising - Technology & Media - International Herald Tribune | False | By Louise Story | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/baseball/phillies-howard-beats-out-pujols-for-mvp-of-national-league.html | Philliesâ€šÂ„Â´ Howard Beats Out Pujols for M.V.P. of National League | False | By Jack Curry | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/21iht-edgvosdev.3612031.html | Channel the violence - Opinion - International Herald Tribune | False | Nikolas Gvosdev and Alexis Debat | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/bus-union-official-faces-new-charges.html | Bus Union Official Faces New Charges | False | By William K. Rashbaum | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/tennis/banana-bears-fruit-wta-may-allow-coaching-in-matches.html | Banana Bears Fruit: WTA May Allow Coaching in Matches | False | By Harvey Araton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/classified/paid-notice-memorials-siegel-ann-l.html | Paid Notice: Memorials SIEGEL, ANN L. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/blair-in-kabul-warns-that-fight-against-the-taliban-will-take-decades.html | Blair, in Kabul, Warns That Fight Against the Taliban Will Take Decades | False | By Carlotta Gall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/africa/21iht-beirut.3620772.html | Anti-Syrian leader killed in Lebanon - Africa & Middle East - International Herald Tribune | False | BEIRUT | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/arts/21arts.html | Arts, Briefly | False | By Steven McElroy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/pagetwoplus/corrections-742015.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/business/worldbusiness/21iht-envy.3618960.html | When being a billionaire isn't enough - Business - International Herald Tribune | False | By Katie Hafner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/business/head-of-cyberonics-resigns-as-options-inquiry-expands.html | Head of Cyberonics Resigns as Options Inquiry Expands | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/middleeast/israel-orders-investigation-of-bomb-use-in-lebanon.html | Israel Orders Investigation of Bomb Use in Lebanon | False | By Greg Myre | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/asia/21iht-bu.3612226.html | China and India unveil plan for trade and cooperation - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/crosswords/boardamatch-winners.html | Board-a-Match Winners | False | By Phillip Alder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/music/carrying-on-a-conversation-with-those-chatty-russians.html | Carrying on a Conversation With Those Chatty Russians | False | By Bernard Holland | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/television/reporters-on-the-rough-road-to-the-heart-of-democracy.html | Reporters on the Rough Road to the Heart of Democracy | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/brooklyn-sentences-for-courtroom-escape-try.html | Brooklyn: Sentences for Courtroom Escape Try | False | By Michael Brick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/season-of-renewal-ends-in-defeat-and-doubt.html | Season of Renewal Ends in Defeat and Doubt | False | By JERÉ'SÂé LONGMAN | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/classified/paid-notice-deaths-diamond-elizabeth-liz.html | Paid Notice: Deaths DIAMOND, ELIZABETH (LIZ) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/village-officials-harassed-day-laborers-judge-rules.html | Village Officials Harassed Day Laborers, Judge Rules | False | By Fernanda Santos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/21iht-YAO.3611620.html | NBA: Yao is learning to stand tallest - Sports - International Herald Tribune | False | Liz Robbins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/world/asia/21afghan.html | Blair, in Kabul, Warns That Fight Against the Taliban Will Take Decades | False | By Carlotta Gall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/world/europe/21briefs-highschoolrampage.html | Germany: Gunman Dead in School Siege | False | By Victor Homola | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/21iht-NFL.3611615.html | NFL: Defeat by Jaguars leaves Giants at a loss - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/science/the-state-of-mens-health-741418.html | The State of Men's Health | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/science/attending-to-sick-children-along-a-gulf-coast-still-in-tatters.html | Attending to Sick Children Along a Gulf Coast Still in Tatters | False | By Claudia Dreifus | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/science/a-freeforall-on-science-and-religion.html | A Free-for-All on Science and Religion | False | By George Johnson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/business/treasury-chief-urges-balance-in-regulation-of-us-companies.html | Treasury Chief Urges â€ŠÃ‚Â¨BalanceÃ‚Â„Ã‚Â¨ in Regulation of U.S. Companies | False | By Stephen Labaton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/science/an-antarctic-ecosystem-shows-signs-of-trouble-as-a-tiny-worm-turns.html | An Antarctic Ecosystem Shows Signs of Trouble as a Tiny Worm Turns | False | By Amanda Leigh Haag | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/corrections-742104.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | | TX 6-684-042 | |
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/nyregion/21lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/tonights-tv-listings-whats-on-tuesday-night.html | TONIGHT'S TV LISTINGS: What's on Tuesday Night | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/classified/paid-notice-deaths-cahill-loretta-anna-nee-cunningham.html | Paid Notice: Deaths CAHILL, LORETTA ANNA (NEE CUNNINGHAM) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/technology/21iht-envy.3612206.html | When being a billionaire isn't enough - Technology & Media - International Herald Tribune | False | By Katie Hafner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/football/mangini-defends-and-praises-pennington.html | Mangini Defends and Praises Pennington | False | By David Picker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/africa/21iht-web.1121land.3610648.html | Israeli map says West Bank posts sit on Arab land - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/21iht-web.1121altman.3617832.html | Robert Altman, leading director, dies at 81 - Culture - International Herald Tribune | False | By Rick Lyman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/business/worldbusiness/21iht-simpson.3611659.html | Under pressure, News Corp. pulls O.J. Simpson book project - Business - International Herald Tribune | | By Bill Carter and Edward Wyatt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/if-they-ran-it.html | If They Ran It | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/asia/21iht-nuke.3612213.html | Australia is urged to lift restrictions on nuclear power - Asia - Pacific - International Herald Tribune | False | By Tim Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/business/worldbusiness/21iht-vw.3620541.html | Volkswagen to cut 3,500 jobs in Brussels - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/basketball/yao-having-best-year-still-looks-to-improve.html | Yao, Having Best Year, Still Looks to Improve | False | By Liz Robbins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/classified/paid-notice-deaths-zarou-george-s-md.html | Paid Notice: Deaths ZAROU, GEORGE S. MD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/africa/21iht-web.1121timeline.3617416.html | Timeline: Instability in Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/nyregion/21cuomo.html | Cuomo Recruits Former Colleagues and Rivals | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/business/world-business-briefing-asia-india-strong-manufacturing-growth.html | World Business Briefing | Asia: India: Strong Manufacturing Growth | False | By Saritha Rai | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/business/fast-credit-easy-terms-buy-now.html | Fast Credit, Easy Terms, Buy Now | False | By Charles Duhigg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/classified/paid-notice-deaths-doppelt-fred.html | Paid Notice: Deaths DOPPELT, FRED | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/theater/a-new-team-at-trinity-rep.html | A New Team at Trinity Rep | False | By Campbell Robertson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/arts-briefly-abc-recaptures-lead.html | Arts, Briefly; ABC Recaptures Lead | False | By Benjamin Toff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/obituaries/michele-maxian-55-dies-won-shorter-lockup-times.html | Michele Maxian, 55, Dies; Won Shorter Lockup Times | False | By Douglas Martin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/the-neediest-cases-at-a-castle-in-germany-bringing-the-world-to.html | The Neediest Cases; At a Castle in Germany, Bringing the World to Students, and Students to the World | False | By Kari Haskell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/movies/yo-rocky-or-rambo-gonna-fly-now-at-60.html | Yo, Rocky, or Rambo, Gonna Fly Now at 60 | False | By Allison Hope Weiner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/arts-briefly-footnotes.html | Arts, Briefly; Footnotes | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/intrepid-has-not-moved-but-the-bill-has-risen-to-60-million.html | Intrepid Has Not Moved, but the Bill Has Risen to $60 Million | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/obituaries/bettye-ackerman-actress-82-dies.html | Bettye Ackerman, Actress, 82, Dies | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/science/it-wasnt-diet-that-took-out-the-competition.html | It WasnâÃ‚Â't Diet That Took Out the Competition | False | By Henry Fountain | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/the-carbon-tax-739758.html | The Carbon Tax | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/africa/21iht-web.1121beirutCND.3617240.html | Christian political leader shot dead in Lebanon - Africa & Middle East - International Herald Tribune | False | Christine Hauser | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/eximates-malpractice-suit-is-settled-with-noted-lawyers.html | Ex-InmateâÃ‚Â's Malpractice Suit Is Settled With Noted Lawyers | False | By William K. Rashbaum | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/us/elderly-driver-who-killed-10-is-sentenced-to-probation.html | Elderly Driver Who Killed 10 Is Sentenced to Probation | False | By Cindy Chang | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/citys-welfare-chief-concedes-need-for-food-aid-is-growing.html | CityâÃ‚Â's Welfare Chief Concedes Need for Food Aid Is Growing | False | By Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/europe/book-lovers-seek-lovers-buttered-or-plain.html | Book Lovers Seek Lovers, Buttered or Plain | False | By Sarah Lyall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world-business-briefing-europe-britain-bskyb-buys-stake-in-itv.html | World Business Briefing | Europe: Britain: BSkyB Buys Stake in ITV | False | By Eric Pfanner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/americas/21iht-policy.3611652.html | Pentagon considers short-term increase in Iraq troop levels - Americas - International Herald Tribune | False | By David S. Cloud | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/pageoneplus/corrections-742090.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/afghanistans-instability-739782.html | Afghanistan's Instability | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/a-discredit-to-the-united-nations.html | A Discredit to the United Nations | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/health/21real.html | The Claim: Pricking a Stroke VictimâÃ‚Â's Fingers Can Help Delay Symptoms | False | By Anahad OâÃ‚Â¢Connor | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/world-briefing-europe-germany-prosecutor-describes-airliner-plot.html | World Briefing | Europe: Germany: Prosecutor Describes Airliner Plot | False | By Mark Landler | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/same-old-party.html | Same Old Party | False | By Thomas B. Edsall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/a-celebrity-with-a-phone-take-cover.html | A Celebrity With a Phone? Take Cover! | False | By Clyde Haberman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/health/psychology/like-a-fish-needs-a-bicycle-for-some-people-intimacy-is.html | Like a Fish Needs a Bicycle: For Some People, Intimacy Is Toxic | False | By Richard A. Friedman, M.D. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/business/savoring-the-journey-even-the-furniture.html | Savoring the Journey, Even the Furniture | False | By David Chu, As Told To Christopher Elliott. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/us/politics/winner-named-for-florida-seat-loser-files-suit.html | Winner Named for Florida Seat; Loser Files Suit | False | By Terry Aguayo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/business/stuck-in-a-bureaucratic-jungle-after-landing-a-crippled-jet.html | Stuck in a Bureaucratic Jungle After Landing a Crippled Jet | False | By Joe Sharkey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/movies/robert-altman-iconoclastic-director-dies-at-81.html | Robert Altman, Iconoclastic Director, Dies at 81 | False | By Rick Lyman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/breathing-room-for-spitzer-in-schools-decision.html | Breathing Room for Spitzer in Schools Decision | False | By Danny Hakim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/americas/21iht-assess.3620836.html | News Analysis: Bush agenda shows 'superpower fatigue' - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/pelosi-bad-missteps-or-grand-strategy-739790.html | Pelosi: Bad Missteps, Or Grand Strategy? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/world/europe/21briefs-FRANKFURTPLOT.html | Germany: Prosecutor Describes Airliner Plot | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/us/politics/clinton-won-easily-but-bankroll-shows-the-toll.html | Clinton Won Easily, but Bankroll Shows the Toll | False | By Anne E. Kornblut and Jeff Zeleny | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/asia/bush-ends-trip-at-careful-stop-in-indonesia.html | Bush Ends Trip at Careful Stop in Indonesia | False | By David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/business/worldbusiness/21iht-labor.html | Champs-à'šÃ©lysà'šÃ©es stores may get to open on Sundays | False | By James Kanter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/classified/paid-notice-deaths-rosen-lucille.html | Paid Notice: Deaths ROSEN, LUCILLE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/music/in-the-spotlight-a-lifetime-of-song.html | In the Spotlight, a Lifetime of Song | False | By Stephen Holden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/science/21lett.html | Letters | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/pageoneplus/corrections-742023.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/movies/from-the-stage-to-the-screen-history-worth-repeating.html | From the Stage to the Screen, History Worth Repeating | False | By Stephen Holden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/manhattan-a-rockefeller-plans-a-huge-bequest.html | Manhattan: A Rockefeller Plans a Huge Bequest | False | By Stephanie Strom | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/football/giants-lose-again-and-it-feels-like-panic-time.html | Giants Lose Again, and It Feels Like Panic Time | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/health/at-risk-arthritis-may-be-tied-to-different-leg-lengths.html | At Risk: Arthritis May Be Tied to Different Leg Lengths | False | By Eric Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/pageoneplus/corrections-742058.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/classified/paid-notice-deaths-zelinger-alan.html | Paid Notice: Deaths ZELINGER, ALAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/health/21iht-models.3611635.html | With model's death, eating disorders are again in spotlight - Health & Science - International Herald Tribune | False | By Kimberly Conniff Taber | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/business/red-carpet-at-the-airport-gate.html | Red Carpet at the Airport Gate | False | By Barbara S. Peterson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/21iht-edwinder.3612672.html | Her Majesty's sacred service - Opinion - International Herald Tribune | False | Simon Winder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/science/preparing-for-colonoscopies-741434.html | Preparing for Colonoscopies | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/europe/21iht-bulgaria.3611637.html | A death in Sofia revives memories of a shady past - Europe - International Herald Tribune | False | By Matthew Brunwasser | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/books/rap-and-film-at-the-louvre-whats-up-with-that.html | Rap and Film at the Louvre? What€ŠÃ‚Â´s Up With That? | False | By Alan Riding | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/revenuesharing-bill-739774.html | Revenue-Sharing Bill | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/21iht-SWIM.3611618.html | Ian Thorpe, Australian hero, throws in the towel - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/22/world/africa/22iht-web.1122beirut.3623798.html | Anti-Syrian leader killed in Lebanon - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/opinion/l21bush.html | The Road From Vietnam to Iraq (6 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/watch-that-space-the-oracle-of-the-17th-floor.html | Watch That Space: The Oracle of the 17th Floor | False | By Randy Kennedy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/football/under-pressure-manning-stumbles-and-team-follows.html | Under Pressure, Manning Stumbles and Team Follows | False | By Selena Roberts | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/21iht-SOCCER.html | Rich clubs are barely in same league as their local rivals | False | Rob Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/obituaries/g-gordon-strong-92-executive-for-two-chains-of-newspapers-dies.html | G. Gordon Strong, 92, Executive for Two Chains of Newspapers, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/americas/21iht-goya.3611639.html | FBI recovers stolen Goya painting in New Jersey after tip-off - Americas - International Herald Tribune | False | By Randy Kennedy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/the-comic-is-palestinian-the-jokes-bawdy.html | The Comic Is Palestinian, the Jokes Bawdy | False | By Roja Heydarpour | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/21iht-trump.3611735.html | Trump Jr.: Finally trading on a famous name - Culture - International Herald Tribune | False | By Alex Williams | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/business/worldbusiness/21iht-skair.3611661.html | Korean Air chooses Boeing for 25 planes in setback for Airbus - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/health/money-training-goes-a-long-way-for-alzheimers-spouses.html | Money: Training Goes a Long Way for Alzheimer's's Spouses | False | By Eric Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/middleeast/iraq-reopens-diplomatic-relations-with-syria.html | Iraq Reopens Diplomatic Relations With Syria | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/africa/21iht-congo.3618556.html | Clashes mark start of Congo election challenge - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/science/earth/the-coastline-is-retreating-should-the-montauk-lighthouse.html | The Coastline Is Retreating. Should the Montauk Lighthouse Stand Its Ground? | False | By Cornelia Dean | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/world-briefing-asia-bangladesh-blockade-resumes.html | World Briefing | Asia: Bangladesh: Blockade Resumes | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/metro-briefing-new-york-queens-man-sentenced-for-2005-crime-spree.html | Metro Briefing | New York: Queens: Man Sentenced For 2005 Crime Spree | False | Compiled by John Sullivan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/us/health/political-action-money-focus-industries-lose-friends-on-the-hill.html | POLITICAL ACTION: MONEY FOCUS; Industries Lose Friends on the Hill | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/technology/in-web-world-rich-now-envy-the-superrich.html | In Web World, Rich Now Envy the Superrich | False | By Katie Hafner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/21iht-lon22.html | An unexpectedly delightful "Sound of Music" opens in London | False | By Matt Wolf | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/classified/paid-notice-deaths-werber-jack.html | Paid Notice: Deaths WERBER, JACK | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/health/science/science-illustrated-trying-to-give-wings-and-rotors-more.html | SCIENCE ILLUSTRATED; Trying to Give Wings and Rotors More Flexibility for Better Flying | False | By Frank O'Connell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/technology/21iht-libel.3618107.html | Immunity upheld in Web libel cases - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/business/worldbusiness/british-shun-a-new-offer-by-nasdaq.html | British Shun a New Offer by Nasdaq | False | By Heather Timmons and James Kanter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/us/politics/21pnace.html | Dueling Conservatives | False | By Adam Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/us/bus-plunges-killing-3-alabama-students.html | Bus Plunges, Killing 3 Alabama Students | False | By Brenda Goodman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/21iht-web.1121pynchon.3611275.html | Inspired chaos: Thomas Pynchon's pyrotechnic new novel - Culture - International Herald Tribune | False | By Mark Feeney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/classified/paid-notice-deaths-nathan-evelyn.html | Paid Notice: Deaths NATHAN, EVELYN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/basketball/stunning-benchings-overshadow-action-in-the-knicks-loss.html | Stunning Benchings Overshadow Action in the Knicks's's Loss | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/music/clear-views-on-love-and-life.html | Clear Views on Love and Life | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/realestate/record-sale-price-provides-an-i-told-you-so-moment-for-owner-of.html | Record Sale Price Provides an 'I Told You So' Moment for Owner of Equity Office REIT | False | By Terry Pristin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/health/nutrition/testing-potassium-level-is-a-clue-to-eating-habits.html | Testing Potassium Level Is a Clue to Eating Habits | False | By Eric Nagourney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/the-return-of-silicone-breast-implants.html | The Return of Silicone Breast Implants | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/pageoneplus/corrections-742066.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/business/worldbusiness/21fobriefs-India.html | India: Strong Manufacturing Growth | False | By Saritha Rai | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/21iht-edun.3612043.html | A discredit to the UN - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/us/cleaning-companies-in-accord-with-striking-houston-janitors.html | Cleaning Companies in Accord With Striking Houston Janitors | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/asia/bush-tries-to-defuse-indonesian-anger-over-iraq.html | Bush Tries to Defuse Indonesian Anger Over Iraq | False | By David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/nyregion/21neediest.html | At a Castle in Germany, Bringing the World to Students, and Students to the World | False | By Kari Haskell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/classified/paid-notice-deaths-bowman-frank-paul.html | Paid Notice: Deaths BOWMAN, FRANK PAUL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/brooklyn/new-charges-in-girls-death.html | Brooklyn: New Charges in Girlâ€™s Death | False | By Michael Brick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/design/a-phone-call-leads-the-fbi-to-a-stolen-goya.html | A Phone Call Leads the F.B.I. to a Stolen Goya | False | By Randy Kennedy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/sports/baseball/21sportsbriefs-yanks.html | Yankees May Pursue Pã©rez | False | By Tyler Kepner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/an-iraqi-solution-vietnam-style.html | An Iraqi Solution, Vietnam Style | False | By Mark Moyar | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/music/head-of-classical-music-departs-in-a-shake-up-at-sony-bmg.html | Head of Classical Music Departs in a Shake-Up at Sony BMG | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/us/illinois-exaide-sentenced-in-hiring-scheme.html | Illinois: Ex-aide Sentenced in Hiring Scheme | False | By Libby Sander | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/books/arts-briefly-a-schulberg-collection-for-dartmouth.html | Arts, Briefly; A Schulberg Collection For Dartmouth | False | By Julie Bosman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/21iht-fests.3611596.html | Festivals for the common filmmaker - Culture - International Herald Tribune | False | By Justin Peters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/world/asia/21india.html | India and China Become Friendlier Rivals | False | By Somini Sengupta | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/theater/a-downtown-theater-company-is-moving-even-farther-south.html | A Downtown Theater Company Is Moving Even Farther South | False | By Campbell Robertson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/football/chargers-rallies-are-bolts-out-of-blue.html | Chargersâ€™ Rallies Are Bolts Out of Blue | False | By Clifton Brown | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/business/comparison-of-freshdirect-prices-to-other-stores.html | Comparison of FreshDirect Prices to Other Stores | False | By David Leonhardt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/pageoneplus/corrections-742031.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/pageoneplus/corrections-742082.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/music/church-abuzz-with-the-sound-of-medieval-music.html | Church Abuzz With the Sound of Medieval Music | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/us/in-new-orleans-rust-in-the-wheels-of-justice.html | In New Orleans, Rust in the Wheels of Justice | False | By Christopher Drew | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/middleeast/israeli-map-says-west-bank-posts-sit-on-arab-land.html | Israeli Map Says West Bank Posts Sit on Arab Land | False | By Steven Erlanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/health/when-young-doctors-strut-too-much-of-their-stuff.html | When Young Doctors Strut Too Much of Their Stuff | False | By Erin N. Marcus, M.d. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/business/worldbusiness/russian-group-offers-23-billion-for-oregon-steel.html | Russian Group Offers $2.3 Billion for Oregon Steel Mills | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/us/under-pressure-news-corp-pulls-simpson-project.html | Under Pressure, News Corp. Pulls Simpson Project | False | By Bill Carter and Edward Wyatt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/rejecting-the-draft.html | Rejecting the Draft | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/bronx-waterfront-development-plan.html | Bronx Waterfront Development Plan | False | By Diane Cardwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/americas/21iht-george.3620865.html | Elder Bush defends his son against critics in Abu Dhabi - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/yankees-may-pursue-perez.html | YANKEES MAY PURSUE Pã©rez | False | By Tyler Kepner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/technology/missing-from-internet-avid-shoppers-sharp-elbows.html | Missing From Internet: Avid Shoppersâ€™ Sharp Elbows | False | By Matt Richtel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/world-briefing-asia-china-judicial-official-calls-for-end-to-torture.html | World Briefing | Asia: China: Judicial Official Calls For End To Torture | False | By Joseph Kahn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/business/worldbusiness/21iht-debt.3611663.html | Market Place: Deals ride a wave of cheap debt - Business - International Herald Tribune | False | By Charles Duhigg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/business/worldbusiness/21iht-glob22.3611668.html | Managing Globalization: Does the world economy need a world regulator? - Business - International Herald Tribune | False | By Daniel Altman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 0001-01-01 | https://www.nytimes.com/2006/11/21/science/21qna.html | Safer Scrubs | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/china-and-india-emphasize-cooperation.html | China and India Emphasize Cooperation | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/new-cirque-holiday-show-is-coming-to-new-york.html | New Cirque Holiday Show Is Coming to New York | False | By Ben Sisario | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/asia/nepalese-report-says-king-committed-rights-abuses.html | Nepalese Report Says King Committed Rights Abuses | False | By Somini Sengupta | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/africa/21iht-beirut.3618873.html | Anti-Syrian leader killed in Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/washington/military-documents-hold-tips-on-antiwar-activities.html | Military Documents Hold Tips on Antiwar Activities | False | By Eric Lichtblau and Mark Mazzetti | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/world/africa/22iht-web.1122snipers.3623954.html | Perfect killing method, but clear targets are few - Africa & Middle East - International Herald Tribune | False | By C. J. Chivers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/us/political-action-a-familiar-number.html | POLITICAL ACTION; A Familiar Number | False | By Robin Toner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-21 | 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/the-road-from-vietnam-to-iraq-739740.html | The Road From Vietnam to Iraq | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/the-neediest-cases-battling-cancer-but-staying-on-path-to.html | The Neediest Cases; Battling Cancer, but Staying on Path to Citizenship | False | By Roja Heydarpour | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/the-heavy-journey-to-becoming-a-rock-god.html | The Heavy Journey to Becoming a Rock God | False | By Stephen Holden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/22iht-qantas.3626532.html | Qantas is the surprise target of a takeover offer - Business - International Herald Tribune | False | By Tim Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 0001-01-01 | https://www.nytimes.com/2006/11/22/opinion/22mideast.html | The Palestinians and Their Plight (4 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/realestate/commercial/the-street-of-shoes-waits-for-the-right-kind-of.html | The Street of Shoes Waits for the Right Kind of Restaurants | False | By C. J. Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/africa/22iht-snipers.3630273.html | U.S. snipers in Iraq say targets are getting harder to find - Africa & Middle East - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/hospital-infections-744034.html | Hospital Infections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/lens-atmosphere.html | LENS; Atmosphere | False | By Nicole Bengiveno | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/22iht-web.1122murdoch.3624537.html | Murdoch, accustomed to risks, retreats from one - Business - International Herald Tribune | False | By Richard Siklos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/classified/paid-notice-deaths-roffman-martin.html | Paid Notice: Deaths ROFFMAN, MARTIN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/sri-lanka-child-soldiers-744069.html | Sri Lanka Child Soldiers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/obituaries/arts/subjects-and-colleagues-recall-ed-bradley.html | Subjects and Colleagues Recall Ed Bradley | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/europe/22iht-smog.3633147.html | Architecture in Italy goes green - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/science/space/aging-craft-orbiting-mars-appears-to-have-succumbed.html | Aging Craft Orbiting Mars Appears to Have Succumbed | False | By John Noble Wilford | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/us/politics/an-ideologue-for-hire-gets-new-alliance.html | An Ideologue for Hire Gets New Alliance | False | By Mark Leibovich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/education/erasing-divide-college-leaders-take-to-blogging.html | Erasing Divide, College Leaders Take to Blogging | False | By Diana Jean Schemo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/a-garden-hose-bathes-them-with-thrills.html | A Garden Hose Bathes Them With Thrills | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/secaucus-north-toll-near-tunnel-is-to-close.html | Secaucus: North Toll Near Tunnel Is to Close | False | By John Holl | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/22iht-NBA.3627217.html | NBA: Bryant scores 40 as Lakers eclipse Clippers - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 0001-01-01 | https://www.nytimes.com/2006/11/22/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/22iht-edbuch.html | Meanwhile: Chacun à l'âê son goûâ³Ä't on Thanksgiving | False | Art Buchwald | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/arts/food-stuff-keeping-brooklyn-in-pots-and-pans.html | FOOD STUFF; Keeping Brooklyn in Pots and Pans | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/basketball/difficult-decisions-are-on-the-horizon-for-thomas.html | Difficult Decisions Are on the Horizon for Thomas | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/obituaries/curtis-cate-82-a-biographer-and-historian-dies.html | Curtis Cate, 82, a Biographer and Historian, Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/othersports/personal-service-and-good-deer-stories-at-maine-shop.html | Personal Service and Good Deer Stories at Maine Shop | False | By Nathaniel Vinton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/estranged-son-visits-parents-home-and-finds-skeleton-instead-of.html | Estranged Son Visits ParentsâÂ¬Â Home and Finds Skeleton Instead of His Father | False | By Jennifer 8. Lee and Ann Farmer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/us/pupils-evacuated-after-warning-at-nuclear-plant.html | Pupils Evacuated After Warning at Nuclear Plant | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/technology/pentagon-sets-contracts-for-computers.html | Pentagon Sets Contracts for Computers | False | By John Markoff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/23/world/africa/23iht-web.1122baghdad.3637871.html | Civilian death toll reaches new high in Iraq, UN says - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/a-bright-christmas-the-battle-of-the-bulbs.html | A Bright Christmas: The Battle of the Bulbs | False | By A.o. Scott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 0001-01-01 | https://www.nytimes.com/2006/11/22/dining/22book.html | Selections Bound to Entice the Cook or the Historian | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/technology/22iht-mobile.3632626.html | Nokia and Motorola gain market share as arena grows - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/asia/maoists-sign-peace-deal-in-nepal.html | Maoists Sign Peace Deal in Nepal | False | By Tilak P. Pokharel and Somini Sengupta | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/pageoneplus/corrections-745642.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/on-new-jersey-transit-line-2-deaths-and-a-bizarre-link.html | On New Jersey Transit Line, 2 Deaths and a Bizarre Link | False | By Kareem Fahim and William Neuman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/europe/22iht-getty.3633112.html | Breaking off talks, Getty Museum will return some artifacts to Italy - Europe - International Herald Tribune | False | By Hugh Eakin and Elisabetta Povoledo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/a-rogue-cinematic-player-steeped-in-the-art-of-ambiguity.html | A Rogue Cinematic Player Steeped in the Art of Ambiguity | False | By A.o. Scott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/an-owner-no-more-alpha-dog-prowls.html | An Owner No More, Alpha Dog Prowls | False | By David Hochman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/hockey/rangers-find-what-they-were-missing.html | Rangers Find What They Were Missing | False | By Lynn Zinser | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/theater/reviews/a-soldiers-plane-crashes-and-then-the-real-danger-begins.html | A SoldierâÂ¬Âs Plane Crashes, and Then the Real Danger Begins | False | By Charles Isherwood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/africa/22iht-baghdad.3635167.html | 3,709 Iraqis killed in October, UN report says - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/baseball-jeter-edged-in-mvp-vote-by-morneau-of-the-twins.html | BASEBALL; Jeter Edged In M.V.P. Vote By Morneau Of the Twins | False | By Tyler Kepner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/ncaabasketball/a-step-up-to-division-i-has-pitfalls-for-njit.html | A Step Up to Division I Has Pitfalls for N.J.I.T. | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/africa/22iht-beirut.3626523.html | Assassination inflames tensions in shaken Lebanon - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/23/world/africa/23iht-web.1123lebanon.3637431.html | Thousands mourn slain minister in Lebanon - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/sports-of-the-times-its-time-to-take-the-fork-in-the-road.html | SPORTS OF THE TIMES; It's Time to Take the Fork in the Road | False | By Dave Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/two-outsiders-to-oversee-drivers-union.html | Two Outsiders to Oversee DriversâÂ¬Â Union | False | By William K. Rashbaum and Steven Greenhouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 0001-01-01 | https://www.nytimes.com/2006/11/22/world/middleeast/22lebanon.html | Lebanon Official Critical of Syria Is Assassinated | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/manhattan-parents-protest-columbia-plan.html | Manhattan: Parents Protest Columbia Plan | False | By Kai Ma | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/cure-me.html | Cure Me | False | By Peter Hoffman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/classified/paid-notice-deaths-levy-belle.html | Paid Notice: Deaths LEVY, BELLE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/22iht-web.1122appreciation.html | Robert Altman: A master of spectacle, and of surprise | False | By A.O. Scott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/television/bewildered-sounding-man-and-bewildering-words.html | Bewildered-Sounding Man and Bewildering Words | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/classified/paid-notice-deaths-rodriguez-anthony-j-tucho-tony.html | Paid Notice: Deaths RODRIGUEZ, ANTHONY J. (TUCHO, TONY) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/pass-a-drumstick-and-an-olive-branch.html | Pass a Drumstick, and an Olive Branch | False | By Kim Severson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/business/dodds-balancing-act-to-get-tougher.html | Doddâ€šÃ„Â´s Balancing Act to Get Tougher | False | By Stephen Labaton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/pageoneplus/corrections-745626.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/irvington-woman-charged-in-nephews-death.html | Irvington: Woman Charged in Nephewâ€šÃ„Â´s Death | False | By John Holl | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 0001-01-01 | https://www.nytimes.com/2006/11/22/opinion/l22draft.html | Fighting Words: Restore the Draft? (6 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/technology/22iht-paper.3632633.html | Gazprom unit to buy Russian newspaper - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/weighing-in-on-wages.html | Weighing In on Wages | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/realestate/commercial/a-piazza-for-a-maryland-suburb.html | A Piazza for a Maryland Suburb | False | By Elsa Brenner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/technology/22iht-websites.3633168.html | German companies top list of best corporate Web sites - Technology & Media - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/europe/22iht-letter.3626543.html | New age for espionage: The same but different - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 0001-01-01 | https://www.nytimes.com/2006/11/22/nyregion/22xlay.html | One of Four Womenâ€šÃ„Â´s Bodies Identified in N.J. | False | By Richard G. Jones and Nate Schweber | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/22iht-transcol23.3633565.html | A maritime cartel nears its end - Business - International Herald Tribune | False | By Matthew Saltmarsh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/classified/paid-notice-deaths-tessler-neil.html | Paid Notice: Deaths TESSLER, NEIL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/cutting-through-holiday-jams-with-etiquette-as-your-gps.html | Cutting Through Holiday Jams With Etiquette as Your G.P.S. | False | By Kim Severson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/business/media/murdoch-accustomed-to-risks-retreats-from-one.html | Murdoch, Accustomed to Risks, Retreats From One | False | By Richard Siklos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 0001-01-01 | https://www.nytimes.com/2006/11/22/opinion/l22cdc.html | Hospital Infections (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/diva-meets-fan-from-hell-better-fasten-your-seatbelt.html | Diva Meets Fan From Hell? Better Fasten Your Seatbelt | False | By Stephen Holden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/my-days-are-numbered.html | My Days Are Numbered | False | By Rick Moranis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/theater/arts/theater-review-a-brief-play-written-and-acted-in-the-heat-of-the-moment.html | THEATER REVIEW; A Brief Play, Written and Acted in the Heat of the Moment | False | By Anita Gates | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/football/losing-brings-out-the-frank-side-of-coughlin.html | Losing Brings Out the Frank Side of Coughlin | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/africa/22iht-family.3626566.html | Another grim milestone for Lebanon, and for a family - Africa & Middle East - International Herald Tribune | False | By Jad Mouawad | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 0001-01-01 | https://www.nytimes.com/2006/11/22/arts/22bradley.html | Subjects and Colleagues Recall Ed Bradley | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/gaining-power-losing-values.html | Gaining Power, Losing Values | False | By Pankaj Mishra | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/22iht-edmishra.3626766.html | Gaining power, losing values - Opinion - International Herald Tribune | False | Pankaj Mishra | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/classified/paid-notice-memorials-price-barry.html | Paid Notice: Memorials PRICE, BARRY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/pageoneplus/corrections-745707.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/music/12-exercises-in-tonality-by-composers-of-today.html | 12 Exercises in Tonality by Composers of Today | False | By Bernard Holland | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/asia/22iht-china.3626557.html | HIV/AIDS cases rise sharply in China - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/a-love-that-tries-to-conquer-all-including-past-lives.html | A Love That Tries to Conquer All, Including Past Lives | False | By A.o. Scott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/fatal-construction-accidents-in-the-city-rise-sharply-over-12.html | Fatal Construction Accidents in the City Rise Sharply Over 12 Months | False | By Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/aids-is-on-the-rise-worldwide-un-finds.html | AIDS Is on the Rise Worldwide, U.N. Finds | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/the-palestinians-and-their-plight-744077.html | The Palestinians And Their Plight | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/technology/22iht-ptend23.3627385.html | When it comes to digital hardware, copyright levies are a taxing debate - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/books/how-the-press-reported-on-racism-and-how-it-didnt.html | How the Press Reported on Racism, and How It Didnâ€š,Ã¢ 't | False | By David J. Garrow | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/22iht-edkhouri.3626764.html | Will Lebanon's powderkeg explode? - Opinion - International Herald Tribune | False | Rami G. Khouri | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/technology/22iht-murdoch.3626530.html | OJ Simpson TV and book project too risky even for Murdoch - Technology & Media - International Herald Tribune | False | By Richard Siklos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/classified/paid-notice-deaths-alpert-claire-knapp.html | Paid Notice: Deaths ALPERT, CLAIRE KNAPP | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/police-question-husband-in-westchester-shooting.html | Police Question Husband in Westchester Shooting | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/lost-in-the-desert.html | Lost in the Desert | False | By Maureen Dowd | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/us/politics/giuliani-files-to-explore-run-for-president.html | Giuliani Files to Explore Run for President | False | By Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/us/national-briefing-midwest-illinois-excandidate-to-lead-veterans-affairs.html | National Briefing | Midwest: Illinois: Ex-Candidate To Lead Veterans Affairs | False | By Libby Sander | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/americas/22iht-bush.3635175.html | Bush's new travels include Latvia, Estonia and Jordan - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/education/nobid-school-contracts-draw-city-councils-ire.html | No-Bid School Contracts Draw City Councilâ€š,Ã¢'s Ire | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 0001-01-01 | https://www.nytimes.com/2006/11/22/dining/22dcm.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/classified/paid-notice-deaths-bernheim-peggy.html | Paid Notice: Deaths BERNHEIM, PEGGY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/arts-briefly-think-summer.html | Arts, Briefly; Think Summer | False | By Ben Sisario | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/pro-football-the-fifth-down.html | PRO FOOTBALL; THE FIFTH DOWN | False | The Fifth Down's contributors are Naila-Jean Meyers, John Woods, Toni Monkovic, Benjamin Hoffman and Andrew Das. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/asia/22iht-values.3626547.html | Ethical issues dominate politics in Australia - Asia - Pacific - International Herald Tribune | False | By Raymond Bonner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/africa/22iht-baghdad.3633017.html | 3,709 Iraqis killed in October, an all-time high number, UN report says - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/last-autopsy-conducted-on-bodies-in-nj.html | Last Autopsy Conducted on Bodies in N.J. | False | By Richard G. Jones and Nate Schweber | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/business/world-business-briefing-asia-india-infosys-plans-a-big-us-offering.html | World Business Briefing | Asia: India: Infosys Plans a Big U.S. Offering | False | By Saritha Rai | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/asia/where-politics-and-personal-lives-seem-not-to-intersect.html | Where Politics and Personal Lives Seem Not to Intersect | False | By Raymond Bonner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/europe/22iht-pope.3632718.html | Turkey mobilizing to protect pope - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/music/in-winding-down-a-tour-dylan-tries-different-routes.html | In Winding Down a Tour, Dylan Tries Different Routes | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/reviews/porridge-but-not-the-goldilocks-kind.html | Porridge, but Not the Goldilocks Kind | False | By Peter Meehan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/us/preliminary-hearing-starts-in-case-against-polygamist.html | Preliminary Hearing Starts in Case Against Polygamist | False | By John Dougherty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/classified/paid-notice-deaths-kirshner-peter-b.html | Paid Notice: Deaths KIRSHNER, PETER B. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/business/gm-cancels-plan-for-saturn-minivan.html | G.M. Cancels Plan for Saturn Minivan | False | By Nick Bunkley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/a-parting-shot-from-george-allen.html | A Parting Shot From George Allen | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/soccer/notre-dame-keeps-big-east-alive-in-ncaa-tourney-by-reaching.html | Notre Dame Keeps Big East Alive in N.C.A.A. Tourney by Reaching Quarterfinals | False | By Jack Bell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/arts/the-minimalist-for-turkey-a-star-turn.html | THE MINIMALIST; For Turkey, A Star Turn | False | By Mark Bittman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/big-dreams-of-a-little-girl-and-her-dad.html | Big Dreams of a Little Girl, and Her Dad | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/23/world/europe/23iht-web.1123dutch.3638019.html | Dutch vote may herald important shift to left - Europe - International Herald Tribune | False | By Marlise Simons | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/obituaries/paul-rigby-editorial-cartoonist-with-stinging-pen-dies-at-82.html | Paul Rigby, Editorial Cartoonist With Stinging Pen, Dies at 82 | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/classified/paid-notice-deaths-blatt-robert.html | Paid Notice: Deaths BLATT, ROBERT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/television/richards-tries-to-explain-his-rant-at-comedy-club.html | Richards Tries to Explain His Rant at Comedy Club | False | By Bill Carter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/realestate/greathomes/38-villas-24-destinations.html | 38 Villas, 24 Destinations | False | By ANDRÁÎ'ÅÁeA R. VAUCHER | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/pageoneplus/corrections-745685.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/getty-museum-ceases-talks-with-italy-over-antiquities.html | Getty Museum Ceases Talks With Italy Over Antiquities | False | By Hugh Eakin and Elisabetta Povoledo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/worker-unhurt-in-latest-scaffold-accident.html | Worker Unhurt in Latest Scaffold Accident | False | By Emily Vasquez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/europe/amnesty-says-russian-police-torture-suspects.html | Amnesty Says Russian Police Torture Suspects | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/africa/22iht-iraq.3632991.html | Basra withdrawal in sight for Britain - Africa & Middle East - International Herald Tribune | False | | | | | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/technology/22iht-msft.3627423.html | Just 3 weeks old, parties dispute Microsoft-Novell Linux agreement - Technology & Media - International Herald Tribune | False | By Steve Lohr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/education/brooklyn/brooklyn-principals-leadership-turns-many-teachers-and-students.html | Brooklyn Principalâ€Å,Â,Â's Leadership Turns Many Teachers and Students Into Critics | False | By Samuel G. Freedman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/arts-briefly-heroic-nbc.html | Arts, Briefly; Heroic NBC | False | By Benjamin Toff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/pageoneplus/correction-742465.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/death-of-teenager-in-custody-stirs-inquiry.html | Death of Teenager in Custody Stirs Inquiry | False | By Thomas J. Lueck and Cassi Feldman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/middleeast/thousands-mourn-slain-minister-in-lebanon.html | Thousands Mourn Slain Minister in Lebanon | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/business/filling-pantries-without-a-middleman.html | Filling Pantries Without a Middleman | False | By David Leonhardt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/music/a-sleepwalking-habit-in-her-operatic-future.html | A Sleepwalking Habit in Her Operatic Future | False | By Anne Midgette | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/books/food-stuff-selections-bound-to-entice-the-cook-or-the-historian.html | FOOD STUFF; Selections Bound To Entice the Cook Or the Historian | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/help-wanted-must-love-wine-compassion-a-plus.html | Help Wanted: Must Love Wine, Compassion a Plus | False | By Eric Asimov | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/us/politics/spoils-of-prime-office-space-go-to-democrats.html | Spoils of Prime Office Space Go to Democrats | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/22iht-qantas.3633138.html | Qantas Airways approached by Australian-U.S. private equity - Business - International Herald Tribune | False | By Tim Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/group-with-yankees-partner-has-top-horse-racing-bid.html | Group With Yankees Partner Has Top Horse Racing Bid | False | By Danny Hakim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/pageoneplus/corrections-745677.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/classified/paid-notice-deaths-mendelson-norman.html | Paid Notice: Deaths MENDELSON, NORMAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/realestate/home-away-fresh-from-the-factory.html | HOME AWAY; Fresh From the Factory | False | By Amy Gunderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/22iht-dodd.3633077.html | New Democratic head of U.S. Senate Banking Committee: Which way will he go? - Business - International Herald Tribune | False | By Stephen Labaton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/metro-briefing-new-york-manhattan-review-of-new-voting-machines.html | Metro Briefing | New York; Manhattan: Review Of New Voting Machines | False | By Diane Cardwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/22iht-qantas.3634728.html | Qantas Airways approached by Australian-U.S. private equity group - Business - International Herald Tribune | False | By Tim Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/pageoneplus/corrections-745634.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/qantas-approached-about-possible-takeover.html | Qantas Approached About Possible Takeover | False | By Tim Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/africa/22iht-iran.3632716.html | Atomic agency set to deny reactor assistance to Iran - Africa & Middle East - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/a-minimum-for-city-schools.html | A Minimum for City Schools | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 0001-01-01 | https://www.nytimes.com/2006/11/22/opinion/l22hunger.html | The Reality of Hunger (2 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 0001-01-01 | https://www.nytimes.com/2006/11/22/sports/football/22anderson.html | Itâ€šÃ„Ã´s Time to Take the Fork in the Road | False | By Dave Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/22iht-qantas.3624223.html | International group makes a move for Qantas - Business - International Herald Tribune | False | By Tim Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/holiday-gift-guide-sparing-the-reindeer-with-help-from-a-mouse.html | Holiday Gift Guide: Sparing the Reindeer With Help From a Mouse | False | By Marian Burros | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/classified/paid-notice-deaths-gompertz-albert.html | Paid Notice: Deaths GOMPERTZ, ALBERT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/22iht-suez.3627400.html | More doubt on Suez-GDF merger plan - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/corrections-745618.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/theater/new-program-in-schools-takes-students-from-playwriting-to.html | New Program in Schools Takes Students From Playwriting to Performance | False | By Campbell Robertson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/books/meals-to-come-a-history-of-the-future-of-food.html | Meals to Come: A History of the Future of Food | False | By Anne Mendelson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/africa/22iht-assess.3635165.html | News Analysis: From Lebanon, a ripple effect - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/middleeast/perfect-killing-method-but-clear-targets-are-few-for.html | Perfect Killing Method, but Clear Targets Are Few for Marines in Iraq | False | By C. J. Chivers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 0001-01-01 | https://www.nytimes.com/2006/11/22/opinion/l22lanka.html | Sri Lanka Child Soldiers (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 0001-01-01 | https://www.nytimes.com/2006/11/22/nyregion/22mbrfs-MANHATTANREV_BRF.html | Manhattan: Review of New Voting Machines | False | By Diane Cardwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 0001-01-01 | https://www.nytimes.com/2006/11/22/business/worldbusiness/22briefs-INDIAINFOSYS_BRF.html | India: Infosys Plans a Big U.S. Offering | False | By Saritha Rai | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 0001-01-01 | https://www.nytimes.com/2006/11/22/nyregion/22lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/business/executive-at-stock-unit-said-to-leave-hedge-fund.html | Executive at Stock Unit Said to Leave Hedge Fund | False | By Jenny Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/technology/22iht-compute.3632650.html | Pentagon chooses IBM and Cray in its search for supercomputers - Technology & Media - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/pageoneplus/corrections-745600.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 0001-01-01 | https://www.nytimes.com/2006/11/22/arts/22arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 0001-01-01 | https://www.nytimes.com/2006/11/22/dining/22mini.html | For Turkey, a Star Turn | False | By Mark Bittman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/washington/house-staff-member-cleared-in-inquiry-on-leak-of-iraq.html | House Staff Member Cleared in Inquiry on Leak of Iraq Intelligence Estimate | False | By Scott Shane | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/reviews/two-steakhouses-two-visions.html | Two Steakhouses, Two Visions | False | By Frank Bruni | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/sports-briefing-track-and-field-dan-obrien-honored.html | SPORTS BRIEFING: TRACK AND FIELD; DAN O'BRIEN HONORED | False | By Frank Litsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/classified/paid-notice-deaths-perlah-arnold.html | Paid Notice: Deaths PERLAH, ARNOLD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/americas/22iht-troops.3632994.html | U.S. steps up training of Iraqi military advisers - Americas - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/22iht-world.3627213.html | Roundup: Two key All Blacks made to work hard - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/business/transactions.html | TRANSACTIONS | False | By Rosalie R. Radomsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/health/study-questions-need-to-operate-on-disk-injuries.html | Study Questions Need to Operate on Disk Injuries | False | By Gina Kolata | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Peter Edidin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/othersports/critics-question-the-effectiveness-of-new-jerseys-high.html | Critics Question the Effectiveness of New Jersey's High School Drug Tests | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/iran-and-arak.html | Iran and Arak | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/pageoneplus/corrections-745723.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/realestate/greathomes/fresh-from-the-factory.html | Fresh From the Factory | False | By Amy Gunderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/fighting-words-restore-the-draft-744042.html | Fighting Words: Restore the Draft? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/theater/reviews/the-new-struggling-romania-feels-familiar.html | The New, Struggling Romania Feels Familiar | False | By Jason Zinoman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/business/media/murder-victims-family-seeks-control-of-material-from.html | Murder Victim's Family Seeks Control of Material From Canceled Simpson Project | False | By Edward Wyatt and Julie Bosman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/world-briefing-americas-canada-court-papers-say-suspect-was-a.html | World Briefing | Americas: Canada: Court Papers Say Suspect Was A Longtime Russian Spy | False | By Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 0001-01-01 | https://www.nytimes.com/2006/11/22/sports/baseball/22mvp.html | Morneau Wins M.V.P. Over Jeter in Close Vote | False | By Tyler Kepner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/classified/paid-notice-deaths-gertz-kathryn-rose.html | Paid Notice: Deaths GERTZ, KATHRYN ROSE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 0001-01-01 | https://www.nytimes.com/2006/11/22/world/europe/22sharkfloater.html | Catch Draws a Crowd | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/in-a-rarefied-world-of-lutenists-one-makes-the-antique-fresh.html | In a Rarefied World of Lutenists One Makes the Antique Fresh | False | By Allan Kozinn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 0001-01-01 | https://www.nytimes.com/ref/nyregion/22neediest.html | Battling Cancer, but Staying on Path to Citizenship | False | By ROJA HEYDARPOUR | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/technology/22iht-ptwii.3632655.html | Restless shoppers 'line up' for sales on the Net - Technology & Media - International Herald Tribune | False | By Matt Richtel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/pageoneplus/corrections-745693.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/classified/paid-notice-deaths-kennedy-robert-chesebrough.html | Paid Notice: Deaths KENNEDY, ROBERT CHESEBROUGH | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/health/world/counting-african-lives-lost-in-first-weeks.html | Counting African Lives Lost in First Weeks | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/pageoneplus/corrections-745650.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 0001-01-01 | https://www.nytimes.com/2006/11/22/opinion/l22tax.html | Getting a Free Ride (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 0001-01-01 | https://www.nytimes.com/2006/11/22/world/europe/22briefs-nuclearfusion.html | France: Countries Agree to Pursue Fusion Energy | False | By John Tagliabue | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/classified/paid-notice-memorials-parkins-maurice-f.html | Paid Notice: Memorials PARKINS, MAURICE F. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/where-being-a-rebel-is-the-key-to-popularity.html | Where Being a Rebel Is the Key to Popularity | False | By Michael S. Sanders | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/metro-briefing-new-york-albany-chief-judge-to-seek-second-term.html | Metro Briefing | New York: Albany: Chief Judge To Seek Second Term | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/justice-courts-for-small-new-york-towns-to-be-overhauled.html | Justice Courts for Small New York Towns to Be Overhauled | False | By William Glaberson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/technology/microsoft-novell-pact-is-already-in-dispute.html | Microsoft-Novell Pact Is Already in Dispute | False | By Steve Lohr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/robert-altman-director-with-daring-dies-at-81.html | Robert Altman, Director With Daring, Dies at 81 | False | By Rick Lyman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/workers-expose-a-memory-of-a-bygone-times-square.html | Workers Expose a Memory of a Bygone Times Square | False | By David W. Dunlap | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/classified/paid-notice-deaths-kohl-blossom-iris-nee-schultz.html | Paid Notice: Deaths KOHL, BLOSSOM IRIS (NEE SCHULTZ) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/manhattan-one-killed-and-three-hurt-in-crash.html | Manhattan: One Killed and Three Hurt in Crash | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/the-reality-of-hunger-744050.html | The Reality of Hunger | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/watch-what-you-eat-if-you-dare.html | Watch What You Eat, if You Dare | False | By Christine Muhlke | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/holiday-film-reviews.html | Holiday Film Reviews | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/22iht-edpeck.3626774.html | When the archbishop meets the pope - Opinion - International Herald Tribune | False | Keith F. Peddlers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/delivering-a-truckload-of-miracles.html | Delivering a Truckload of Miracles | False | By Peter Applebome | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/classified/paid-notice-deaths-cahn-eugene.html | Paid Notice: Deaths CAHN, EUGENE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/22iht-rocky.3627471.html | Movies: Stallone makes a comeback as "Rocky" - Culture - International Herald Tribune | False | By Allison Hope Weiner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/classified/paid-notice-memorials-arkin-tessie.html | Paid Notice: Memorials ARKIN, TESSIE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/music/prizewinner-brings-jazz-moves-to-tribeca.html | Prizewinner Brings Jazz Moves to TriBeCa | False | By Nate Chinen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/travel/22iht-vegan.html | Tokyo café'sâ© society goes for a hipper diet | False | By Kaori Shoji | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/health/22iht-web.1122aids.3624148.html | AIDS is on the rise worldwide, UN finds - Health & Science - International Herald Tribune | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/getting-a-free-ride-744085.html | Getting a Free Ride | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/shares-of-aircraft-parts-maker-surge-on-first.html | Shares of Aircraft Parts Maker Surge on First Trading Day | False | By Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/classified/paid-notice-deaths-tiffen-nathan.html | Paid Notice: Deaths TIFFEN, NATHAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/22iht-soccer.3627211.html | Athenian passion creates rare drama - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/music/covering-copland-to-beethoven-by-way-of-bach-and-schumann.html | Covering Copland to Beethoven, by Way of Bach and Schumann | False | By Allan Kozinn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/india-and-china-work-on-building-trust.html | India and China Work on Building Trust | False | By Saritha Rai | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/mans-deportation-to-somalia-sets-off-a-wave-of-concern-over-safety.html | Manâ€šÃ„Â´s Deportation to Somalia Sets Off a Wave of Concern Over Safety | False | By Nina Bernstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/technology/at-dell-profit-rises-questions-linger.html | At Dell, Profit Rises, Questions Linger | False | By Damon Darlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/pagoneplus/corrections-745715.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/corruption-is-charged-over-a-common-practice.html | Corruption Is Charged Over a Common Practice | False | By David Kocieniewski | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/classified/paid-notice-deaths-lenok-paul.html | Paid Notice: Deaths LENOK, PAUL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/classified/paid-notice-deaths-spivak-helen.html | Paid Notice: Deaths SPIVAK, HELEN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 0001-01-01 | https://www.nytimes.com/2006/11/22/world/africa/22africa.html | Counting African Lives Lost in First Weeks | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/europe/exact-cause-of-exkgb-agents-illness-eludes-poison-experts.html | Exact Cause of Ex-K.G.B. Agentâ€šÃ„Â´s Illness Eludes Poison Experts | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/technology/22iht-techbrief.3632636.html | Briefing: Video game tax breaks in France draw EU's eye - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/europe/22iht-briefs.3635172.html | Briefly: Merkel bars troop use in South Afghanistan - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/world-briefing-europe-france-countries-agree-to-pursue-fusion-energy.html | World Briefing | Europe: France: Countries Agree To Pursue Fusion Energy | False | By John Tagliabue | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 0001-01-01 | https://www.nytimes.com/2006/11/22/us/22brfs-DUCKWORTH.html | Illinois: Ex-Candidate to Lead Veterans Affairs | False | By Libby Sander | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/technology/a-500-milestone-for-google-believers.html | A $500 Milestone for Google Believers | False | By Saul Hansell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/realestate/38-villas-24-destinations.html | 38 Villas, 24 Destinations | False | By ANDRÃ©'sÃ¢A R. VAUCHER | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/classified/paid-notice-memorials-bader-nathan.html | Paid Notice: Memorials BADER, NATHAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/pataki-rebuked-on-confining-sex-offenders.html | Pataki Rebuked on Confining Sex Offenders | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/after-a-big-bad-boom-clues-lead-anywhere-even-back-in-time.html | After a Big Bad Boom, Clues Lead Anywhere, Even Back in Time | False | By Manohla Dargis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/business/media/potato-marketers-back-for-seconds-this-thanksgiving.html | Potato Marketers Back for Seconds This Thanksgiving | False | By Stuart Elliott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 0001-01-01 | https://www.nytimes.com/2006/11/22/nyregion/22mbrfs-ALBANYCHIEFJ_BRF.html | Albany: Chief Judge to Seek Second Term | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/health/22iht-snantar.3626152.html | In Antarctica's Dry Valleys, worms offer clues to alarming changes in ecosystem - Health & Science - International Herald Tribune | False | By Amanda Leigh Haag | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/classified/paid-notice-deaths-frazer-saul.html | Paid Notice: Deaths FRAZER, SAUL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/design/at-the-end-of-a-day-in-london-an-epiphany.html | At the End of a Day in London, an Epiphany | False | By Michael Kimmelman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/a-partner-for-mr-hu.html | A Partner for Mr. Hu | False | By Thomas L Friedman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/football/given-an-opportunity-romo-has-breathed-life-into-the.html | Given an Opportunity, Romo Has Breathed Life Into the Cowboys | False | By Karen Crouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/corrections-745669.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 0001-01-01 | https://www.nytimes.com/2006/11/22/world/americas/22briefs-russianspy.html | Canada: Court Papers Say Suspect Was a Longtime Russian Spy | False | By Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/asia/asia-agenda-this-time-terrorism-takes-a-back-seat-to-trade.html | Asiaâ€‹Â€‹Â€‹s Agenda: This Time, Terrorism Takes a Back Seat to Trade Issues | False | By David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/us/6-imams-removed-from-flight-for-behavior-deemed-suspicious.html | 6 Imams Removed From Flight for Behavior Deemed Suspicious | False | By Libby Sander | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/arts/food-stuff-fernlike-herb-smooth-sunchokes.html | FOOD STUFF; Fernlike Herb, Smooth Sunchokes | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/middleeast/bomb-blasts-speakers-car-in-green-zone.html | Bomb Blasts Speakerâ€‹Â€‹s Car in Green Zone | False | By Edward Wong | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/dance/when-tango-meets-a-lover-of-the-east.html | When Tango Meets a Lover of the East | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-22 | 2006-11-22 | https://www.nytimes.com/2006/11/22/world/middleeast/un-official-touring-israel-is-near-area-hit-by-rocket.html | U.N. Official Touring Israel Is Near Area Hit by Rocket | False | By Greg Myre | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/pro-football-for-cowboys-mood-swings-are-just-another-part-of-their.html | PRO FOOTBALL; For Cowboys, Mood Swings Are Just Another Part of Their Seesaw Season | False | By Karen Crouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/style/physical-culture-gear-test-with-kurt-wedberg-wilderness-guide-a-new.html | PHYSICAL CULTURE | GEAR TEST WITH: Kurt Wedberg, Wilderness Guide; A New Tilt On Backpacks | False | By Stephen Regenold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/washington/panel-calls-for-big-changes-in-medicaid.html | Panel Calls for Big Changes in Medicaid | False | By Robert Pear | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/americas/23iht-troops.3642109.html | U.S. steps up training of Iraq military advisers - Americas - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/classified/paid-notice-deaths-heller-madi-b.html | Paid Notice: Deaths HELLER, MADI B. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/classified/paid-notice-deaths-frankel-jesse.html | Paid Notice: Deaths FRANKEL, JESSE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/opinion/23iht-edpower.3643940.html | Magic in the classroom - Opinion - International Herald Tribune | False | Jonathan Power | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/corrections-751146.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/pageoneplus/corrections-751189.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/us/politics/hastert-scouts-for-house-role-after-8-years-as-speaker.html | Hastert Scouts for House Role After 8 Years as Speaker | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/city-to-name-food-policy-official-to-address-hunger-issues.html | City to Name Food Policy Official to Address Hunger Issues | False | By Diane Cardwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/23iht-trading.3647885.html | Artificial intelligence applied heavily to picking stocks - Business - International Herald Tribune | False | By Charles Duhigg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/classified/paid-notice-deaths-kennedy-robert-chesebrough.html | Paid Notice: Deaths KENNEDY, ROBERT CHESEBROUGH | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/movies/a-cinematic-view-of-italy-as-morally-bankrupt.html | A Cinematic View of Italy as Morally Bankrupt | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 0001-01-01 | https://www.nytimes.com/2006/11/23/opinion/l23iraq.html | Weighing Americaâ€‹Â€‹s Options in Iraq (6 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 0001-01-01 | https://www.nytimes.com/2006/11/23/nyregion/23mbrfs-canine.html | Queens: Man Admits Mistreating Pit Bulls | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/23iht-bookfri.3642008.html | Book Review: The Race Beat - Culture - International Herald Tribune | False | By David J. Garrow | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/science/journal-clarifies-report-on-a-stem-cell-finding.html | Journal Clarifies Report on a Stem Cell Finding | False | By Nicholas Wade | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/technology/free-services-to-inspire-your-cellphone.html | Free Services to Inspire Your Cellphone | False | By David Pogue | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/classified/paid-notice-deaths-banner-anne.html | Paid Notice: Deaths BANNER, ANNE | False | | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/23iht-SOCCER.3650005.html | Tall tales and high finance in Champions League - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 0001-01-01 | https://www.nytimes.com/2006/11/23/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/music/world-premieres-sure-but-room-for-older-new-music-too.html | World Premieres, Sure, but Room for Older New Music Too | False | By Allan Kozinn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/region/metro-briefing-new-york-queens-man-admits-mistreating-pit-bulls.html | Metro Briefing | New York: Queens: Man Admits Mistreating Pit Bulls | False | Compiled by John Sullivan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 0001-01-01 | https://www.nytimes.com/2006/11/23/opinion/123noise.html | Record the Noise (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 0001-01-01 | https://www.nytimes.com/2006/11/23/nyregion/23nbrfs-GOP.html | Albany: Party Challenge to Bruno | False | By Danny Hakim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/science/space/from-outer-space-a-cry-of-fore.html | From Outer Space, a Cry of Fore! | False | By Stefano S. Coledan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/africa/23iht-iraq.3650294.html | Scores killed in Baghdad sectarian attacks - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/style/home and garden/currents-seasonal-cheer-just-add-guests-a-holiday.html | CURRENTS; SEASONAL CHEER; Just Add Guests: A Holiday Party in a Box | False | By Aric Chen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/books/arts/arts-briefly-secret-treasure.html | Arts, Briefly; Secret Treasure | False | By Julie Bosman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/so-close-to-the-glitter-of-atlantic-city-a-corridor-of-death.html | So Close to the Glitter of Atlantic City, a Corridor of Death | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/middleeast/israel-adds-gaza-force-but-forgoes-big-escalation.html | Israel Adds Gaza Force but Forgoes Big Escalation | False | By Greg Myre | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/asia/23iht-letter.3642086.html | Letter from India: India can't wait to put the 'super' before 'power' - Asia - Pacific - International Herald Tribune | False | Amelia Gentleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/bradley-beach-crews-role-checked-in-passenger-death.html | Bradley Beach: Crewâ€™s Role Checked in Passenger Death | False | By Kareem Fahim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/pro-football-27-yards-later-barber-diagrams-his-discontent.html | PRO FOOTBALL; 27 Yards Later, Barber Diagrams His Discontent | False | By Bill Pennington | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/business/world-business-briefing-europe-switzerland-ciba-executive-is.html | World Business Briefing | Europe: Switzerland: Ciba Executive Is Leaving | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/opinion/the-empty-chair-at-the-table.html | The Empty Chair at the Table | False | By Bob Herbert | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/classified/paid-notice-memorials-bloom-bernard-d-dds.html | Paid Notice: Memorials BLOOM, BERNARD D., D.D.S. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/classified/paid-notice-deaths-brachfeld-ruth.html | Paid Notice: Deaths BRACHFELD, RUTH | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/opinion/thanksgivings-moveable-feast.html | Thanksgivingâ€™s ÂÂ's Moveable Feast | False | By Corby Kummer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/private-equity-venture-struggles-to-navigate.html | Private Equity Venture Struggles to Navigate European Disdain | False | By John Tagliabue | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/opinion/an-air-terminal-that-made-the-spirit-soar-750387.html | An Air Terminal That Made the Spirit Soar | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/fashion/with-one-hand-over-the-top.html | With One Hand Over the Top | False | By Guy Trebay | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/ncaafootball/student-adds-native-voice-to-new-mexico-state-football.html | Student Adds Native Voice to New Mexico State Football | False | By Tom Brady | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/sports-of-the-times-to-those-who-deserve-an-extra-helping-of-pie-801070.html | SPORTS OF THE TIMES; To Those Who Deserve an Extra Helping of Pie | False | By Dave Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/pageoneplus/corrections-751170.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/a-life-gone-off-course-and-then-violently-cut-short.html | A Life Gone Off Course, and Then Violently Cut Short | False | By Ray Rivera and Nate Schweber | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/theater/reviews/moms-out-again-are-her-affairs-extramarital-or-merely.html | Momâ€™s ÂÂ's Out Again. Are Her Affairs Extramarital or Merely Extraterrestrial? | False | By Charles Isherwood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/fashion/from-the-man-who-has-everything.html | From the Man Who Has Everything | False | By Horacio Silva | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/realestate/23iht-reluxe.3647391.html | Upping the ante on 'luxury' - Properties - International Herald Tribune | False | By Shelley Emling | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/fashion/botox-treatment-make-sure-its-the-real-thing.html | Botox Treatment: Make Sure Itâ€šÃ„Â´s the Real Thing | False | By Natasha Singer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 0001-01-01 | https://www.nytimes.com/2006/11/23/garden/23natsale.html | Residential Sales | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/music/wouldnt-it-be-nice-not-to-fuss-over-significance-or-perfection.html | Wouldnâ€šÃ„Â´t It Be Nice Not to Fuss Over Significance or Perfection? | False | By Ben Ratliff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/23iht-tax.3648424.html | Court rules Europe's 'booze cruises' may continue - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/23iht-exchange.3641972.html | Hedge funds join bidding for London exchange - Business - International Herald Tribune | False | By Heather Timmons and Jenny Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/classified/paid-notice-memorials-godtel-lawrence-r.html | Paid Notice: Memorials GODTEL, LAWRENCE R. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/pagoneplus/corrections-751154.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/europe/dutch-vote-likely-to-nudge-new-government-to-the-left.html | Dutch Vote Likely to Nudge New Government to the Left | False | By Marlise Simons | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 0001-01-01 | https://www.nytimes.com/2006/11/23/sports/basketball/23knicks.html | Change in Backcourt Chemistry Leads to Same Result for the Knicks | False | By Pat Borzi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/classified/paid-notice-deaths-goldman-nathan.html | Paid Notice: Deaths GOLDMAN, NATHAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/asia/23iht-taiwan.3647682.html | Taiwan's young democracy tested in a comic-opera battle - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/europe/23iht-vodka.3648566.html | A spirited war: The search for the real vodka - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/classified/paid-notice-deaths-workman-arnold.html | Paid Notice: Deaths WORKMAN, ARNOLD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/asia/23iht-un.3642111.html | UN panel rebukes Myanmar and Belarus - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/us/court-rules-for-kentucky-on-executions.html | Court Rules for Kentucky on Executions | False | By Adam Liptak | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/classified/paid-notice-deaths-kirshner-peter-b.html | Paid Notice: Deaths KIRSHNER, PETER B. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/garden/coming-late-to-a-call-to-arms.html | Coming Late to a Call to Arms | False | By Anne Raver | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/garden/a-chalet-so-pale-snow-would-blanch.html | A Chalet So Pale, Snow Would Blanch | False | By Virginia Gardiner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/fashion/three-new-ways-to-burn-up-those-holiday-calories.html | Three New Ways to Burn Up Those Holiday Calories | False | By Catherine Saint Louis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/europe/panel-says-bank-group-aiding-us-broke-law.html | Panel Says Bank Group, Aiding U.S., Broke Law | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/opinion/record-the-noise-750379.html | Record the Noise | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/holiday-bird-on-the-table-flushed-out-and-shot.html | Holiday Bird on the Table, Flushed Out and Shot | False | By Stacey Stowe | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/asia/a-tiny-window-on-the-us-prized-by-those-peering-in.html | A Tiny Window on the U.S., Prized by Those Peering In | False | By Jane Perlez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/metro-briefing-new-york-albany-party-challenge-to-bruno.html | Metro Briefing | New York: Albany: Party Challenge To Bruno | False | By Danny Hakim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/africa/23iht-web.1123beirut.3641326.html | Thousands in Lebanon honor Christian leader - Africa & Middle East - International Herald Tribune | False | Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/science/arts-briefly.html | Arts, Briefly | False | Compiled by Peter Edidin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/opinion/things-that-go-bump-in-the-flight.html | Things That Go Bump in the Flight | False | By Verlyn Klinkenborg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/africa/hassan-gouled-90-who-led-djibouti-is-dead.html | Hassan Gouled, 90, Who Led Djibouti, Is Dead | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/business/thinking-past-location-in-finding-space.html | Thinking Past Location in Finding Space | False | By Dalia Fahmy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/23iht-ARENA.3647231.html | Athletes who provide reasons to give thanks - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/classified/paid-notice-memorials-leitner-sylvia.html | Paid Notice: Memorials LEITNER, SYLVIA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/where-even-construction-is-an-opportunity-for-art.html | Where Even Construction Is an Opportunity for Art | False | By David W. Dunlap | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/income-soars-on-wall-st-widening-gap.html | Income Soars on Wall St., Widening Gap | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/24/arts/24iht-web.1124comden.3652223.html | Betty Comden, lyricist for musicals, dies - Culture - International Herald Tribune | False | By Robert Berkvist | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/opinion/another-killing-in-lebanon.html | Another Killing in Lebanon | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 0001-01-01 | https://www.nytimes.com/2006/11/23/nyregion/23lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/23iht-wage.3641989.html | Income soars on Wall St. jobs, widening gap with other New York workers - Business - International Herald Tribune | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/fashion/homeoffice-chaos-the-final-frontier.html | Home-Office Chaos, the Final Frontier | False | By Michelle Slatalla | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/garden/garden-qa.html | Garden Q.&A. | False | By Leslie Land | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/europe/23iht-spy.3648176.html | Ex-KGB agent on life support as poisoning tests prove unclear - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/24/world/africa/24iht-web.1122iraq.3652175.html | Deadly attack kills at least 144 in Baghdad - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/classified/paid-notice-deaths-miller-william-a.html | Paid Notice: Deaths MILLER, WILLIAM A. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/americas/23iht-drugs.3642084.html | Psychiatric drug cocktails for children not backed up by scientific trials - Americas - International Herald Tribune | False | By Gardiner Harris | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/23iht-trip.3642094.html | U.S. delegation to press China for change in economic policies - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/business/whats-hot-whats-not-in-stores.html | Whatâ€™s Hot, Whatâ€™s Not in Stores | False | By Michael Barbaro | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/opinion/keeping-thanksgiving.html | Keeping Thanksgiving | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 0001-01-01 | https://www.nytimes.com/2006/11/23/world/asia/23briefs-PolioAfghanistan.html | Afghanistan: Vaccine Program Becomes Another War Casualty | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/technology/slim-fast-and-well-connected.html | Slim, Fast and Well Connected | False | By John Biggs | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 0001-01-01 | https://www.nytimes.com/2006/11/23/world/asia/23briefs-NepalPoverty.html | Nepal: Migrant Workers Help Alleviate Poverty | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/africa/23iht-iran.3642100.html | Atomic agency postpones response to Iran's request for reactor help - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/travel/23iht-trqa24b.3642025.html | Frequent Traveler Q & A: Feeling the pinch of exchange rates - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/thanksgiving.html | Thanksgiving | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/technology/23iht-cyber.3647785.html | Some Web stores aren't buying 'Cyber Monday' - Technology & Media - International Herald Tribune | False | By Louise Story and Michael Barbaro | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/style/currents-who-knew-boot-up-the-laptop-to-visit-an-outlet-for-highend.html | CURRENTS: WHO KNEW?; Boot Up the Laptop to Visit An Outlet for High-End Rugs | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/theater/setting-the-sonnets.html | Setting the Sonnets | False | By Ben Sisario | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/technology/23iht-msft.3647787.html | Microsoft submits data for final EU antitrust deadline - Technology & Media - International Herald Tribune | False | By Paul Meller | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/us/steam-train-maury-5time-hobo-king-is-dead-at-89.html | Steam Train Maury, 5-Time Hobo King, Is Dead at 89 | False | By Douglas Martin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/world-briefing-europe-turkey-landmark-is-site-of-protest-against-pope.html | World Briefing | Europe: Turkey: Landmark Is Site Of Protest Against Pope | False | By Sebnem Arsu | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/23iht-mac.3648433.html | Interest broadens in a bid, led by Macquarie Bank, for Qantas Airways - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/23iht-ARENA.3641550.html | In the Arena: Athletes who provide reasons to give thanks - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/from-projects-to-penthouse-its-one-family.html | From Projects to Penthouse, Itâ€™s One Family | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/business/the-other-milton-friedman-a-conservative-with-a-social-welfare.html | The Other Milton Friedman: A Conservative With a Social Welfare Program | False | By Robert H. Frank | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-505-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/pagoneplus/corrections-751219.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/sports-briefing-soccer-arena-shakes-up-red-bulls.html | SPORTS BRIEFING: SOCCER; ARENA SHAKES UP RED BULLS | False | By Jack Bell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/africa/23iht-policy.3648304.html | This Thanksgiving Bush prepares assurances for meeting with Maliki - Africa & Middle East - International Herald Tribune | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/us/california-man-accused-in-car-rampage-is-ruled-fit-to-stand-trial.html | California Man Accused in Car Rampage Is Ruled Fit to Stand Trial | False | By Carolyn Marshall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/design/treasures-from-the-ashes-of-tiffanys-glorious-estate.html | Treasures From the Ashes of Tiffanyâ€šÃ„Â¢s Glorious Estate | False | By Roberta Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/asia/out-of-office-but-neither-out-of-sight-nor-out-of-mind.html | Out of Office, but Neither Out of Sight Nor Out of Mind | False | By Seth Mydans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/africa/23iht-inaq.3642104.html | 3 years after Bush's surprise Thanksgiving visit to Iraq, its agony is worse - Africa & Middle East - International Herald Tribune | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/othersports/on-dirt-roads-of-mexico-racers-toughness-is-tested.html | On Dirt Roads of Mexico, Racersâ€šÃ„Â´ Toughness Is Tested | False | By Peter Sigal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/basketball-gonzaga-stops-no-2-north-carolina.html | BASKETBALL; Gonzaga Stops No. 2 North Carolina | False | By Bill Finley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/fashion/50-haircuts-in-new-york-sure.html | $50 Haircuts in New York? Sure | False | By Anna Bahney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/americas/23iht-mexico.3647899.html | Mexican report reveals decades of rights abuses by government - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/23iht-airfrance.3648454.html | Air France and Alitalia renew talks - Business - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/lawyers-notoriety-offers-hope-to-client-appealing-conviction.html | Lawyerâ€šÃ„Â´s Notoriety Offers Hope to Client Appealing Conviction | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/big-german-banks-are-reported-to-be-near-deal-to-buy.html | Big German Banks Are Reported to Be Near Deal to Buy Stake in the Parent of Airbus | False | By Carter Dougherty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/television/whats-on-monday.html | What's on Monday | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/style/home and garden/currents-furniture-retired-parts-work-overtime.html | CURRENTS: FURNITURE; Retired Parts Work Overtime | False | By Aric Chen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 0001-01-01 | https://www.nytimes.com/2006/11/23/world/americas/23briefs-CanadianMafia.html | Canada: 73 Arrests in Mafia Inquiry | False | By Christopher Mason | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/football/pennington-looks-for-fix-after-jets-offense-breaks-down.html | Pennington Looks for Fix After Jetsâ€šÃ„Â´ Offense Breaks Down | False | By Judy Battista | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/technology/games-video-and-peace-in-the-back-seat.html | Games, Video and Peace in the Back Seat | False | By Warren Buckleitner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 0001-01-01 | https://www.nytimes.com/2006/11/23/arts/23arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/asia/23iht-asia.3646958.html | Briefly : Sri Lankan military battles with rebels - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/style/home and garden/personal-shopper-gifts-to-set-imaginations-free.html | PERSONAL SHOPPER; Gifts to Set Imaginations Free | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/health/oxygen-monitor-fails-to-help-doctors-detect-birth-risks.html | Oxygen Monitor Fails to Help Doctors Detect Birth Risks | False | By Denise Grady | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/basketball-change-in-backcourt-chemistry-leads-to-same-result-for.html | BASKETBALL; Change in Backcourt Chemistry Leads to Same Result for the Knicks | False | By Pat Borzi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/12/technology/12iht-wireless13.3501118.html | The battle of the standards - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/opinion/public-colleges-as-engines-of-inequality.html | Public Colleges as â€šÃ„Â¢Engines of Inequalityâ€šÃ„Â´ | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/middleeast/this-thanksgiving-bush-team-and-iraq-leaders-face-range-of.html | This Thanksgiving, Bush Team and Iraq Leaders Face Range of New Realities | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/fed-chiefs-help-enlisted-for-trip-to-press-china.html | Fed Chiefâ€šÃ„Â´s Help Enlisted for Trip to Press China | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/technology/a-bag-wears-ipod-buttons-on-its-strap.html | A Bag Wears IPod Buttons on Its Strap | False | By Ivan Berger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/classified/paid-notice-deaths-mendelson-norman.html | Paid Notice: Deaths MENDELSON, NORMAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/opinion/weighing-americas-options-in-iraq-780352.html | Weighing America's Options in Iraq | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/americas/canadian-prime-minister-is-ready-to-loosen-federal-ties-to.html | Canadian Prime Minister Is Ready to Loosen Federal Ties to Quebec | False | By Christopher Mason | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/world-briefing-asia-nepal-migrant-workers-help-alleviate-poverty.html | World Briefing | Asia: Nepal: Migrant Workers Help Alleviate Poverty | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 0001-01-01 | https://www.nytimes.com/2006/11/23/garden/23hackers.html | You&#39;re Not Alone | False | By William L Hamilton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/metro-briefing-new-york-bronx-mayor-says-he-wont-back-any.html | Metro Briefing | New York: Bronx: Mayor Says He Won't Back Any Presidential Candidate | False | By Diane Cardwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/metro-briefing-new-york-brooklyn-woman-guilty-of-injuring-her-son.html | Metro Briefing | New York: Brooklyn: Woman Guilty Of Injuring Her Son | False | Compiled by John Sullivan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/asia/australia-seeks-doctors-arrest-for-operations.html | Australia Seeks Doctor&#39;s Arrest for Operations | False | By Raymond Bonner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/opinion/rocks-of-ages.html | Rocks of Ages | False | By Nathaniel Philbrick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/24/world/americas/24iht-web.1124boyd.3652095.html | Obituaries: Gerald Boyd, Times's former managing editor - Americas - International Herald Tribune | False | By Felicity Barringer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/europe/23iht-russia.3648259.html | EU fails to adopt common front before talks with Putin - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/finding-help-to-bear-the-load-as-the-burdens-of-diabetes-pile-up.html | Finding Help to Bear the Load as the Burdens of Diabetes Pile Up | False | By Kari Haskell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 0001-01-01 | https://www.nytimes.com/2006/11/23/sports/23anderson.html | To Those Who Deserve an Extra Helping of Pie | False | By Dave Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/business/armed-with-internet-bargains-travelers-battle-high-airfares.html | Armed With Internet Bargains, Travelers Battle High Airfares | False | By Jeff Bailey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/dance/some-little-bits-of-ballet-help-a-company-start-its-busy-fall.html | Some Little Bits of Ballet Help a Company Start Its Busy Fall Season | False | By John Rockwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/fashion/in-a-party-mood.html | In a Party Mood | False | By Ruth La Ferla | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/style/youre-not-alone.html | You're Not Alone | False | By William L. Hamilton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/style/home and garden/currents-architecture-peeking-into-a-modern.html | CURRENTS: ARCHITECTURE; Peeking Into a Modern Neighborhood, Germany, Circa 1927 | False | By Aric Chen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/garden/room-to-improve.html | Room to Improve | False | By Mitchell Owens | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/pro-football-todays-matchups.html | PRO FOOTBALL; TODAYS MATCHUPS | False | By Frank Litsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/technology/23iht-techbrief.3647789.html | Briefing: Axel Springer to expand with stake in Polsat - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/africa/23iht-briefs.3646630.html | Briefly: Rockets fired into Israel after strikes by army - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/opinion/23iht-edryback.3643825.html | Enter the historians, finally - Opinion - International Herald Tribune | False | Timothy W. Ryback | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/sports-of-the-times-to-those-who-deserve-an-extra-helping-of-pie.html | SPORTS OF THE TIMES; To Those Who Deserve an Extra Helping of Pie | False | By Dave Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/othersports/away-from-the-spotlight-a-jockey-rides-for-love-and-now.html | Away From the Spotlight, a Jockey Rides for Love and, Now, a Record | False | By Bill Finley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/opinion/building-a-team-of-rivals.html | Building a Team of Rivals | False | By David Brooks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/television/whats-on-thursday.html | What&#39;s on Thursday | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/arts-briefly-another-no-1-for-the-game.html | Arts, Briefly; Another No. 1 for the Game | False | By Ben Sisario | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/classified/paid-notice-deaths-silverman-norman.html | Paid Notice: Deaths SILVERMAN, NORMAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/africa/23iht-web.1123baghdad.3646800.html | Bomb attacks kill scores in Shiite stronghold in Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/health/proof-is-scant-on-psychiatric-drug-mix-for-young.html | Proof Is Scant on Psychiatric Drug Mix for Young | False | By Gardiner Harris | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/science/for-rare-few-taste-is-in-the-ear-of-the-beholder.html | For Rare Few, Taste Is in the Ear of the Beholder | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/22/technology/22iht-ptbasics23.3633130.html | New PCs emphasize design to get more personal - Technology & Media - International Herald Tribune | False | By Michel Marriott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/fashion/for-make-fabulous-kazakhstan.html | For Make Fabulous Kazakhstan | False | By Natasha Singer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/americas/of-rubber-and-blood-in-brazilian-amazon.html | Of Rubber and Blood in Brazilian Amazon | False | By Larry Rohter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/baseball/intangibles-separate-rodriguez-and-jeter.html | Intangibles Separate Rodriguez and Jeter | False | By Harvey Araton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/europe/23iht-dutch.3642119.html | Dutch election results likely to nudge new government to the left - Europe - International Herald Tribune | False | By Marlise Simons | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 0001-01-01 | https://www.nytimes.com/2006/11/23/world/europe/23briefs-TurkeyProtest.html | Turkey: Landmark Is Site of Protest Against Pope | False | By Sebnem Arsu | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/betting-big-on-a-buyout-in-london.html | Betting Big on a Buyout in London | False | By Heather Timmons and Jenny Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/classified/paid-notice-deaths-tiffen-nat-steven-tiffen.html | Paid Notice: Deaths TIFFEN, NAT STEVEN TIFFEN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/books/on-the-coast-or-in-the-backwoods-fault-lines-of-the-heart.html | On the Coast or in the Backwoods, Fault Lines of the Heart | False | By S. Kirk Walsh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/23iht-gm.3641974.html | Kerkorian reduces GM stake by a quarter - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/asia/23iht-myanmar.3647680.html | American Center in Myanmar provides a lifeline of information - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/technology/for-the-podcaster-in-the-field.html | For the Podcaster in the Field | False | By Stephen C. Miller | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/technology/google-shortcuts-for-quick-searches.html | Google Shortcuts for Quick Searches | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/23iht-bok.3641970.html | Central bank of South Korea moves to curb lending - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 0001-01-01 | https://www.nytimes.com/2006/11/23/nyregion/23mbrfs-BOY.html | Brooklyn: Woman Guilty of Injuring Her Son | False | By Diane Cardwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/technology/when-beige-wont-do.html | When Beige Wonâ€š,Ã¢,Ã¡'t Do | False | By Michel Marriott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/23iht-vienopera.html | A Vienna theater is reborn as an opera house | False | By Anne Midgette | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 0001-01-01 | https://www.nytimes.com/2006/11/23/sports/ncaabasketball/23collgers.html | Gonzaga Stops No. 2 North Carolina | False | By Bill Finley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/plainsboro-nj-boy-killed-in-accident.html | Plainsboro, N.J.: Boy Killed in Accident | False | By John Holl | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/style/home-and-garden/currents-decor-old-new-and-faux-meet-in-tribeca.html | CURRENTS; Dã©â‚¬COR; Old, New and Faux Meet in TriBeCa | False | By Elaine Louie | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/books/russia-inaugurates-book-prize-its-big.html | Russia Inaugurates Book Prize. Itâ€šÃ,Ã¢s Big. | False | By Sophia Kishkovsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/22/technology/22iht-ptgadgets23.3633136.html | iPods feel at home in this bag - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/obituaries/jack-werber-92-a-rescuer-of-many-at-nazi-death-camp-dies.html | Jack Werber, 92, a Rescuer of Many at Nazi Death Camp, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/world-briefing-americas-canada-73-arrests-in-mafia-inquiry.html | World Briefing | Americas: Canada: 73 Arrests In Mafia Inquiry | False | By Christopher Mason | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/us/police-kill-woman-92-in-shootout-at-her-home.html | Police Kill Woman, 92, in Shootout at Her Home | False | By Brenda Goodman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/pageoneplus/correction-747572.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/us/a-growing-plea-for-mercy-for-the-mentally-ill-on-death-row.html | A Growing Plea for Mercy for the Mentally Ill on Death Row | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/23iht-lone.3648419.html | U.S. buyout firm cancels plans to sell controlling stake in Korea Exchange Bank - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/fashion/so-you-messed-up-deal-with-it-now.html | So, You Messed Up. Deal With It. Now. | False | By Stephanie Rosenbloom | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/crosswords/bridge/a-little-echo-a-lot-of-points.html | A Little Echo, a Lot of Points | False | By Phillip Alder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/pageoneplus/corrections-751197.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/23iht-CRICKET.3639163.html | Cricket: Ponting hits century as Australia starts strongly - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/music/conductor-under-fire-orchestra-under-pressure.html | Conductor Under Fire, Orchestra Under Pressure | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/technology/computer-speakers-that-put-on-a-pretty-face.html | Computer Speakers That Put on a Pretty Face | False | By John Biggs | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/23iht-eads.3641968.html | German banks near deal to buy EADS shares from Daimler - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 0001-01-01 | https://www.nytimes.com/2006/11/23/garden/23hackside.html | Barbarians at the Modern | False | By William L. Hamilton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/travel/23iht-som.3642021.html | U.S. restaurants are searching, desperately, for talented sommeliers - Travel & Dining - International Herald Tribune | False | By Eric Asimov | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/23iht-lone.3642088.html | U.S. firm cancels sale of stake in Korean bank - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/fashion/still-rocking-his-own-look.html | Still Rocking His Own Look | False | By Guy Trebay | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/metro-briefing-new-york-brooklyn-one-dead-one-injured-in-shooting.html | Metro Briefing | New York: Brooklyn: One Dead, One Injured In Shooting | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 0001-01-01 | https://www.nytimes.com/2006/11/23/opinion/23twa.html | An Air Terminal That Made the Spirit Soar (2 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/macys-parade-gets-tighter-weather-control-than-ever.html | Macyâ€šÃ„Ã´s Parade Gets Tighter Weather Control Than Ever | False | By Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/pageoneplus/corrections-751162.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/americas/23iht-myanmar.3642080.html | American Center in Myanmar provides a lifeline of information - Americas - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/classified/paid-notice-deaths-gompertz-albert.html | Paid Notice: Deaths GOMPERTZ, ALBERT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/music/beyonce-bounces-back-film-album-and-warning.html | Beyoncéâ€šÃ„Â© Bounces Back: Film, Album and Warning | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/business/kerkorian-to-reduce-gm-stake.html | Kerkorian to Reduce G.M. Stake | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/ncaafootball/miami-slaying-answers-few-reward-money-not-very-much.html | Miami Slaying: Answers? Few. Reward Money? Not Very Much. | False | By Robert Andrew Powell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/corrections-751022.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/americas/mexican-report-cites-leaders-for-dirty-war.html | Mexican Report Cites Leaders for â€šÃ„Ã´Dirty Warâ€šÃ„Ã´ | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/22/business/worldbusiness/22iht-trip.3633164.html | United States plans full-court press on Chinese - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/middleeast/atomic-agency-opts-to-snub-irans-request-for-help-with.html | Atomic Agency Opts to Snub Iranâ€šÃ„Ã´s Request for Help With Reactor | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/technology/23iht-websites.3641999.html | Russian companies losing corporate Web site battle - Technology & Media - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/classified/paid-notice-deaths-tessler-neil.html | Paid Notice: Deaths TESSLER, NEIL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/arts-briefly-cbs-takes-tuesday-night.html | Arts, Briefly; CBS Takes Tuesday Night | False | By Benjamin Toff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/opinion/israelis-palestinians-and-the-land-issue-790360.html | Israelis, Palestinians And the Land Issue | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/buchanan-license-renewal-sought-for-indian-point.html | Buchanan: License Renewal Sought for Indian Point | False | By Ethan Wilensky-Lanford | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/pageoneplus/corrections-751200.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 0001-01-01 | https://www.nytimes.com/2006/11/23/opinion/23mideast.html | Israelis, Palestinians and the Land Issue (3 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/business/delay-details-hard-to-obtain.html | Delay Details Hard to Obtain | False | By Jeff Bailey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/world-briefing-asia-afghanistan-vaccine-program-becomes-another-war.html | World Briefing | Asia: Afghanistan: Vaccine Program Becomes Another War Casualty | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 0001-01-01 | https://www.nytimes.com/2006/11/23/sports/football/23cowboys.html | For Cowboys, Mood Swings Are Just Another Part of Their Seesaw Season | False | By Karen Crouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/technology/23iht-fares.3641994.html | Net-savvy U.S. travelers drive down airline fares - Technology & Media - International Herald Tribune | False | By Jeff Bailey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/football/eagles-select-garcia-to-start-salvage-project.html | Eagles Select Garcia to Start Salvage Project | False | By David Picker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/23iht-fmdupont.3644012.html | The face of Russia's emerging cinema - Culture - International Herald Tribune | False | By Joan Dupont | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/garden/an-insiders-view-of-societys-vanishing-rooms.html | An Insiderâ€šÃ„Ã´s View of Societyâ€šÃ„Ã´s Vanishing Rooms | False | By Daisy Garnett | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/africa/23iht-beirut.3650460.html | Rites for Lebanese minister turn into political rally - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/opinion/23iht-edlet.3643934.html | Letters: Model citizens; Responsibility for Darfur; What's good for America - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/pageoneplus/corrections-751014.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/classified/paid-notice-deaths-rudnick-alvin-irving.html | Paid Notice: Deaths RUDNICK, ALVIN IRVING | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/autistic-boy-is-slashed-to-death-and-his-father-is-charged.html | Autistic Boy Is Slashed to Death and His Father Is Charged | False | By Al Baker and Leslie Kaufman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/world/middleeast/civilian-death-toll-reaches-new-high-in-iraq-un-says.html | Civilian Death Toll Reaches New High in Iraq, U.N. Says | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-23 | 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/23iht-fmbobby.3642010.html | Film Review: Trying to recreate the '60s in "Bobby," and falling flat - Culture - International Herald Tribune | False | By A.O. Scott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/europe/24iht-russia.3660344.html | Russia may risk WTO entry with EU meat ban - Europe - International Herald Tribune | False | By Dan Bilefsky and Judy Dempsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/classified/paid-notice-deaths-kirshner-peter-b.html | Paid Notice: Deaths KIRSHNER, PETER B. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/travel/escapes/under-the-radar-a-montauk-park.html | Under the Radar, a Montauk Park | False | By Stephanie Rosenbloom | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/walmart-will-offer-retail-banking-in-mexico.html | Wal-Mart Will Offer Retail Banking in Mexico, an Underserved Market | False | By Elisabeth Malkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/24iht-truck.3659015.html | Scania rejects bid from German rival to form Europe's largest truckmaker - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/pink-floyd-stopped-by-but-does-the-rest-of-london-even-care.html | Pink Floyd Stopped by, but Does the Rest of London Even Care? | False | By Heather Timmons | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/opinion/a-racial-gap-or-an-income-gap-753815.html | A Racial Gap, or an Income Gap? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/24iht-wbview25.3655381.html | Viewpoints: Putting a value on the human factor - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/europe/catholic-and-anglican-leaders-vow-united-effort.html | Catholic and Anglican Leaders Vow United Effort | False | By Ian Fisher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/othersports/a-boxing-regulator-changes-corners.html | A Boxing Regulator Changes Corners | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/filipinos-are-taking-more-calls-in-outsourcing-boom.html | Filipinos Are Taking More Calls in Outsourcing Boom | False | By Donald Greenlees | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/opinion/day-laborers-rights.html | Day Laborersâ€šÃ„Ã´ Rights | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/europe/24iht-paris.3660701.html | Officer kills man in Paris soccer mob - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/yearning-for-freedom-from-venture-capital-overlords.html | Yearning for Freedom ... From Venture Capital Overlords | False | By Miguel Helft | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/family-fare.html | Family Fare | False | By Laurel Graeber | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/opinion/when-votes-disappear.html | When Votes Disappear | False | By Paul Krugman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/basketball/nachbar-takes-long-journey-to-nets-bench.html | Nachbar Takes Long Journey to Netsâ€šÃ„Ã´ Bench | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-john-lee-hooker-hooker.html | Rounding Up the Best of the Boxed; John Lee Hooker -- Hooker | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/theater/a-map-to-tom-stoppards-circuitous-coast-of-utopia-trilogy.html | A Map to Tom Stoppardâ€šÃ„Ã´s Circuitous â€šÃ„Ã²Coast of Utopiaâ€šÃ„Ã´ Trilogy | False | By William Grimes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/art-in-review-john-bock.html | ART IN REVIEW; John Bock | False | By Andrea K. Scott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-24 | 0001-01-01 | https://www.nytimes.com/2006/11/24/opinion/l24educ.html | A Racial Gap, or an Income Gap? (7 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/he-has-a-trained-eye-on-the-railroad-platform-gap.html | He Has a Trained Eye on the Railroad Platform Gap | False | By Alan Feuer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/classified/paid-notice-deaths-wolter-edith-l.html | Paid Notice: Deaths WOLTER, EDITH L. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/24iht-pension.3655374.html | China social security fund loses $900 million in fraud - Business - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/europe/24iht-obits.3660303.html | Former N.Y. Times managing editor dies - Europe - International Herald Tribune | False | By Felicity Barringer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/the-neediest-cases-siblings-go-beyond-a-housing-project-and-into-a.html | The Neediest Cases; Siblings Go Beyond a Housing Project and Into a World Where Talents Thrive | False | By Kari Haskell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/baseball/bat-maker-wants-to-sell-company-on-his-terms.html | Bat Maker Wants to Sell Company on His Terms | False | By Jack Curry | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/24iht-ibrief.3661082.html | Briefing: Carlyle Group pursues Taiwan chip tester - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/art-in-review-eijaliisa-ahtila-the-wind.html | ART IN REVIEW; Eija-Liisa Ahtila -- The Wind | False | By Martha Schwendener | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/pageoneplus/corrections-754820.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/your-money/24iht-mbook25.3659528.html | Book Report: Mellon's sad legacy - Your Money - International Herald Tribune | False | By Roger Lowenstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/24iht-slavery.3654768.html | A conflicted city: New York in the time of slavery - Culture - International Herald Tribune | False | By Edward Rothstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/movies/whats-for-dinner-you-dont-want-to-know.html | Whatâ€šÃ„ôs for Dinner? You Donâ€šÃ„ôt Want to Know | False | By Manohla Dargis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/football/strongarmed-romo-continues-to-lift-cowboys.html | Strong-Armed Romo Continues to Lift Cowboys | False | By Karen Crouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 0001-01-01 | https://www.nytimes.com/2006/11/24/sports/basketball/24jersey.html | Nets to Face Another Struggling Team | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/gerald-m-boyd-who-broke-barriers-as-an-editor-at-the-times-dies-at.html | Gerald M. Boyd, Who Broke Barriers as an Editor at The Times, Dies at 56 | False | By Felicity Barringer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/popular-french-radio-blog-is-poised-to-cross-borders.html | Popular French Radio Blog Is Poised to Cross Borders | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/us/a-border-watcher-finds-himself-under-scrutiny.html | A Border Watcher Finds Himself Under Scrutiny | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/a-battle-for-freedom-at-the-mall.html | A Battle for Freedom at the Mall | False | By Clyde Haberman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-rockin-bones-1950s-punk.html | Rounding Up the Best of the Boxed; Rockin' Bones: 1950s Punk & Rockabilly | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/design/the-london-of-his-fancies-canalettos-capriccios.html | The London of His Fancies: Canalettoâ€šÃ„ôs Capriccios | False | By Grace Glueck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/ncaafootball/miami-wins-but-it-may-be-too-late-for-coker.html | Miami Wins, but It May Be Too Late for Coker | False | By Charlie Nobles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/europe/airline-opens-a-new-breach-in-the-french-defenses.html | Airline Opens a New Breach in the French Defenses | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/realestate/greathomes/farmlands-becoming-grounds-for-hunters.html | Farmlands Becoming Grounds for Hunters | False | By Greg Breining | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/movies/crude-yes-but-with-exquisite-finesse.html | Crude, Yes, but With Exquisite Finesse | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/ncaabasketball/albany-gets-new-shot-at-knocking-off-a-giant.html | Albany Gets New Shot at Knocking Off a Giant | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/television/listen-for-the-music-look-for-the-muscles.html | Listen for the Music, Look for the Muscles | False | By Ginia Bellafante | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/style/24iht-atrans.3634641.html | A word to the wise: Choose the right translator - At Home Abroad - International Herald Tribune | False | By Sharon Reier | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 0001-01-01 | https://www.nytimes.com/2006/11/24/realestate/greathomes/24live.html | The Simplest Design | False | As told to AMY GUNDERSON | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/classified/paid-notice-memorials-moskowitz-benjamin.html | Paid Notice: Memorials MOSKOWITZ, BENJAMIN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 0001-01-01 | https://www.nytimes.com/2006/11/24/arts/music/24boxe.html | Rounding Up the Best of the Boxed | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/africa/24iht-web.1124iraqend.3659324.html | Iraq toll rises after horrific bombings - Africa & Middle East - International Herald Tribune | False | By Edward Wong and Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/art-in-review-fred-w-mcdarrah-artists-and-writers-of-the-60s-and-70s.html | ART IN REVIEW; Fred W. McDarrah -- Artists and Writers of the 60s and 70s | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/books/wry-luminary-upstages-stars.html | Wry Luminary Upstages Stars | False | By Janet Maslin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/middleeast/beirut-throngs-mourn-slain-minister-and-revile-syria.html | Beirut Throngs Mourn Slain Minister and Revile Syria | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/music/rounding-up-the-best-of-the-boxed-tori-amos-a-piano-the.html | Rounding Up the Best of the Boxed; Tori Amos -- A Piano: The Collection | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/music/rounding-up-the-best-of-the-boxed-weather-report-forecast.html | Rounding Up the Best of the Boxed; Weather Report -- Forecast: Tomorrow | False | By Ben Ratliff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/art-in-review-tigers-of-wrath-watercolors-by-walton-ford.html | ART IN REVIEW; Tigers of Wrath -- Watercolors by Walton Ford | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/getting-everybody-back-in-the-game.html | Getting Everybody Back in the Game | False | By Seth Schiesel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/ncaabasketball/tar-heels-rising-star-is-feeling-the-pressure.html | Tar Heels $\hat{a}\check{S}\tilde{A}\cdots\tilde{A}'$ Rising Star Is Feeling the Pressure | False | By Joe Lapointe | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/technology/elooking-but-little-ebuying-on-monday.html | E-Looking but Little E-Buying on Monday | False | By Louise Story and Michael Barbaro | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/corrections-754803.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/opinion/for-your-digestion-the-morning-after.html | For Your Digestion; The Morning After | False | By Philip Levine | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 0001-01-01 | https://www.nytimes.com/2006/11/24/opinion/l24depress.html | Specialized Centers to Treat Depression (2 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/music/rounding-up-the-best-of-the-boxed-fats-waller-if-you-got-to-ask.html | Rounding Up the Best of the Boxed; Fats Waller -- If You Got to Ask, You Ain't Got It! | False | By Ben Ratliff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/24iht-dogs.3655387.html | U.S. trials for new cancer drugs benefit family dogs - Business - International Herald Tribune | False | By Andrew Pollack | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/americas/24iht-dems.3655482.html | Empowered Democrats have questions for Bush - Americas - International Herald Tribune | False | By David Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 0001-01-01 | https://www.nytimes.com/2006/11/24/arts/music/24pop.html | Rock/Pop Listings | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/24iht-carlo.3654756.html | The Museo Carlo Bilotti: A big dream and an ego to match - Culture - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/24iht-google.3660466.html | Google settles copyright dispute with 2 groups in Belgium - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/air-france-begins-talks-on-a-deal-with-alitalia.html | Air France Begins Talks on a Deal With Alitalia | False | By Eric Sylvers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/travel/escapes/art-based-miami-beach-fine-art-great-party.html | Art Basel Miami Beach: Fine Art, Great Party | False | By Beth Greenfield | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/bigger-push-for-charging-drivers-who-use-the-busiest-streets.html | Bigger Push for Charging Drivers Who Use the Busiest Streets | False | By William Neuman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/movies/rounding-up-the-best-of-the-boxed-andy-partridge-fuzzy-warbles.html | Rounding Up the Best of the Boxed; Andy Partridge -- Fuzzy Warbles Collector's Album | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/us/stolen-dinner-costs-mother-thanksgiving-behind-bars.html | Stolen Dinner Costs Mother Thanksgiving Behind Bars | False | By Eric Ferkenhoff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/world-briefing-asia-pakistan-changes-to-rape-law-are-passed.html | World Briefing | Asia: Pakistan: Changes To Rape Law Are Passed | False | By Salman Masood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/opinion/24iht-edverlyn.3656375.html | Meanwhile: Things that go bump in the flight - Opinion - International Herald Tribune | False | Verlyn Klinkenborg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/realestate/greathomes/symbols-of-the-gilded-age-with-a-21stcentury-luster.html | Symbols of the Gilded Age, With a 21st-Century Luster | False | By Tracie Rozhon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/opinion/specialized-centers-to-treat-depression-753807.html | Specialized Centers To Treat Depression | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/24iht-IDLEDE25.3654770.html | Alternate realities in Pynchon's dream-draped world - Culture - International Herald Tribune | False | By Liesl Schillinger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/classified/paid-notice-deaths-taylor-robert-lawrence.html | Paid Notice: Deaths TAYLOR, ROBERT LAWRENCE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/spare-times.html | Spare Times | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/24iht-deutsche.3660641.html | Deutsche Bank executives to pay penalties in settlement over bonuses - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/asia/24iht-flu.3655474.html | Rapid tests for bird flu are flawed, studies find - Asia - Pacific - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 0001-01-01 | https://www.nytimes.com/2006/11/24/sports/othersports/24sailing.html | With Yacht Foundering, Daring Rescue Is Planned | False | By Chris Museler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/europe/24iht-summit.3655488.html | EU meat-imports ban clouds Putin talks - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/travel/living/here-aframes-the-simplest-design.html | LIVING HERE \| A-Frames; The Simplest Design | False | As told to Amy Gunderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/the-listings-nov-24-nov-30-bread-and-puppet-theater.html | THE LISTINGS \| NOV. 24 - NOV. 30; BREAD AND PUPPET THEATER | False | By Steven McElroy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-a-life-less-lived-the-gothic.html | Rounding Up the Best of the Boxed; A Life Less Lived: The Gothic Box | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/the-churn.html | The Churn | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/othersports/for-us-skiers-deeds-of-one-put-heat-on-all.html | For U.S. Skiers, Deeds of One Put Heat on All | False | By Nathaniel Vinton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/design/charles-saatchi-sells-7-doigs-to-sothebys.html | Charles Saatchi Sells 7 Doigs to Sotheby's&#x92;s | False | By Carol Vogel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/24iht-cricket.3654626.html | Cricket: England struggles against Australia - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/24iht-jagger.3654760.html | Mick Jagger's inimitable style, feathers and all - Culture - International Herald Tribune | False | By Guy Trebay | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 0001-01-01 | https://www.nytimes.com/2006/11/24/arts/design/24gall.html | Art in Review | | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/24iht-dollar.3656030.html | Euro clears $1.30 for first time in over a year - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-john-coltrane-fearless-leader.html | Rounding Up the Best of the Boxed; John Coltrane -- Fearless Leader | False | By Ben Ratliff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/back-of-the-envelope.html | Back of the Envelope | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/24iht-melik25.html | Khitan treasures: A cultural enigma | False | By Souren Melikian | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 0001-01-01 | https://www.nytimes.com/2006/11/24/nyregion/24lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-tony-joe-white-swamp-music.html | Rounding Up the Best of the Boxed; Tony Joe White -- Swamp Music: The Complete Monument Recordings | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-sonny-stitt-stitts-bits-the.html | Rounding Up the Best of the Boxed; Sonny Stitt -- Stitt's Bits: The Bebop Recordings, 1949-1952 | False | By Ben Ratliff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/hockey/rangers-hossa-finding-his-role-a-game-at-a-time.html | Rangers&#x92;&#x85;&#x92;&#x92; Hossa Finding His Role a Game at a Time | False | By Lynn Zinser | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/the-listings-nov-24-nov-30-ballet-preljocaj.html | THE LISTINGS \| NOV. 24 - NOV. 30; BALLET PRELJOCAJ | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/classified/paid-notice-deaths-brown-evelyn.html | Paid Notice: Deaths BROWN, EVELYN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/classified/paid-notice-deaths-koch-joseph.html | Paid Notice: Deaths KOCH, JOSEPH | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/opinion/to-fight-corruption-one-african-offers-presidents-cash.html | To Fight Corruption, One African Offers Presidents Cash | False | By Tina Rosenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/24iht-eads.3660645.html | EADS core shareholders are at odds on financing A350 XWB jet - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/opinion/24iht-edother25.3656540.html | Other Views: The Nation, Business Day, The Australian - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 0001-01-01 | https://www.nytimes.com/2006/11/24/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/classified/paid-notice-memorials-ignatow-archie.html | Paid Notice: Memorials IGNATOW, ARCHIE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/europe/24iht-spy_3655419.html | Dying ex-spy accused Putin - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/80-years-after-coronation-a-queen-returns-to-macys.html | 80 Years After Coronation, a Queen Returns to Macy'sÃ‚Â„Ã‚Â¢s | False | By Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/24iht-wbspot25.3655385.html | Spotlight: Takeover bid for Qantas puts the focus on its street-smart chief - Business - International Herald Tribune | False | By Tim Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/africa/money-and-violence-hobble-democracy-in-nigeria.html | Money and Violence Hobble Democracy in Nigeria | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/the-listings-nov-24-nov-30.html | THE LISTINGS | NOV. 24 - NOV. 30 | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/childrens-events.html | ChildrenÃ¢Ã‚Â„Ã‚Â¢s Events | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/the-listings-nov-24-nov-30-gunther-schuller-conducts-the-mingus.html | THE LISTINGS | NOV. 24 - NOV. 30, GUNTHER SCHULLER CONDUCTS THE MINGUS ORCHESTRA | False | By Nate Chinen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/the-last-gravestone-business-standing.html | The Last Gravestone Business Standing | False | By Lily Koppel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-bruce-hornsby-intersections.html | Rounding Up the Best of the Boxed; Bruce Hornsby -- Intersections (1985-2005) | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/erosion-of-english-skills-threatens-growth-in-the.html | Erosion of English Skills Threatens Growth in the Philippines | False | By Carlos Conde | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/opinion/a-national-park-at-risk-752240.html | A National Park at Risk | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 0001-01-01 | https://www.nytimes.com/2006/11/24/nyregion/24neediest.html | Siblings Go Beyond a Housing Project and Into a World Where Talents Thrive | False | By Kari Haskell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/a-kinder-gentler-way-of-stuffing-a-turkey.html | A Kinder, Gentler Way of Stuffing a Turkey | False | By Cara Buckley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 0001-01-01 | https://www.nytimes.com/2006/11/24/movies/24movie.html | Movie Guide and Film Series | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/opinion/for-your-digestion-the-gathering.html | For Your Digestion; The Gathering | False | By Billy Collins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed.html | Rounding Up of the Best of the Boxed | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/style/24iht-afriends.3654637.html | Taking friendships with you - At Home Abroad - International Herald Tribune | False | By Nora FitzGerald | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/europe/putin-threatens-to-widen-trade-embargo-in-europe.html | Putin Threatens to Widen Trade Embargo in Europe | False | COMPILED BY Michael Schwirtz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/theater/betty-comden-half-of-lyrics-team-behind-musicals-of-grace-and-wit.html | Betty Comden, Half of Lyrics Team Behind Musicals of Grace and Wit, Dies at 89 | False | By Robert Berkvist | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/movies/how-do-you-land-a-hunk-act-straight-or-be-yourself.html | How Do You Land a Hunk? Act Straight, or Be Yourself? | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/corrections-754790.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/us/plans-to-honor-two-cultures-at-home-in-one-city-park.html | Plans to Honor Two Cultures at Home in One City Park | False | By Lynn Waddell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/middleeast/some-fighters-in-iraq-adopt-new-tactics-to-battle-us.html | Some Fighters in Iraq Adopt New Tactics to Battle U.S. | False | By Edward Wong | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/24iht-college.3661656.html | College Football: Miami dumps Coker - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-gram-parsons-the-complete.html | Rounding Up the Best of the Boxed; Gram Parsons -- The Complete Reprise Sessions | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/books/cant-judge-an-ebook-by-its-screen-well-maybe-you-can.html | CanÃ¢Ã‚Â„Ã‚Â¢t Judge an E-Book by Its Screen? Well, Maybe You Can | False | By Charles McGrath | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-duke-ellington-the-complete.html | Rounding Up the Best of the Boxed; Duke Ellington -- The Complete 1936-1940 Variety, Vocalion and Okeh Small Group Sessions | False | By Ben Ratliff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-michael-jackson-visionary-the.html | Rounding Up the Best of the Boxed; Michael Jackson -- Visionary: The Video Singles | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-tom-waits-orphans-brawlers.html | Rounding Up the Best of the Boxed; Tom Waits -- Orphans: Brawlers, Bawlers and Bastards | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-the-harry-smith-project.html | Rounding Up the Best of the Boxed; The Harry Smith Project - Anthology of American Folk Music Revisited | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/hockey/youthful-stars-provide-penguins-with-new-life.html | Youthful Stars Provide Penguins With New Life | False | By Damon Hack | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/dallas-equity-firm-cancels-deal-to-sell-stake-in-korea-exchange.html | Dallas Equity Firm Cancels Deal to Sell Stake in Korea Exchange | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/africa/24iht-iraq.3655416.html | Iraq toll rises after horrific bombings - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/24iht-idbrie625A.3658689.html | Review: Point To Point - Culture - International Herald Tribune | False | By Christopher Hitchens | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/classified/paid-notice-deaths-barron-james-pressley.html | Paid Notice: Deaths BARRON, JAMES PRESSLEY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/24iht-soccer.3654622.html | Soccer: Fan in Paris shot to death - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/europe/mystery-grows-as-former-russian-spy-dies.html | Mystery Grows as Former Russian Spy Dies | False | By Sarah Lyall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-buddy-guy-cant-quit-the-blues.html | Rounding Up the Best of the Boxed; Buddy Guy — Can't Quit the Blues | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/opinion/for-your-digestion-stupor-mundi.html | For Your Digestion; Stupor Mundi | False | By Mary Ruefle | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/design/african-comics-far-beyond-the-funny-pages.html | African Comics, Far Beyond the Funny Pages | False | By Holland Cotter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/classified/paid-notice-deaths-miller-william-a.html | Paid Notice: Deaths MILLER, WILLIAM A. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/middleeast/sectarian-attack-is-worst-in-baghdad-since-invasion.html | Sectarian Attack is Worst in Baghdad Since Invasion | False | By Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/design/amid-shadows-of-war-a-cultural-decadence.html | Amid Shadows of War, a Cultural Decadence | False | By Roberta Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/art-in-review-john-latham-time-base-and-the-universe.html | ART IN REVIEW; John Latham — Time Base and the Universe | False | By Martha Schwendener | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-friends-of-old-time-music.html | Rounding Up the Best of the Boxed; Friends of Old Time Music — The Folk Arrival, 1961-1965 | False | By Ben Ratliff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/americas/in-canadas-economic-divide-west-surges-while-east-struggles.html | In Canadaâ€šÃ„Ã´s Economic Divide, West Surges While East Struggles | False | By Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/opinion/24iht-edlabor.3656359.html | Day laborers' rights - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/classified/paid-notice-deaths-ward-christian-scott.html | Paid Notice: Deaths WARD, CHRISTIAN SCOTT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/middleeast/grandmother-blows-self-up-in-gaza-suicide-blast.html | Grandmother Blows Self Up in Gaza Suicide Blast | False | By Steven Erlanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/24iht-dollar.3660643.html | Dim outlook for dollar pushes euro to 18-month high - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/americas/24iht-nato.3655484.html | NATO official says alliance will keep its doors open to former Soviet bloc countries - Americas - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/classified/paid-notice-deaths-hines-elaine-p.html | Paid Notice: Deaths HINES, ELAINE P. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/asia/java-gas-explosion-tied-to-mud-eruptions.html | Java Gas Explosion Tied to Mud Eruptions | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/classified/paid-notice-memorials-hattum-elaine-isabel.html | Paid Notice: Memorials HATTUM, ELAINE ISABEL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/africa/24iht-nigeria.3660236.html | Nigerian democracy marred by corruption - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/music/anita-oday-87-hard-living-star-of-the-bigband-era-and-beyond-dies.html | Anita Oâ€šÃ„Ã´Day, 87, Hard-Living Star of the Big-Band Era and Beyond, Dies | False | By Nate Chinen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/washington/senate-democrats-revive-demand-for-classified-data.html | Senate Democrats Revive Demand for Classified Data | False | By David Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/phone-vs-cable-turf-wars-escalate.html | Phone vs. Cable: Turf Wars Escalate | False | By Ken Belson and Vikas Bajaj | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/opinion/for-your-digestion-black-friday-reverie.html | For Your Digestion; Black Friday Reverie | False | By Jennifer Michael Hecht | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/basketball/benching-of-francis-starts-other-rumblings.html | Benching of Francis Starts Other Rumblings | False | By Pat Borzi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/dogs-may-help-find-genes-that-cause-cancer.html | Dogs May Help Find Genes That Cause Cancer | False | By Andrew Pollack | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 0001-01-01 | https://www.nytimes.com/2006/11/24/arts/design/24art.html | Art Listings | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/othersports/in-board-sports-insider-status-makes-gear-sell.html | In Board Sports, Insider Status Makes Gear Sell | False | By Matt Higgins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/movies/some-are-great-and-some-are-slight-but-all-are-from-a-master.html | Some Are Great Are Some Are Slight, but All Are From a Master | False | By A.o. Scott | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/travel/time-traveling-cars-instead-of-yachts.html | TIME TRAVELING; Cars Instead of Yachts | False | By Tracie Rozhon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/24iht-deutsche.3658826.html | Offer to drop case against German banker in return for fine - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/crosswords/bridge/winners-of-the-edgar-kaplan-blue-ribbon-pairs-and-senior.html | Winners of the Edgar Kaplan Blue Ribbon Pairs and Senior Knockout Teams | False | By Philip Alder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/dance/is-it-dance-does-it-matter.html | Is It Dance? Does It Matter? | False | By John Rockwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/asia/24iht-briefs.3655491.html | Briefly: Hamas cameraman killed by Israeli troops - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/travel/escapes/albany-hub-of-the-empire-state.html | Albany, Hub of the Empire State | False | By David Wallis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/opinion/for-your-digestion-the-believed-in.html | For Your Digestion; The Believed-In | False | By James McMichael | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-frank-sinatra-vegas.html | Rounding Up the Best of the Boxed; Frank Sinatra -- Vegas | False | By Stephen Holden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 0001-01-01 | https://www.nytimes.com/2006/11/24/theater/24theater.html | Theater Listings | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/pro-basketball-nets-to-face-another-struggling-team.html | PRO BASKETBALL; Nets to Face Another Struggling Team | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/middleeast/iran-says-it-will-build-heavywater-reactor-without-agencys.html | Iran Says It Will Build Heavy-Water Reactor Without Agencyâ€šÃ„Ã´s Help | False | By Nazila Fathi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/opinion/the-spoils-of-defeat.html | The Spoils of Defeat | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/his-role-in-democrats-takeover-may-help-schumer-help-his-state.html | His Role in Democratsâ€šÃ„Ã´ Takeover May Help Schumer Help His State | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/travel/escapes/kayaking-metropolitan-white-water-in-vancouver.html | Kayaking Metropolitan White Water in Vancouver | False | By Bob Mackin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-robert-plant-nine-lives.html | Rounding Up the Best of the Boxed; Robert Plant -- Nine Lives | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/art-in-review-paul-mccarthy-between-beauty-and-the-beast.html | ART IN REVIEW; Paul McCarthy -- Between Beauty and the Beast | False | By Martha Schwendener | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/sailing-yacht-founders-leaving-sailor-awaiting-help.html | SAILING; Yacht Founders, Leaving Sailor Awaiting Help | False | By Chris Museler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/your-money/24iht-mtoys.3654661.html | Ambitious parents spend on educational toys for toddlers - Your Money - International Herald Tribune | False | By Barbara Wall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/television/a-girl-a-war-and-a-bunch-of-gentle-lessons.html | A Girl, a War and a Bunch of Gentle Lessons | False | By Anita Gates | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/africa/24iht-iraq.3661733.html | Carnage rises in Iraq as Shiites retaliate - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/design/italy-expresses-dismay-with-gettys-stand-on-disputed-art.html | Italy Expresses Dismay With Gettyâ€šÃ„Ã´s Stand on Disputed Art | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/style/24iht-athank.3654639.html | Does Thanksgiving have legs? - At Home Abroad - International Herald Tribune | False | By Patricia Conover | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/temptations-of-a-minister-of-finance.html | Temptations of a Minister of Finance | False | By Floyd Norris | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 0001-01-01 | https://www.nytimes.com/2006/11/24/travel/escapes/24letters.html | Letters: A National Park at Risk | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/latest-twist-in-a-scandal-hits-a-medical-school-when-its-down.html | Latest Twist in a Scandal Hits a Medical School When Itâ€šÃ„Ã´s Down | False | By David Kocieniewski | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/europe/24iht-spy.3661737.html | Before dying, ex-Russian spy accused Putin - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/classified/paid-notice-memorials-oboler-hon-alan-d.html | Paid Notice: Memorials OBOLER, HON. ALAN D. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/25/business/worldbusiness/25iht-web.1125dollar.3663452.html | Dim outlook for dollar pushes euro to 18-month high - Business - International Herald Tribune | False | By Carter Dougherty and Jeremy W. Peters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/technology/microsoft-gives-europe-antitrust-documents.html | Microsoft Gives Europe Antitrust Documents | False | By Paul Meller | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 0001-01-01 | https://www.nytimes.com/2006/11/24/world/24briefs.html | Asia, Europe, Africa, Americas | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/basketball/thomas-reverses-course-returns-francis-to-knicks-starting.html | Thomas Reverses Course, Returns Francis to Knicksâ€šÃ„Ã´ Starting Lineup | False | By Howard Beck | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 0001-01-01 | https://www.nytimes.com/2006/11/24/business/worldbusiness/24fobriefs.html | World Business Briefings: Europe, Asia Americas | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/design/fiestas-of-furniture-from-south-america.html | Fiestas of Furniture From South America | False | By Wendy Moonan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/in-trials-for-new-cancer-drugs-family-pets-are-benefiting-too.html | In Trials for New Cancer Drugs, Family Pets Are Benefiting Too | False | By Andrew Pollack | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/movies/rounding-up-the-best-of-the-boxed-waylon-jennings-nashville.html | Rounding Up the Best of the Boxed; Waylon Jennings -- Nashville Rebel | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 0001-01-01 | https://www.nytimes.com/2006/11/24/arts/dance/24dance.html | Dance Listings | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/asia/24iht-viet.3655425.html | An old soldier still fights Vietnam War - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/middleeast/in-video-hussein-uses-slingshots-and-bows-to-rally-iraqis.html | In Video, Hussein Uses Slingshots and Bows to Rally Iraqis for War | False | By Scott Shane | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/opinion/family-planning-farce.html | Family Planning Farce | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 0001-01-01 | https://www.nytimes.com/2006/11/24/arts/music/24jazz.html | Jazz Listings | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/24iht-sail.3660138.html | Sailing: Ecover breaks mast after turning back to rescue rival in Velux 5 Oceans solo race. - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/africa/24iht-web.1124nigeria.3652675.html | Nigerian states mired in corruption - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/movies/rounding-up-the-best-of-the-boxed-tortoise-a-lazarus-taxon.html | Rounding Up the Best of the Boxed; Tortoise -- A Lazarus Taxon | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 0001-01-01 | https://www.nytimes.com/2006/11/24/arts/music/24classical.html | Classical Music and Opera Listings | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-25 | https://www.nytimes.com/2006/11/25/world/africa/25iht-web.1125iraq.3663373.html | Carnage rises in Iraq as Shiites retaliate - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/europe/24iht-spy.3660715.html | Before dying, ex-Russian spy accused Putin - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/realestate/greathomes/a-vineyard-home-for-enjoying-wine-and-friendship.html | A Vineyard Home for Enjoying Wine and Friendship | False | By Wendy Knight | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/media/what-we-talk-about-when-we-talk-about-brands.html | What We Talk About When We Talk About Brands | False | By Louise Story | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/realestate/greathomes/the-rushmore-and-the-elysian-hotel-and-private.html | The Rushmore and the Elysian Hotel and Private Residences | False | By Nick Kaye | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/world/africa/neglect-and-fraud-blamed-for-toxic-dumping-in-ivory-coast.html | Neglect and Fraud Blamed for Toxic Dumping in Ivory Coast | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/given-a-reprieve-giant-balloons-fly-low-over-a-soggy-macys-parade.html | Given a Reprieve, Giant Balloons Fly Low Over a Soggy Macyâ€šÃ„Ã´s Parade | False | By Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/business/a-smarter-computer-to-pick-stocks.html | A Smarter Computer to Pick Stocks | False | By Charles Duhigg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/movies/rounding-up-the-best-of-the-boxed-the-doors-perception.html | Rounding Up the Best of the Boxed; The Doors -- Perception | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/movies/the-listings-nov-24-nov-30-kate-gilmore.html | THE LISTINGS | NOV. 24 - NOV. 30; KATE GILMORE | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/24/washington/drug-industry-is-on-defensive-as-power-shifts.html | Drug Industry Is on Defensive as Power Shifts | False | By Robert Pear | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-24 | 2006-11-24 | https://www.nytimes.com/2006/11/25/sports/othersports/after-rescue-yachts-mast-is-damaged.html | After Rescue, Yachtâ€šÃ„Ã´s Mast Is Damaged | False | By Chris Museler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/list-for-schools-seems-to-grow-more-wishful.html | List for Schools Seems to Grow More Wishful | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 0001-01-01 | https://www.nytimes.com/2006/11/25/world/europe/25briefs-dutchgroup.html | Russia: Dutch Group Loses Ability to Work | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/classified/paid-notice-memorials-pollock-jimmy.html | Paid Notice: Memorials POLLOCK, JIMMY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/othersports/willie-pep-84-dies-champion-who-made-others-miss.html | Willie Pep, 84, Dies; Champion Who Made Others Miss | False | By Richard Goldstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/opinion/the-struggle-within.html | The Struggle Within | False | By Thomas B. Edsall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/ncaafootball/after-first-loss-rutgers-is-out-to-prove-it-can-focus.html | After First Loss, Rutgers Is Out to Prove It Can Focus | False | By Bill Finley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/music/robert-lockwood-jr-91-bluesman-dies.html | Robert Lockwood Jr., 91, Bluesman, Dies | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/arts/design/romes-latest-gem-was-one-collectors-big-dream.html | RomeâÅ,Ä,Ä's Latest Gem Was One CollectorâÅ,Ä,Ä's Big Dream | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/college-football-campus-playbook.html | COLLEGE FOOTBALL: CAMPUS PLAYBOOK | False | By Frank Litsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/queens-bartender-24-found-bound-and-fatally-stabbed-in-her-bathtub.html | Queens Bartender, 24, Found Bound and Fatally Stabbed in Her Bathtub | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/business/worldbusiness/on-the-road-as-far-as-china.html | On the Road as Far as China | False | By Juston Jones | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/business/worldbusiness/4-things-to-serve-when-a-central-bank-chief-drops-by.html | 4 Things to Serve When a Central Bank Chief Drops By for Breakfast | False | By Floyd Norris | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/books/go-ahead-call-your-friend-meathead.html | Go Ahead, Call Your Friend âÅ,Ä'MeatheadâÅ,Ä,Ä' | False | By Dinitia Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/opinion/how-the-decider-makes-his-decisions-757292.html | How the Decider Makes His Decisions | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/pageoneplus/corrections-758779.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/business/attention-holiday-shoppers-we-have-fisticuffs-in-aisle-2.html | Attention, Holiday Shoppers: We Have Fisticuffs in Aisle 2 | False | By Michael Barbaro | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/world/middleeast/militants-attack-sunnis-mosques-in-2-iraqi-cities.html | Militants Attack SunnisâÅ,Ä,Ä' Mosques in 2 Iraqi Cities | False | By Edward Wong | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/at-miami-big-plans-to-upgrade-cost-coker.html | At Miami, Big Plans to Upgrade Cost Coker | False | By Charlie Nobles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/world/asia/gadfly-or-hero-former-pilot-fights-on-against-vietnam.html | Gadfly or Hero? Former Pilot Fights On Against Vietnam | False | By Seth Mydans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/us/economics-the-invisible-hand-of-the-market.html | Economics: The Invisible Hand of the Market | False | By Peter Steinfels | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/world/asia/corruption-scandal-at-top-tests-taiwans-democracy.html | Corruption Scandal at Top Tests TaiwanâÅ,Ä,Ä's Democracy | False | By Jim Yardley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 0001-01-01 | https://www.nytimes.com/2006/11/25/nyregion/nyregionspecial2/26RBrew.html | Forget Politics. ItâÅ,Ä,Ä's Good Beer ThatâÅ,Ä,Ä's Local. | False | By John Holl | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/soccer/nyu-loses-in-semifinals-of-ncaa.html | N.Y.U. Loses in Semifinals of N.C.A.A. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/classified/paid-notice-deaths-ward-christian-scott.html | Paid Notice: Deaths WARD, CHRISTIAN SCOTT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/found-dinosaur-fossils-and-a-4headed-chicken.html | Found: Dinosaur Fossils and a 4-Headed Chicken | False | By Andy Newman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/us/standoff-at-miami-papers-ends-in-cartoonists-arrest.html | Standoff at Miami Papers Ends in CartoonistâÅ,Ä,Ä's Arrest | False | By Andy Newman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/technology/virtuous-calories-are-still-calories.html | Virtuous Calories Are Still Calories | False | By Dan Mitchell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/us/massachusetts-governor-sues-to-compel-vote-on-samesex-marriage-amendment.html | Massachusetts Governor Sues to Compel Vote on Same-Sex Marriage Amendment | False | By Katie Zezima | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/classified/paid-notice-deaths-kennedy-robert-chesebrough.html | Paid Notice: Deaths KENNEDY, ROBERT CHESEBROUGH | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/opinion/myanmar-rich-and-cruel-757306.html | Myanmar, Rich and Cruel | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 0001-01-01 | https://www.nytimes.com/2006/11/25/sports/ncaafootball/25miami.html | At Miami, Big Plans to Upgrade Cost Coker | False | By Charlie Nobles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/opinion/if-its-not-broken-757330.html | If It's Not Broken | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/business/worldbusiness/china-reports-fraud-in-fund-for-elderly.html | China Reports Fraud in Fund for Elderly | False | By David Barboza | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/classified/paid-notice-deaths-zakin-irving-zach.html | Paid Notice: Deaths ZAKIN, IRVING (ZACH) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/health/in-diabetes-fight-raising-cash-and-keeping-trust.html | In Diabetes Fight, Raising Cash and Keeping Trust | False | By Marc Santora | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/opinion/all-thats-missing-is-mr-whipple.html | All ThatâÅ,Ä,Ä's Missing Is Mr. Whipple | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/world/europe/london-riddle-a-russian-spy-a-lethal-dose.html | London Riddle: A Russian Spy, a Lethal Dose | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 0001-01-01 | https://www.nytimes.com/2006/11/25/world/americas/25briefs-BOLIVIASENATE.html | Bolivia: President Threatens Senate | False | By Simon Romero | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/arts/design/for-graphic-novels-a-new-frontier-teenage-girls.html | For Graphic Novels, a New Frontier: Teenage Girls | False | By George Gene Gustines | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/classified/paid-notice-deaths-friedman-jean.html | Paid Notice: Deaths FRIEDMAN, JEAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/opinion/delta-airlines-pensions-757314.html | Delta Airlines' Pensions | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/classified/paid-notice-deaths-gertz-kathryn.html | Paid Notice: Deaths GERTZ, KATHRYN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/business/worldbusiness/6-in-germany-settle-landmark-case-on-bonuses.html | 6 in Germany Settle Landmark Case on Bonuses | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 0001-01-01 | https://www.nytimes.com/2006/11/25/opinion/l25iraq.html | Deeper Into the Maelstrom of Iraq (7 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 0001-01-01 | https://www.nytimes.com/2006/11/25/opinion/l25pension.html | If Itâ€™s Not Broken ... (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/classified/paid-notice-deaths-chrysanthem-alexander-peter.html | Paid Notice: Deaths CHRYSANTHEM, ALEXANDER PETER | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 0001-01-01 | https://www.nytimes.com/2006/11/25/world/middleeast/25mideast.html | Palestinians and Israel Say They Are Open to Truce | False | By Steven Erlanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/othersports/cyclocross-is-colorful-mudcolored-that-is.html | Cyclocross Is Colorful. Mud-Colored, That Is. | False | By Oakley Brooks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/business/another-top-this-week-for-the-deal-makers.html | Another â€˜Â¡Â°Top Thisâ€™Â¡Â±' Week for the Deal Makers | False | By Mark A. Stein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/education/world/world-briefing-europe-britain-woman-fired-for-wearing-veil.html | World Briefing | Europe: Britain: Woman Fired For Wearing Veil | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/classified/paid-notice-deaths-vertlieb-israel-sonny.html | Paid Notice: Deaths VERTLIEB, ISRAEL (SONNY) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 0001-01-01 | https://www.nytimes.com/2006/11/25/world/europe/25briefs-EUROPEANUNION.html | European Union to Expand | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/pageoneplus/corrections-758817.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 0001-01-01 | https://www.nytimes.com/2006/11/25/nyregion/25neediest.html | A Little Help for a Mother Raising Autistic Twin Girls | False | By Lara Petusky Coger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/world/europe/despite-setbacks-blair-is-hopeful-on-ulster-local-rule.html | Despite Setbacks, Blair Is Hopeful on Ulster Local Rule | False | By Eamon Quinn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 0001-01-01 | https://www.nytimes.com/2006/11/25/world/europe/25briefs-francesoccer.html | France: Soccer Match Violence Condemned | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/judge-who-runs-a-tight-court-savors-his-careers-final-phase.html | Judge Who Runs a Tight Court Savors His Careerâ€™s Final Phase | False | By Michael Brick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/theater/an-arts-festival-inspired-by-mozart-the-social-crusader.html | An Arts Festival Inspired by Mozart the Social Crusader | False | By Anne Midgette | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/opinion/foreign-aid-revised.html | Foreign Aid, Revised | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 0001-01-01 | https://www.nytimes.com/2006/11/25/world/europe/25briefs-britainveil.html | Britain: Woman Fired for Wearing Veil | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/arts/design/in-a-grand-old-hall-a-grab-bag-of-history.html | In a Grand Old Hall, a Grab Bag of History | False | By Edward Rothstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 0001-01-01 | https://www.nytimes.com/2006/11/25/opinion/l25delta.html | Delta Airlinesâ€™ Pensions (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/business/worldbusiness/dollar-falls-sharply-against-euro-and-pound.html | Dollar Falls Sharply Against Euro and Pound | False | By Jeremy W. Peters and Carter Dougherty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/broken-lives-and-victims-in-shadow-of-taj-mahal.html | Broken Lives and Victims in Shadow of Taj Mahal | False | By Nicholas Confessore and Nate Schweber | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 0001-01-01 | https://www.nytimes.com/2006/11/25/sports/hockey/25islanders.html | Islanders Deliver Victory for Near-Capacity Crowd | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/opinion/deeper-into-the-maelstrom-of-iraq-757322.html | Deeper Into the Maelstrom of Iraq | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/classified/paid-notice-deaths-dinkel-gertrude.html | Paid Notice: Deaths DINKEL, GERTRUDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/business/media/heres-to-the-benefits-of-red-wine-but-dont-advertise-them.html | Hereâ€™s to the Benefits of Red Wine, but Donâ€™t Advertise Them | False | By Lawrence M. Fisher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 0001-01-01 | https://www.nytimes.com/2006/11/25/business/25special.html | Meeting Special Needs and the Need for Peace of Mind | False | By Hillary Chura | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/us/politics/pelosis-ascendancy-in-house-puts-a-close-liberal-ally-in-the-spotlight.html | Pelosiâ€™s Ascendancy in House Puts a Close Liberal Ally in the Spotlight | False | By Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/opinion/a-fine-for-that-sign-757357.html | A Fine for That Sign | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/opinion/no-one-to-lose-to.html | No One to Lose To | False | By Maureen Dowd | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/on-traffic-signal-boxes-art-that-stops-traffic.html | On Traffic-Signal Boxes, Art That Stops Traffic | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 0001-01-01 | https://www.nytimes.com/2006/11/25/nyregion/25lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/opinion/sensing-youre-too-drunk-to-drive.html | Sensing Youâ€™re Too Drunk to Drive | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 0001-01-01 | https://www.nytimes.com/2006/11/25/opinion/l25brooks.html | How the Decider Makes His Decisions (4 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/us/in-cincinnati-life-breathes-anew-in-riotscarred-area.html | In Cincinnati, Life Breathes Anew in Riot-Scarred Area | False | By Christopher Maag | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/pageoneplus/corrections-758795.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/washington/despite-a-year-of-ire-and-angst-little-has-changed-on-wiretaps.html | Despite a Year of Ire and Angst, Little Has Changed on Wiretaps | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/world/world-briefing-europe-european-union-to-expand.html | World Briefing | Europe: European Union To Expand | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 0001-01-01 | https://www.nytimes.com/2006/11/25/nyregion/special22/26Rbrewbox.html | Whatâ€šÃ„Ã´s Brewing, and Where | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/ncaabasketball/as-the-big-teams-watch-butler-wins-the-title.html | As the Big Teams Watch, Butler Wins the Title | False | By Joe Lapointe | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/the-neediest-cases-a-little-help-for-a-mother-raising-autistic.html | The Neediest Cases; A Little Help for a Mother Raising Autistic Twin Girls | False | By Lara Petusky Coger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/ncaafootball/arkansas-title-bid-is-struck-a-big-blow.html | Arkansas Title Bid Is Struck a Big Blow | False | By Rainer Sabin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/business/media/next-a-lawsuit-futures-exchange.html | Next, a Lawsuit Futures Exchange? | False | By Paul B. Brown | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/world/jesus-blancornelas-70-who-reported-on-mexicos-drug-violence-dies.html | Jesâ€šÃ´ss Blancornelas, 70, Who Reported on Mexicoâ€šÃ„Ã´s Drug Violence, Dies | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/world/world-briefing-europe-russia-dutch-group-loses-ability-to-work.html | World Briefing | Europe: Russia: Dutch Group Loses Ability To Work | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/basketball/nets-rally-led-by-reserves-falls-short.html | Netsâ€šÃ„Ã´ Rally, Led by Reserves, Falls Short | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/classified/paid-notice-deaths-greenes-robert.html | Paid Notice: Deaths GREENES, ROBERT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/world/world-briefing-asia-azerbaijan-station-is-taken-off-the-air.html | World Briefing | Asia: Azerbaijan: Station Is Taken Off The Air | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/business/basic-instincts-meeting-special-needs-and-the-need-for-peace-of.html | BASIC INSTINCTS; Meeting Special Needs and the Need for Peace of Mind | False | By Hillary Chura | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/football/coughlin-has-his-say-about-barbers-comments.html | Coughlin Has His Say About Barberâ€šÃ„Ã´s Comments | False | By Marek Fuchs | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 0001-01-01 | https://www.nytimes.com/2006/11/25/world/asia/25briefs-azerbaijanstation.html | Azerbaijan: Station Is Taken Off the Air | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/opinion/lost-and-found-new-york-sherry-britton.html | Lost and Found New York; SHERRY BRITTON | False | By James Stevenson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/missed-mortgage-payments-rise-20-in-third-quarter.html | Missed Mortgage Payments Rise 20% in Third Quarter | False | By Christine Haughney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/baseball-eye-on-new-york.html | BASEBALL; Eye On New York | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 0001-01-01 | https://www.nytimes.com/2006/11/25/ncaafootball/25flutie.html | Memory Hasnâ€šÃ„Ã´t Faded | False | By Frank Litsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/world/europe/a-rare-material-and-a-surprising-weapon.html | A Rare Material and a Surprising Weapon | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/football/barber-too-valuable-to-run-interference.html | Barber Too Valuable to Run Interference | False | By William C. Rhoden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/world/palestinians-and-israel-say-they-are-open-to-truce.html | Palestinians And Israel Say They Are Open to Truce | False | By Steven Erlanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 0001-01-01 | https://www.nytimes.com/2006/11/25/opinion/125igns.html | A Fine for That Sign (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 0001-01-01 | https://www.nytimes.com/2006/11/25/arts/25arts.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 0001-01-01 | https://www.nytimes.com/2006/11/25/world/middleeast/25briefs-syriaprotest.html | Syria Balks at Hariri Tribunal | False | By Julia Preston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 0001-01-01 | https://www.nytimes.com/2006/11/25/opinion/125rick.html | Joy Amid the Misery (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/ncaafootball/november-is-no-longer-the-aggies-cruelest-month.html | November Is No Longer the Aggiesâ€šÃ„Ã´ Cruelest Month | False | By Thayer Evans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/classified/paid-notice-deaths-weinstein-morris.html | Paid Notice: Deaths WEINSTEIN, MORRIS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/pageoneplus/corrections-758728.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/ncaafootball/in-college-football-the-pinstripes-belong-to-notre-dame.html | In College Football, the Pinstripes Belong to Notre Dame | False | By Joe Drape | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/business/editors-note.html | Editor's Note | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 0001-01-01 | https://www.nytimes.com/2006/11/25/opinion/125burma.html | Myanmar, Rich and Cruel (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/crosswords/bridge/bermuda-bowl-champions-from-italy-win-in-hawaii.html | Bermuda Bowl Champions From Italy Win in Hawaii | False | By Phillip Alder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/arts/television/filling-in-the-blanks-on-a-staple-of-daytime.html | Filling in the Blanks on a Staple of Daytime | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/classified/paid-notice-deaths-eisenstein-les.html | Paid Notice: Deaths EISENSTEIN, LES | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-25 | 0001-01-01 | https://www.nytimes.com/2006/11/25/nyregion/nyregionspecial2/26RTAX.html | Why Property Taxes Are All Over the Charts | False | By Ford Fessenden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 0001-01-01 | https://www.nytimes.com/2006/11/25/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/world/asia/china-rejects-journalists-appeal-of-spying-conviction.html | China Rejects Journalistâ€šÃ„Ã,Â´s Appeal of Spying Conviction | False | By Jim Yardley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/business/when-recycling-the-presents-beware-the-gift-of-gaffe.html | When Recycling the Presents, Beware the Gift of Gaffe | False | By Alina Tugend | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/world/africa/25iht-web.1125chad.html | Rebels seize crucial eastern city in Chad | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/classified/paid-notice-deaths-husin-bernice-spitalny.html | Paid Notice: Deaths HUSIN, BERNICE SPITALNY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/business/worldbusiness/theres-detroit-and-theres-tmava.html | Thereâ€šÃ„Ã,Â´s Detroit and Thereâ€šÃ„Ã,Â´s Tmava | False | By John Tagliabue | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/movies/philippe-noiret-an-actor-of-elegance-and-dry-humor-dies-at-76.html | Philippe Noiret, an Actor of Elegance and Dry Humor, Dies at 76 | False | By Alan Riding | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/classified/paid-notice-deaths-stock-eleanor-schwarz.html | Paid Notice: Deaths STOCK, ELEANOR SCHWARZ | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/technology/donald-wilson-82-pioneer-of-a-database-dies.html | Donald Wilson, 82, Pioneer of a Database, Dies | False | By Katie Hafner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/woman-hurt-in-hitrun.html | Woman Hurt in Hit-Run | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/world/europe/25iht-web.1125autos.3663875.html | There's Detroit and there's Trnava - Europe - International Herald Tribune | False | By John Tagliabue | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/lost-windsurfer-is-rescued-off-brooklyns-coast.html | Lost Windsurfer Is Rescued Off Brooklynâ€šÃ„Ã,Â´s Coast | False | By Cara Buckley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 0001-01-01 | https://www.nytimes.com/2006/11/25/sports/basketball/25knicks.html | Thomas Repairs Damage He Caused | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/classified/paid-notice-deaths-dalton-kevin-w.html | Paid Notice: Deaths DALTON, KEVIN W. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/world/world-briefing-americas-bolivia-president-threatens-senate.html | World Briefing | Americas: Bolivia: President Threatens Senate | False | By Simon Romero | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/world/world-briefing-united-nations-syria-balks-at-hariri-tribunal.html | World Briefing | United Nations: Syria Balks At Hariri Tribunal | False | By Julia Preston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/middleeast/army-expands-training-for-advisers-who-will-try-to-improve.html | Army Expands Training for Advisers Who Will Try to Improve Iraqâ€šÃ„Ã,Â´s Security Forces | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/us/times-seeks-to-bar-review-of-phone-data.html | Times Seeks to Bar Review of Phone Data | False | By Adam Liptak | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/business/rationalizing-the-rally-in-airlines.html | Rationalizing the Rally in Airlines | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/world/middleeast/in-bahrain-a-referendum-on-promises.html | In Bahrain, a Referendum on Promises | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/business/signing-up-a-new-chief-in-the-age-of-prenups.html | Signing Up a New Chief in the Age of Prenups | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/opinion/joy-amid-the-misery-757349.html | Joy Amid the Misery | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/opinion/taming-king-coal.html | Taming King Coal | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/arts/music/where-collectors-can-get-lost-classical-recordings.html | Where Collectors Can Get Lost Classical Recordings | False | By Steve Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/arts/arts-briefly-madonna-in-london-no-gigantic-balloons-yes.html | Arts, Briefly; Madonna in London? No. Gigantic Balloons? Yes. | False | By Benjamin Toff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/pageoneplus/corrections-758760.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/world/world-briefing-europe-france-soccer-match-violence-condemned.html | World Briefing | Europe: France: Soccer Match Violence Condemned | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/us/cities-compete-in-hipness-battle-to-attract-young.html | Cities Compete in Hipness Battle to Attract Young | False | By Shaila Dewan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/pageoneplus/corrections-758787.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/pageoneplus/corrections-758809.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-25 | 2006-11-25 | https://www.nytimes.com/2006/11/25/classified/paid-notice-deaths-comden-betty.html | Paid Notice: Deaths COMDEN, BETTY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/defending-hayes-728004.html | Defending Hayes | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-landesman-louis.html | Paid Notice: Deaths LANDESMAN, LOUIS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/asia/sri-lanka-rebels-critic-silenced-by-bullet.html | Sri Lanka Rebels' Critic Silenced by Bullet | False | By Somini Sengupta | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/home-work-the-loneliness-of-the-last-chance-canner.html | HOME WORK; The Loneliness of the Last-Chance Canner | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/why-property-taxes-are-all-over-the-charts-746789.html | Why Property Taxes Are All Over the Charts | False | BY Ford Fessenden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/books/start-me-up.html | Start Me Up | False | By Jacob Heilbrunn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-silverman-wendy-hewitt.html | Paid Notice: Deaths SILVERMAN, WENDY HEWITT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/26ht-college.4374369.html | College Football: USC defeats Notre Dame and BCS scramble - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/us/politics/experts-concerned-as-ballot-problems-persist.html | Experts Concerned as Ballot Problems Persist | False | By Ian Urbina and Christopher Drew | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/asia/26iht-birdflu.3668940.html | South Korea begins slaughtering poultry to stem spread of bird flu virus - Asia - Pacific - International Herald Tribune | False | AP | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/26iht-ski.3677125.html | Alpine Skiing: Canadian skier wins one for the home crowd - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/26iht-rugby.3666606.html | Rugby: A stiff upper lip after England loses to South Africa in a rugby union match - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 0001-01-01 | 2006-11-26 | https://www.nytimes.com/2006/11/26/books/Letters.t-5.html | Defending Woodward | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/26iht-cricket.3674381.html | Cricket: Australia has England deep in hole during Ashes opener - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/style/a-sisters-sacrifice.html | A Sister's Sacrifice | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/education/parenting-talking-about-race-in-school-and-at-home-747670.html | PARENTING; Talking About Race, in School and at Home | False | By Michael Winerip | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/theater/the-week-paper-mill-playhouse-director-resigns.html | THE WEEK; Paper Mill Playhouse Director Resigns | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/for-a-diamond-in-the-rough-patience-wears-thin.html | For a Diamond in the Rough, Patience Wears Thin | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/africa/26iht-civil.3675083.html | Scholars agree Iraq meets definition of 'civil war' - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/style/telling-dads-story-759651.html | Telling Dad's Story | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/community-effort-to-repair-diner-reaches-far-and-wide-746983.html | COMMUNITY; Effort to Repair Diner Reaches Far and Wide | False | By Jane Gordon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/europe/british-terror-trial-traces-a-path-to-militant-islam.html | British Terror Trial Traces a Path to Militant Islam | False | By Elaine Sciolino and Stephen Grey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/a-citizens-calendar-748145.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/education/parenting-talking-about-race-in-school-and-at-home.html | PARENTING; Talking About Race, in School and at Home | False | By Michael Winerip | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/weddings/cady-cusick-eric-tiret.html | Cady Cusick, Eric Tiret | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/long-after-we-withdraw.html | Long After We Withdraw | False | By David Rieff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/special2/bakerys-open-hiring-offers-anyone-a-chance.html | Bakery's 'Open Hiring' Offers Anyone a Chance | False | By Juli Steadman Charkes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/weekinreview/britains-spy-mystery-a-slow-death-by-poison.html | Britain's Spy Mystery: A Slow Death by Poison | False | By Sarah Lyall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/26iht-travel27.3666645.html | Update: US considers opening Midway Atoll to tourists - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/the-movie-issue-738506.html | The Movie Issue | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-boyer-lucy-maiman-nee-wachtler.html | Paid Notice: Deaths BOYER, LUCY MAIMAN (NEE WACHTLER) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/shedding-light-on-sales-at-sunrise.html | Shedding Light on Sales at Sunrise | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/whither-those-gators.html | Whither Those Gators | False | By Michael Pollak | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/26iht-soccer.3666643.html | Soccer: Nicolas Anelka haunts his old coach as Bolton beats Arsenal - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/europe/26iht-web.1126spyWIR.3665886.html | Britain's spy mystery: A slow death by poison - Europe - International Herald Tribune | False | Sarah Lyall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/magazine/islam-terror-and-the-second-nuclear-age-738565.html | Islam, Terror and The Second Nuclear Age | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/the-charms-of-yiddish-theater-and-a-chandleresque-tale.html | The Charms of Yiddish Theater, and a Chandleresque Tale | False | By Sam Roberts | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/opinion/nyregionopinions/126jersey.html | A Parent'éŠ‚Â„Â´s Devotion to a Son'éŠ‚Â„Â´s Sport; Some Comfort in Development; Freed From the City? There'éŠ‚Â„Â´s a Catch (4 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregion/a-parents-devotion-to-a-sons-sport-748188.html | A Parent's Devotion To a Son's Sport | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/pageoneplus/correction-748102.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/weddings/emily-barton-thomas-hopkins.html | Emily Barton, Thomas Hopkins | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/europe/26iht-france.html | French will get a clear choice on the economy | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/the-week-cranberry-haul-bountiful-and-experts-say-healthy.html | THE WEEK; Cranberry Haul Bountiful And, Experts Say, Healthy | False | By John Holl | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/americas/26iht-web.1126cops.3668096.html | Police kill man after a Queens bachelor party - Americas - International Herald Tribune | False | Robert D. McFadden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/us/where-a-quarter-can-buy-a-little-hope.html | Where a Quarter Can Buy a Little Hope | False | By Joel McCord | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/california-golfing-the-pebble-beach-experience-just-up-the-coast.html | California Golfing: The Pebble Beach Experience Just Up the Coast | False | By Ryan Brandt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/americas/26iht-web.1127palms.3671220.html | City says its urban jungle has little room for palms - Americas - International Herald Tribune | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/the-week-babylon-supervisor-wants-town-to-go-green.html | THE WEEK; Babylon Supervisor Wants Town to Go Green | False | By Linda Saslow | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/rays-flipper-saved-a-dolphin.html | Ray'éŠ‚Â„Â´s Flipper Saved a Dolphin | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregionopinions/whats-the-long-island-sound.html | What'éŠ‚Â„Â´s the Long Island Sound? | False | By Jimmy L. Webb | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/opinion/126immig.html | Immigration: Reform on Hold (2 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/finding-loans-for-yurts-or-prefabs.html | Finding Loans for Yurts or Prefabs | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/the-week-ahead-nov-26-dec-2-classical.html | THE WEEK AHEAD: Nov. 26 - Dec. 2; CLASSICAL | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/weekinreview/26corx.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/the-week-ahead-nov-26-dec-2-theater.html | THE WEEK AHEAD: Nov. 26 - Dec. 2; THEATER | False | By Jesse Green | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/americas/26iht-obits.3666356.html | Obituaries: Betty Comden, 89, lyricist; Muriel Castanis; Robert Kupperman - Americas - International Herald Tribune | False | Robert Berkvist | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/baseball/in-chicago-the-136-million-question.html | In Chicago, the $136 Million Question | False | By Jonah Keri | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/the-neediest-cases-with-adoptions-family-duties-multiply.html | The Neediest Cases; With Adoptions, Family Duties Multiply | False | By Alexis Rehrmann | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/weddings/jennifer-wheless-david-campbell.html | Jennifer Wheless, David Campbell | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/calendar-747777.html | CALENDAR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/style/weddingscelebrations-virginia-lazar-david-mcauliffe.html | WEDDINGS/CELEBRATIONS; Virginia Lazar, David McAuliffe | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/on-the-market.html | ON THE MARKET | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/animals-canine-companions-help-people-deal-with-disabilities-747688.html | ANIMALS; Canine Companions Help People Deal With Disabilities | False | By Wendy Aron | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/sounds-of-vitality-for-new-orleans.html | Sounds of Vitality for New Orleans | False | By Pableaux Johnson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/thecity/pork-chops-he-has-known.html | Pork Chops He Has Known | False | By David Shaftel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-weinstein-morris.html | Paid Notice: Deaths WEINSTEIN, MORRIS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/sports/26inbox.html | Letters to the Editor | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/books/the-primatologist.html | The Primatologist | False | By Deborah Blum | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-mandel-johnny.html | Paid Notice: Deaths MANDEL, JOHNNY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/othersports/injuries-plaguing-top-female-skiers.html | Injuries Plaguing Top Female Skiers | False | By Nathaniel Vinton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/24/business/worldbusiness/24iht-wbautos.3655379.html | Carmakers rush into Eastern Europe to capitalize on easy business - Business - International Herald Tribune | False | By John Tagliabue | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/the-week-southampton-buys-a-girl-scout-camp.html | THE WEEK; Southampton Buys A Girl Scout Camp | False | By Linda Saslow | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/arts/vertical-hour-bill-nighy-crumpet-guy-750107.html | 'VERTICAL HOUR'; Bill Nighy, Crumpet Guy | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/renovation-contracts-no-point-is-too-small.html | Renovation Contracts: No Point Is Too Small | False | By Jay Romano | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/dining/a-buyers-guide-of-rare-vintage.html | A Buyerâ€šÃ„Ã´s Guide of Rare Vintage | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/middleeast/a-matter-of-definition-what-makes-a-civil-war-and-who.html | A Matter of Definition: What Makes a Civil War, and Who Declares It So? | False | By Edward Wong | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/americas/26iht-baker.3666829.html | Once more, Republicans ask Baker to help out with Iraq inquiry - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/style/evening-hours-museumgoing.html | EVENING HOURS; Museumgoing | False | By Bill Cunningham | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/on-baseball-bonds-available-but-which-team-wants-the-trouble-786322.html | ON BASEBALL; Bonds Available, but Which Team Wants the Trouble? | False | By Murray Chass | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/opinion/nyregionopinions/26island.html | A Parentâ€šÃ„Ã´s Devotion to a Sonâ€šÃ„Ã´s Sport; Freed From the City? Thereâ€šÃ„Ã´s a Catch; Brookhaven Lab Is Conscientious (4 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/the-autumn-rally-has-left-few-industries-in-the-dust.html | The Autumn Rally Has Left Few Industries in the Dust | False | By J. Alex Tarquinio | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/africa/rebels-take-control-of-city-in-eastern-chad.html | Rebels Take Control of City in Eastern Chad | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/the-kindest-cuts-of-all.html | The Kindest Cuts of All | False | By M. H. Reed | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/questions-and-tears-after-a-killing-in-queens.html | Questions and Tears After a Killing in Queens | False | By Emily Vasquez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/health/26flu.html | Awaiting Lengthy Lab Confirmation of Bird Flu Risks Treatment Delays, Studies Find | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/education/parenting-talking-about-race-in-school-and-at-home-746975.html | PARENTING; Talking About Race, in School and at Home | False | By Michael Winerip | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-williamson-helen-md.html | Paid Notice: Deaths WILLIAMSON, HELEN M.D. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregion/freed-from-the-city-theres-a-catch-762725.html | Freed From the City? There's a Catch | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/asia/26iht-india.3675249.html | For many Indians, higher education does more harm than good - Asia - Pacific - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/music/in-mozarts-backyard-a-fraught-rebirth-of-an-opera-house.html | In Mozartâ€šÃ„Ã´s Backyard, a Fraught Rebirth of an Opera House | False | By Anne Midgette | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/a-picture-perfect-town-house-sale.html | A Picture-Perfect Town House Sale | False | By Josh Barbanel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/the-funny-pages-i-the-strip-george-sprott-by-18941975-by-seth.html | THE FUNNY PAGES I: THE STRIP; GEORGE SPROTT by (1894-1975) by SETH | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-portnoy-murray-w.html | Paid Notice: Deaths PORTNOY, MURRAY W. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-gross-gloria-lipson.html | Paid Notice: Deaths GROSS, GLORIA LIPSON | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/section-of-barge-sinks-in-hudson.html | Section of Barge Sinks in Hudson | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/great-decor-and-staff-but-the-food-beats-both.html | Great Dâ€šÃ„Â©cor and Staff, but the Food Beats Both | False | By Joanne Starkey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/public-library-pay-scale-759082.html | Public Library Pay Scale | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/why-property-taxes-are-all-over-the-charts-747157.html | Why Property Taxes Are All Over the Charts | False | By Ford Fessenden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/weekinreview/russia-outer-space-and-the-profit-motive.html | Russia, Outer Space and the Profit Motive | False | By Chris Conway | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/washington/world/cheney-meets-king-in-saudi-arabia-visit.html | Cheney Meets King In Saudi Arabia Visit | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/magazine/so-the-torah-is-a-parenting-guide-738557.html | So the Torah Is a Parenting Guide? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/weddings/kahlila-robinson-and-loren-hammonds.html | Kahlila Robinson and Loren Hammonds | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-zayat-victoria.html | Paid Notice: Deaths ZAYAT, VICTORIA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/the-overlook.html | The Overlook | False | By Michael Connelly | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/pro-football.html | PRO FOOTBALL | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/journeys-end.html | Journeyâ€š Ã„ Ã´s End | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/business/openers-suits-first-time-as-tragedy-second-as-a-musical.html | OPENERS: SUITS; First Time as Tragedy, Second as a Musical | False | By Kate Murphy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/weddings/ilyssa-lieberman-stephen-steinlight.html | Ilyssa Lieberman, Stephen Steinlight | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/commercial/a-place-to-stick-around-after-those-dull-meetings.html | A Place to Stick Around After Those Dull Meetings | False | By Alison Gregor | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/education/the-week-exambassador-is-named-a-dean-at-seton-hall.html | THE WEEK; Ex-Ambassador Is Named A Dean at Seton Hall | False | By John Holl | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/sports-mothers-and-daughters-come-ready-to-play-747009.html | SPORTS; Mothers and Daughters Come Ready to Play | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/books/Letters.t-2.html | â€š Ã„ Ã´The Female Thingâ€š Ã„ Ã´ | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/peer-pressure-inflating-executive-pay.html | Peer Pressure: Inflating Executive Pay | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/calendar-746860.html | CALENDAR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/home-work-the-loneliness-of-the-last-chance-canner-747726.html | HOME WORK; The Loneliness of the Last-Chance Canner | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/magazine/cause-of-death-738514.html | Cause of Death? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/the-menu-is-appealing-and-the-decor-is-for-sale.html | The Menu Is Appealing, and the DÃ©cor Is for Sale | False | By David Corcoran | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/books/review/the-apprentices.html | The Apprentices | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/style/three-simple-words-759660.html | Three Simple Words | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/dance/supreme-commander.html | Supreme Commander | False | By Julie Bloom | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregionopinions/alcatraz-on-the-hudson.html | Alcatraz on the Hudson | False | By David Goewey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26llistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/why-we-travel-the-scottish-coast.html | WHY WE TRAVEL | THE SCOTTISH COAST | False | As told to J. R. Romanko | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/sports-mothers-and-daughters-come-ready-to-play.html | SPORTS; Mothers and Daughters Come Ready to Play | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/serene-environs-inside-as-traffic-blares-by.html | Serene Environs Inside as Traffic Blares By | False | By Suzanne Slesin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/in-the-grip-of-natures-own-form-of-birth-control.html | In the Grip of Natureâ€š Ã„ Ã´s Own Form of Birth Control | False | By Wendy Paris | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/books/review/reluctant-warrior.html | Reluctant Warrior | False | By Michael Lewis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/asia/26hb-asia.3671908.html | Briefly: At least 15 missing after boat capsizes - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/world/middleast/26saudi.html | Cheney Meets Saudi King for Talks | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/technology/26iht-ad27.3666329.html | Formula One kicks the tobacco habit - Technology & Media - International Herald Tribune | False | Eric Pfanner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregion/shouldnt-child-care-be-tax-deductible-762261.html | Shouldn't Child Care Be Tax Deductible? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/magazine/geezery-rider-738549.html | Geezery Rider | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/movies/capturing-a-whiff-of-a-repellant-hero.html | Capturing a Whiff of a Repellant Hero | False | By Coeli Carr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/jobs/the-power-of-persistence.html | The Power of Persistence | False | By Bill McDermott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/emphasizing-the-no-hassle-in-nohassle-zones.html | Emphasizing the No Hassle in â€š Ã„ Ã´No-Hassle Zonesâ€š Ã„ Ã´ | False | By Gerri Hirshey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/police-kill-man-after-a-queens-bachelor-party.html | Police Kill Man After a Queens Bachelor Party | False | By Robert D. McFadden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/animals-canine-companions-help-people-deal-with-disabilities-746991.html | ANIMALS; Canine Companions Help People Deal With Disabilities | False | By Wendy Aron | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/us/another-social-conflict-confronts-new-orleans.html | Another Social Conflict Confronts New Orleans | False | By Adam Nossiter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/a-greengrocer-and-then-some.html | A Greengrocer and Then Some | False | By Millicent K. Brody | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/celebrity-crazy.html | Celebrity Crazy | False | By Shalom Auslander | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/the-racket-downstairs-sounds-fine-to-him.html | The Racket Downstairs? Sounds Fine to Him | False | By David Colman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/cheney-meets-saudi-king-for-talks.html | Cheney Meets Saudi King For Talks | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/europe/26iht-pope.3676490.html | Tens of thousands in Turkey protest visit by pope - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-johnson-roy.html | Paid Notice: Deaths JOHNSON, ROY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/at-a-newark-church-hot-meals-lost-dreams-and-hopes-for-tomorrow.html | At a Newark Church, Hot Meals, Lost Dreams and Hopes for Tomorrow | False | By Tina Kelley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/winter-heating-bills-may-still-send-chills-down-many-a.html | Winter Heating Bills May Still Send Chills Down Many a Spine | False | By Phyllis Korkki | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-scheinman-estelle.html | Paid Notice: Deaths SCHEINMAN, ESTELLE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/weekinreview/at-altmans-death-much-left-undone.html | At AltmanâÃÃ‚Ã¢Ã‚Ã¢'s Death, Much Left Undone | False | By Rick Lyman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/middleeast/israel-and-palestinians-reach-truce-after-months-of.html | Israel and Palestinians Reach Truce After Months of Fighting in Gaza | False | By Greg Myre | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/obituaries/robert-kupperman-expert-on-terrorism-is-dead-at-71.html | Robert Kupperman, Expert on Terrorism, Is Dead at 71 | False | By Tim Weiner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-omalley-glyn-william.html | Paid Notice: Deaths O'MALLEY, GLYN WILLIAM | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/weekinreview/the-week-rich-man-poor-man-nov-1925.html | THE WEEK; Rich Man, Poor Man | Nov. 19-25 | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/opinion/nyregionopinions/126west.html | A ParentâÃ3Ã‚Ã¢'s Devotion to a SonâÃ3Ã‚Ã¢'s Sport; Living for the Weekend, or for the Moment; ShouldnâÃ3Ã‚Ã¢'t Child Care Be Tax Deductible? (4 Letters) | | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/weekinreview/26laugh.html | Laugh Lines: Jay Leno, Conan OâÃ3Ã‚Ã¢'Brien, David Letterman and TheOnion.com | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-dietze-joan-macdonald.html | Paid Notice: Deaths DIETZE, JOAN MACDONALD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-greenes-robert.html | Paid Notice: Deaths GREENES, ROBERT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26ctlistings.html | Calendar of Events | | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/running-with-champions-in-kenya.html | Running With Champions in Kenya | False | By Nick Kaye | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/agency-clears-gas-plant-but-critics-keep-up-fight.html | Agency Clears Gas Plant, But Critics Keep Up Fight | False | By John Rather | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/26iht-soccer.3674386.html | Nicolas Anelka haunts old coach as Bolton beats Arsenal - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/books/Letters.t-3.html | Sendak Pops Up | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-dalton-kevin-w.html | Paid Notice: Deaths DALTON, KEVIN W. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/ncaafootball/florida-tops-old-rival-and-stays-in-title-hunt.html | Florida Tops Old Rival and Stays in Title Hunt | False | By Viv Bernstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/jobs/when-the-manager-is-half-your-age.html | When the Manager Is Half Your Age | False | By Matt Villano | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregion/justice-in-the-justice-courts-747653.html | Justice in the 'Justice Courts' | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/africa/26iht-region.3675095.html | Lebanon teeters on brink of repeating past - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/forget-politics-its-good-beer-thats-local-747831.html | Forget Politics. It's Good Beer That's Local. | False | By John Holl | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/americas/26iht-ecuador.3666354.html | Ecuador election could affect power balance in South America - Americas - International Herald Tribune | False | By Simon Romero | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/the-high-cost-of-too-good-to-be-true.html | The High Cost of Too Good to Be True | False | By Julie Creswell and Vikas Bajaj | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/americas/26iht-school.3666361.html | In extreme form of home schooling, kids call the shots - Americas - International Herald Tribune | False | By Susan Saulny | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/books/review/what-spacetime-is-it.html | What Spacetime Is It? | False | By Dennis Overbye | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/realestate/26qa.html | Noise, the Bane of City Living | False | By Jay Romano | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/weekinreview/going-home-with-longing-and-ambivalence.html | Going Home, With Longing and Ambivalence | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregion/living-for-the-weekend-or-for-the-moment-762253.html | Living for the Weekend, Or for the Moment | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/seeking-executive-to-tame-the-digital-future.html | Seeking Executive to Tame the Digital Future | False | By Richard Siklos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/opinion/l26library.html | Public Library Pay Scale (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/employment/bakerys-open-hiring-offers-anyone-a-chance-747017.html | EMPLOYMENT; Bakery's 'Open Hiring' Offers Anyone a Chance | False | By Juli Steadman Charkes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/a-las-vegas-project-without-gambling.html | A Las Vegas Project Without Gambling | False | By Nick Kaye | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/immigrants-at-home.html | Immigrants at Home | False | By Nancy Foner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/his-room-with-a-view.html | His Room With a View | False | By Nina Bernstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/pageoneplus/style/correction-759325.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/25-million-later-historic-synagogue-has-sparkle-not-to-mention.html | $25 Million Later, Historic Synagogue Has Sparkle, Not to Mention Air-Conditioning | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/asia/26iht-korea.3667066.html | Roh loses support as South Koreans struggle - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/books/arts/up-front.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/only-the-strongest-survive.html | Only the Strongest Survive | False | By Teri Karush Rogers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/no-exaggeration-parkinsons-offers-lessons.html | No Exaggeration: Parkinsonâ€šÃ„Ã´s Offers Lessons | False | By Joseph Berger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/the-week-legal-questions-block-branch-library-plan.html | THE WEEK; Legal Questions Block Branch Library Plan | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/good-eating-carnegie-hall-a-revival-and-four-debuts.html | GOOD EATING/CARNEGIE HALL; A Revival and Four Debuts | False | Compiled by Kris Ensminger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/design/an-engineering-magician-then-presto-hes-an-architect.html | An Engineering Magician, Then (Presto) Heâ€šÃ„Ã´s an Architect | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/sports/ncaafootball/26wvu.html | West Virginia Is Left to Play Role of Spoiler | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-brewer-ann-wickes.html | Paid Notice: Deaths BREWER, ANN WICKES | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/take-comfort-in-mixed-signals.html | Take Comfort in Mixed Signals | False | By Anna Bernasek | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/26iht-cup.3677128.html | Soccer: United ties Chelsea to retain lead - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/if-theres-dancing-on-the-keyboard-park-slope-may-not-be.html | If Thereâ€šÃ„Ã´s Dancing on the Keyboard, Park Slope May Not Be Thrilled | False | By Jake Mooney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/europe/26iht-pope.3675164.html | Tens of thousands in Turkey protest visit by pope - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/the-wellbuilt-inca-trail-746380.html | THE WELL-BUILT INCA TRAIL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/fashion/weddings/26Lazar.html | Virginia Lazar, David McAuliffe | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/big-enough-727970.html | Big Enough | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-comden-betty.html | Paid Notice: Deaths COMDEN, BETTY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-longhi-vincent-j-jim.html | Paid Notice: Deaths LONGHI, VINCENT J. (JIM) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/it-used-to-be-a-wonderful-life.html | It Used to Be a Wonderful Life | False | By Anita Gates | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/fashion/26Scen.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/buildings-grow-taller-reactions-get-louder.html | Buildings Grow Taller; Reactions Get Louder | False | By Elsa Brenner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26njweek.html | The Week in New Jersey | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/nyregion/26noeediest.html | With Adoptions, Family Duties Multiply | False | By Alexis Rehrmann | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/immense-wealth-and-the-lowest-taxes.html | Immense Wealth, and the Lowest Taxes | False | By Ford Fessenden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/defending-woodward-728012.html | Defending Woodward | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/reality-may-land-with-a-thud.html | Reality May Land With a Thud | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/26iht-college.3666279.html | College Football: USC defeats Notre Dame and BCS scramble - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/where-is-the-help-for-autistic-kids-759058.html | Where Is the Help for Autistic Kids? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/style/weddings/celebrations-debra-silverman-jonathan-rieber.html | WEDDINGS/CELEBRATIONS; Debra Silverman, Jonathan Rieber | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/correction-738573.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/technology/26iht-frenzy.3666333.html | The short, sweet lives of new-media gurus - Technology & Media - International Herald Tribune | False | By Richard Siklos | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/football/rhodes-is-the-jets-quarterback-on-defense.html | Rhodes Is the Jetsâ€™ Quarterback on Defense | False | By Judy Battista | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-jepson-juanita-i.html | Paid Notice: Deaths JEPSON, JUANITA I. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-kellar-curtis-bradbury.html | Paid Notice: Deaths KELLAR, CURTIS BRADBURY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/after-poisoning-britain-sees-no-big-public-threat.html | After Poisoning, Britain Sees No Big Public Threat | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/yarmulke-ruse.html | Yarmulke Ruse | False | By Randy Cohen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/ciao-papa.html | Ciao, Papa | False | By Liza Monroy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/calendar-747262.html | CALENDAR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/business/yourmoney/26suits.html | First Time as Tragedy, Second as a Musical | False | By Kate Murphy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/technology/26iht-voa.html | Voice of America's new leader faces changing times | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/europe/26iht-spy.3675076.html | British police retrace ex-spy's movements - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregion/justice-in-the-justice-courts.html | Justice in the 'Justice Courts' | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/europe/vodka-world-shaken-and-stirred-by-fruit-spirits.html | Vodka World Shaken, and Stirred, by Fruit Spirits | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/art-in-this-miami-neighborhood.html | Art? In This Miami Neighborhood? | False | By Bonnie Tsui | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/q-a-noise-the-bane-of-city-living.html | Q & A; Noise, the Bane of City Living | False | By Jay Romano | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/travel/26caribtrans.html | Airlines Expand Their Schedules to the Caribbean | False | By Nick Kaye | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/26iht-booklun.3674315.html | Book Review: Permanent Visitors; Things Kept, Things Left Behind - Culture - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/the-week-malverne-joins-crackdown-on-illegal-housing.html | THE WEEK; Malverne Joins Crackdown on Illegal Housing | False | By Ruthie Ackerman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregionopinions/failing-science.html | Failing Science | False | By Ellen V. Futter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/books/review/dream-maps.html | Dream Maps | False | By Liesl Schillinger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/26iht-rugby.3674375.html | Rugby: Stiff upper lip after England loses to South Africa - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/pro-football-nfl-matchups-week-12.html | PRO FOOTBALL; N.F.L. MATCHUPS: WEEK 12 | False | By Frank Litsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/basketball/williams-and-reserves-set-example-for-nets.html | Williams and Reserves Set Example for Nets | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/forget-politics-its-good-beer-thats-local-746894.html | Forget Politics. It's Good Beer That's Local. | False | By John Holl | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/opinion/l26autism.html | Where Is the Help for Autistic Kids? (6 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/africa/26iht-web.1026insurgency.3665709.html | U.S. finds insurgency in Iraq is self-sustaining financially - Africa & Middle East - International Herald Tribune | False | By John F. Burns and Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/asia/26iht-india.3666920.html | In India's higher education, few prizes for 2nd place - Asia - Pacific - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/overhauling-new-yorks-health-care-forces-align-for-now.html | Overhauling New Yorkéš,Ã,Â's Health Care: Forces Align, for Now | False | By Danny Hakim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/sports/barber-doth-protest-too-much-762695.html | Barber Doth Protest Too Much | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/education/the-week-pupils-in-chappaqua-cope-with-slaying.html | THE WEEK; Pupils in Chappaqua Cope With Slaying | False | By Erin Duggan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/business/openers-suits-whats-in-his-wallet.html | OPENERS; SUITS; WHAT'S IN HIS WALLET | False | By Elizabeth Olson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregionopinions/justice-in-mamaroneck.html | Justice in Mamaroneck | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/asia/26iht-china.3666831.html | Chinese police reportedly seize witness in activist's case - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/phyllis-cerf-wagner-90-socialite-and-collaborator-with-dr-seuss.html | Phyllis Cerf Wagner, 90, Socialite and Collaborator With Dr. Seuss, Dies | False | By Rick Lyman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/the-week-ahead-nov-26-dec-2-art.html | THE WEEK AHEAD: Nov. 26 - Dec. 2; ART | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/travel/26QNA.html | Headphones and Medications: Updating the Carry-On Rules | False | By Roger Collis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/employment/bakerys-open-hiring-offers-anyone-a-chance.html | EMPLOYMENT; Bakery's 'Open Hiring' Offers Anyone a Chance | False | By Juli Steadman Charkes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/legislature-gains-an-asianamerican-face.html | Legislature Gains an Asian-American Face | False | By Adam Bowles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/books/Letters.t-4.html | Defending Hayes | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/courts-dont-belong-to-judges.html | Courts Donéš,Ã,Â't Belong to Judges | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/fashion/weddings/26OLOUGHLIN.html | Sarah Oéš,Ã,Â'Loughlin and Duane Bryan | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/a-soldiers-uniform-ranks-high-in-nfl-sales.html | A Soldieréš,Ã,Â's Uniform Ranks High in N.F.L. Sales | False | By Dave Caldwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/weddings/irene-shum-and-duff-allen-iii.html | Irene Shum and Duff Allen III | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/a-state-so-odd-it-takes-up-volumes.html | A State So Odd, It Takes Up Volumes | False | By Jack Silbert | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/americas/26iht-syria.3675092.html | U.S.building ties with Assad opponents in Syria - Americas - International Herald Tribune | False | By Farah Stockman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/is-it-civil-war.html | Is It Civil War? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/freed-from-the-city-theres-a-catch-762474.html | Freed From the City? There's a Catch | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/62-years-later-a-question-of-what-is-right.html | 62 Years Later, a Question of What Is Right | False | By Kevin Coyne | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/playing-with-ideas.html | Playing With Ideas | False | By Daphne Merkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/sports/more-on-steroids-in-high-schools-762709.html | More on Steroids in High Schools | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/africa/27iht-web.1127mideast.3678538.html | Israel withdraws from Gaza as truce begins, unsteadily - Africa & Middle East - International Herald Tribune | False | By Dina Kraft | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/europe/protestant-militant-charged-in-belfast-attack.html | Protestant Militant Charged in Belfast Attack | False | By Eamon Quinn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/sports/basketball/26hoops.html | How East Was Lost: Mediocrity and Parity | False | By Liz Robbins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/forget-politics-its-good-beer-thats-local-747130.html | Forget Politics. It's Good Beer That's Local. | False | By John Holl | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/style/26iht-design27.3666131.html | Apple's quest to put us at ease with technology - Style & Design - International Herald Tribune | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/the-week-in-connecticut.html | The Week in Connecticut | False | By Jeff Holtz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/big-people-on-campus.html | Big People on Campus | False | By Abby Ellin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/slots-but-no-smokes.html | Slots, but No Smokes | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-meth-jean-blank.html | Paid Notice: Deaths METH, JEAN (BLANK) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26liweek.html | The Week on Long Island | False | By Ruthie Ackerman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregion/a-parents-devotion-to-a-sons-sport-762717.html | A Parent's Devotion To a Son's Sport | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/in-lapa-rio-de-janiero-the-samba-never-stopped.html | In Lapa, Rio de Janiero, the Samba Never Stopped | False | By Irin Carmon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/26iht-nfl.3677122.html | NFL: Ravens keep up title run with 27-0 rout of Steelers - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/sports/baseball/26chass.html | As a Free Agent, Bonds Is Creating a Dilemma | False | By Murray Chass | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/africa/26iht-iraq.3666849.html | Police and insurgents clash near Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/in-south-korea-immersion-in-buddhist-austerity.html | In South Korea, Immersion in Buddhist Austerity | False | By Catherine Price | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-kennedy-robert-chesebrough.html | Paid Notice: Deaths KENNEDY, ROBERT CHESEBROUGH | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/forget-politics-its-good-beer-thats-local.html | Forget Politics. It's Good Beer That's Local. | False | By John Holl | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/world/europe/26spy.html | After Poisoning, Britain Sees No Big Public Threat | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/the-naked-city-and-the-undead.html | The (Naked) City and the Undead | False | By Tom Wolfe | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/effort-to-repair-diner-reaches-far-and-wide.html | Effort to Repair Diner Reaches Far and Wide | False | By Jane Gordon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/tobe-or-not-tobe.html | â€šÃ„Â²ToÂ—Â±Beâ€šÃ„Â´ or Not â€šÃ„Â²ToÂ—Â±Beâ€šÃ„Â´ | False | By William Safire | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/traditional-thai-with-a-quirky-touch.html | Traditional Thai, With a Quirky Touch | False | By Stephanie Lyness | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-stuart-nancy-lee.html | Paid Notice: Deaths STUART, NANCY LEE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/a-missing-link-in-a-2950mile-chain.html | A Missing Link in a 2,950-Mile Chain | False | By Erin Duggan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/dining/praise-from-a-distance.html | Praise From a Distance | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/africa/26iht-gaza.3667059.html | Surprise truce in Gaza appears to be holding - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/sports-mothers-and-daughters-come-ready-to-play-747700.html | SPORTS; Mothers and Daughters Come Ready to Play | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/television/she-doesnt-look-like-morgan-fairchild-phew.html | She Doesnâ€šÃ„Â´t Look Like Morgan Fairchild (Phew) | False | By Joe Rhodes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/style-head-trip.html | STYLE; Head Trip | False | By Alix Browne | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/the-dow-slips-in-a-shortened-week.html | The Dow Slips in a Shortened Week | False | By Jeff Sommer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/in-this-rogues-gallery-photographs-are-just-the-start.html | In This Roguesâ€šÃ„Â´ Gallery, Photographs Are Just the Start | False | By Colin Moynihan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/26iht-edaid.3668192.html | U.S. foreign aid, revised - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/bloomberg-administration-is-developing-land-use-plan-to.html | Bloomberg Administration Is Developing Land Use Plan to Accommodate Future Populations | False | By Sam Roberts | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-lipton-trudy.html | Paid Notice: Deaths LIPTON, TRUDY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/home-work-the-loneliness-of-the-last-chance-canner-747068.html | HOME WORK; The Loneliness of the Last-Chance Canner | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/correction-756288.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/books/Letters.t-1.html | Big Enough | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26weweek.html | The Week in Westchester | False | By David Scharfenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26welistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregion/a-parents-devotion-to-a-sons-sport-762245.html | A Parent's Devotion To a Son's Sport | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/creative-housing-ideas-for-an-aging-population.html | Creative Housing Ideas for an Aging Population | False | By Elizabeth Abbott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/why-property-taxes-are-all-over-the-charts-748285.html | Why Property Taxes Are All Over the Charts | False | BY Ford Fessenden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/style/weddingscelebrations-sarah-oloughlin-duane-bryan.html | WEDDINGS/CELEBRATIONS; Sarah O'Loughlin, Duane Bryan | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/realestate/26side.html | Researching Credit History | False | By Teri Karush Rogers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/hotels-tone-up-their-treadmills.html | Hotels Tone Up Their Treadmills | False | By Michelle Higgins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/style/weddingscelebrations-elizabeth-guenther-andrew-whittaker.html | WEDDINGS/CELEBRATIONS; Elizabeth Guenther, Andrew Whittaker | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-friedman-sol.html | Paid Notice: Deaths FRIEDMAN, SOL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/the-week-ahead-nov-26-dec-2-popjazz.html | THE WEEK AHEAD: Nov. 26 - Dec. 2; POP/JAZZ | False | By Ben Ratliff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/opinion/l26beethoven.html | Cinematic Beethoven (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/for-the-autistic-a-gift-of-common-ground.html | For the Autistic, a Gift of Common Ground | False | By Julie Bick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregion/living-for-the-weekend-or-for-the-moment-762466.html | Living for the Weekend, Or for the Moment | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/movies/greetings-from-the-land-of-feedbad-cinema.html | Greetings From the Land of Feed-Bad Cinema | False | By Dennis Lim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/pro-basketball-off-the-dribble.html | PRO BASKETBALL; OFF THE DRIBBLE | False | By Fred Bierman AND Benjamin Hoffman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-tobin-rieva-leibowitz.html | Paid Notice: Deaths TOBIN, RIEVA LEIBOWITZ | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/music/philip-glass-casts-new-spells-including-one-for-children.html | Philip Glass Casts New Spells, Including One for Children | False | By Allan Kozinn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/books/arts/best-sellers-november-26-2006.html | BEST SELLERS: November 26, 2006 | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/football/an-erratic-manning-puts-the-giants-on-blue-alert.html | An Erratic Manning Puts the Giants on Blue Alert | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/26iht-golf.3674372.html | Golf: Justin Rose wins Australian Masters golf tournament in Melbourne - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/26iht-ediraq.3668153.html | What the U.S. Army has learned in Iraq - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/arts/26alsmail.html | Miles Davis; â€šÃ„Ã²Vertical Hourâ€šÃ„Ã´; â€šÃ„Ã²The Good Germanâ€šÃ„Ã´ | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/books/on-the-borderline.html | On the Borderline | False | By David Kirby | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/after-the-luftwaffe-and-a-gulag-a-memoir.html | After the Luftwaffe and a Gulag, a Memoir | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/immigration-reform-on-hold-759074.html | Immigration: Reform on Hold | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/weekinreview/for-public-officials-a-pocketbook-issue.html | For Public Officials, a Pocketbook Issue | False | By Paul Vitello | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/access-to-hart-island-for-the-bereaved-758558.html | Access to Hart Island for the Bereaved | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/the-no-3-train-book-club.html | The No. 3 Train Book Club | False | By Lynda Richardson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/basketball/knicks-fall-to-bulls-losing-frye-in-process.html | Knicks Fall to Bulls, Losing Frye in Process | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/style/weddingscelebrations-elizabeth-glennon-hana-byun.html | WEDDINGS/CELEBRATIONS; Elizabeth Glennon, Hana Byun | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/two-villages-together-but-apart.html | Two Villages, Together but Apart | False | BY Ford Fessenden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/automobiles/autoreviews/saleen-s7-twin-turbo-when-irresistible-force-meets.html | Saleen S7 Twin Turbo: When Irresistible Force Meets Unlimited Wallet | False | By Lawrence Ulrich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/washington/government-urges-supreme-court-to-stay-out-of-times-case.html | Government Urges Supreme Court to Stay Out of Times Case | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/music/the-mysterious-as-well-as-something-stranger.html | The Mysterious, as Well as Something Stranger | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/why-property-taxes-are-all-over-the-charts.html | Why Property Taxes Are All Over the Charts | False | BY Ford Fessenden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/weddings/annette-hamlin-richard-deming-jr.html | Annette Hamlin, Richard Deming Jr. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/q-a.html | Q & A | False | By Roger Collis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/animals-canine-companions-help-people-deal-with-disabilities.html | ANIMALS; Canine Companions Help People Deal With Disabilities | False | By Wendy Aron | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/books/tbr-inside-the-list.html | TBR: Inside the List | False | By Dwight Garner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/no-stones-left-unturned.html | No Stones Left Unturned | False | By Liesl Schillinger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/the-week-budget-would-raise-property-taxes-nearly-4.html | THE WEEK; Budget Would Raise Property Taxes Nearly 4% | False | By David Scharfenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/comings-goings.html | COMINGS & GOINGS | False | By Hilary Howard | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/us/city-says-its-urban-jungle-has-little-room-for-palms.html | City Says Its Urban Jungle Has Little Room for Palms | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/books/Upfront.t.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/books/arts/paperback-best-sellers-november-26-2006.html | PAPERBACK BEST SELLERS: November 26, 2006 | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/books/Alford.t.html | Name That Book | False | By Henry Alford | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/after-poisoning-britain-sees-no-big-public-threat-761664.html | After Poisoning, Britain Sees No Big Public Threat | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/dance/the-pas-de-trois-behind-pas-de-duke.html | The Pas de Trois Behind â€šÃ„ôPas de Dukeâ€šÃ„Ã´ | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/weekinreview/laugh-lines.html | Laugh Lines | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/television/televisions-original-notsohealthy-hospital.html | Televisionâ€šÃ„Ã´s Original Not-So-Healthy Hospital | False | By David Browne | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/eat-memory-the-paris-match.html | Eat, Memory: The Paris Match | False | By Ann Patchett | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/style/dont-forget-mom-759643.html | Don't Forget Mom | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/fashion/26letts.html | Letters | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/the-vegas-invasion-signs-of-native-life-in-the-musical-desert.html | The Vegas Invasion: Signs of Native Life in the Musical Desert | False | By Nicholas Kulish | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/a-thicket-of-tickets-and-a-man-with-a-plan.html | A Thicket of Tickets and a Man With a Plan | False | By Jake Mooney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/fashion/weddings/26GLENNON.html | Elizabeth Glennon, Hana Byun | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/that-night-at-the-garden.html | That Night at the Garden | False | By Thomas Beller | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/copenhagen-the-hotel-fox.html | Copenhagen: The Hotel Fox | False | By Seth Sherwood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/opinion/nyregionopinions/26conn.html | A Parentâ€šÃ„Ã´s Devotion to a Sonâ€šÃ„Ã´s Sport; Living for the Weekend, or for the Moment; Freed From the City? Thereâ€šÃ„Ã´s a Catch (4 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/asia/26iht-afghan.3666826.html | Afghanistan recruits militiamen for auxiliary police - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregion/pension-envy.html | Pension Envy | False | By Jon Shure | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/magazine/questions-for-alec-baldwin-738530.html | Questions for Alec Baldwin | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/africa/26iht-syria.3674073.html | U.S. building ties with Syrian dissidents - Africa & Middle East - International Herald Tribune | False | By Farah Stockman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/a-bike-helmet-with-skateboard-cool.html | A Bike Helmet With Skateboard Cool | False | By Brendan I Koerner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/nyregion/26lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-lesser-virginia-hirst.html | Paid Notice: Deaths LESSER, VIRGINIA HIRST | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/nyregion/26soup.html | At a Soup Kitchen, Lost Dreams and Modest Hopes | False | By Tina Kelley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/business/26peer.html | Peer Pressure: Inflating Executive Pay | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/pro-basketball-how-east-was-lost-mediocrity-and-parity.html | PRO BASKETBALL; How East Was Lost: Mediocrity And Parity | False | By Liz Robbins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/corzine-seeks-to-rewrite-playbook-on-taxes.html | Corzine Seeks to Rewrite Playbook on Taxes | False | By Richard G. Jones | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/europe/26iht-web.1026crevice.3665748.html | British terror trial centers on alleged homegrown plot - Europe - International Herald Tribune | False | By Elaine Sciolino and Stephen Grey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/pageoneplus/correction-738980.html | CORRECTION | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-stock-eleanor-schwarz.html | Paid Notice: Deaths STOCK, ELEANOR SCHWARZ | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/weekinreview/here-come-the-economic-populists.html | Here Come the Economic Populists | False | By Louis Uchitelle | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/washington/as-power-shifts-in-new-congress-pork-may-linger.html | As Power Shifts in New Congress, Pork May Linger | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/israeli-troops-leave-gaza-in-ceasefire-deal-rocket-attacks-continue.html | Israeli Troops Leave Gaza in Cease-Fire Deal; Rocket Attacks Continue | False | By Greg Myre | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/automobiles/collectibles/bigger-not-better.html | Bigger, Not Better | False | By Charles McEwen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/gas-plant-proposal-passes-a-review.html | Gas Plant Proposal Passes a Review | False | By John Rather | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/the-happy-return-of-the-pirate-king-and-his-loyal.html | The Happy Return of the Pirate King and His Loyal Swashbucklers | False | By Anita Gates | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/community-effort-to-repair-diner-reaches-far-and-wide-747696.html | COMMUNITY; Effort to Repair Diner Reaches Far and Wide | False | By Jane Gordon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-gam-kenneth-l.html | Paid Notice: Deaths GAM, KENNETH L. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/crosswords/bridge/bridge-tournament-enters-final-day.html | Bridge Tournament Enters Final Day | False | By Phillip Alder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/weekinreview/in-search-of-the-fixers.html | In Search of the Fixers | False | By James Glanz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-eisenstein-les.html | Paid Notice: Deaths EISENSTEIN, LES | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregionopinions/justice-in-the-justice-courts.html | Justice in the â€šÃ„Ã²Justice Courtsâ€šÃ„Ã´ | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/weddings/marieflorence-jose-leon-wynter.html | Marie-Florence Josâ€šÃ„Ã©, Leon Wynter | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/immense-wealth-and-the-lowest-taxes.html | Immense Wealth, and the Lowest Taxes | False | By Ford Fessenden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/awaiting-lengthy-lab-confirmation-of-bird-flu-risks-treatment-delays.html | Awaiting Lengthy Lab Confirmation of Bird Flu Risks Treatment Delays, Studies Find | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/36-hours-in-philadelphia.html | 36 Hours in Philadelphia | False | By Winnie Hu | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/weddings/alexandra-bresnan-jonas-bronk.html | Alexandra Bresnan, Jonas Bronk | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregion/some-comfort-in-development-762199.html | Some Comfort in Development | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/pageoneplus/corrections-762237.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/not-what-stanford-white-envisioned-but-notable.html | Not What Stanford White Envisioned, but Notable | False | By Christopher Gray | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/look-out-investors-are-turning-optimistic.html | Look Out: Investors Are Turning Optimistic | False | By Paul J. Lim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/design/muriel-castanis-80-sculptor-of-fluidly-draped-forms-dies.html | Muriel Castanis, 80, Sculptor of Fluidly Draped Forms, Dies | False | By Roja Heydarpour | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/specialty-shopping.html | Specialty Shopping | False | By Seth Kugel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregionopinions/property-tax-relief-maybe.html | Property Tax Relief? Maybe | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/correction-743771.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/fresh-food-but-at-a-cost.html | Fresh Food, but at a Cost? | False | By Matt Fleischer-Black | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-medina-barbara-florence-nee-hertz.html | Paid Notice: Deaths MEDINA, BARBARA FLORENCE (NEE HERTZ) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/the-week-ahead-nov-26-dec-2-film.html | THE WEEK AHEAD: Nov. 26 - Dec. 2; FILM | False | By Manohla Dargis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/arts/miles-davis-an-incomplete-portrait-750093.html | MILES DAVIS; An Incomplete Portrait | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/education/home-schoolers-content-to-take-childrens-lead.html | Home Schoolers Content to Take Childrenâ€šÃ„Ã´s Lead | False | By Susan Saulny | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/africa/26iht-chad.html | Chad troops retake a key eastern city | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/on-saturday-they-rested.html | On Saturday, They Rested | False | By Alex Williams | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/weekinreview/education/ideas-trends-reading-file-china-in-search-of.html | IDEAS & TRENDS; READING FILE; China, in Search Of Imagination | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/weekinreview/pageoneplus/correction-759520.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/books/fiction-chronicle.html | Fiction Chronicle | False | By Elsa Dixler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/immense-wealth-and-the-lowest-taxes-748331.html | Immense Wealth, and the Lowest Taxes | False | By Ford Fessenden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/africa/26iht-web.1126mideastCND.3674504.html | Surprise truce in Gaza appears to be holding - Africa & Middle East - International Herald Tribune | False | By Dina Kraft | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/africa/26iht-insurge.3667064.html | Iraqi insurgents finance themselves, report says - Africa & Middle East - International Herald Tribune | False | By John F. Burns, Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/business/openers-suits-boardroom-mulligan.html | OPENERS: SUITS; BOARDROOM MULLIGAN | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/ncaafootball/another-crossroads-for-rutgers-and-schiano.html | Another Crossroads for Rutgers and Schiano | False | By George Veesey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/sports/ncaafootball/26wake.html | Wake Forest Is a Win Away From a Title | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/the-loneliness-of-the-lastchance-canner.html | The Loneliness of the Last-Chance Canner | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/the-old-way-a-story-of-the-first-people.html | The Old Way: A Story of the First People | False | By Richard B. Woodward | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/saving-the-great-wall-from-being-loved-to-death.html | Saving the Great Wall From Being Loved to Death | False | By Jim Yardley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/the-leaves-of-autumn-a-storm-gathers.html | The Leaves of Autumn: A Storm Gathers | False | By Jeff Vandam | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/the-week-ahead-nov-26-dec-2-television.html | THE WEEK AHEAD: Nov. 26 - Dec. 2; TELEVISION | False | By Mike Hale | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/us/politics/in-this-mayors-race-heads-or-tails-may-be-deciding-factor.html | In This Mayorâ€™s Race, Heads or Tails May Be Deciding Factor | False | By Katie Kelley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/26jlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-119 | | | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/travel/26correct.html | Correction | False | | 2007-01-09 | TX 6-505-119 | | | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/business/movies/openers-suits-stocks-and-bond.html | OPENERS: SUITS; STOCKS AND BOND | False | By Floyd Norris | 2007-01-09 | TX 6-505-119 | | | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/parking/new-meters-get-a-mixed-review.html | PARKING; New Meters Get a Mixed Review | False | By Linda F. Burghardt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/football/nflcoms-gil-brandt.html | NFL.comâ€™s Gil Brandt | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-119 | | | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/ncaafootball/usc-dominates-notre-dame-from-the-start.html | U.S.C. Dominates Notre Dame From the Start | False | By Pete Thamel | 2007-01-09 | TX 6-505-119 | | | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/business/worldbusiness/26iht-heart.3676814.html | Drug and device firms invest in study of plaque to find trigger for heart attacks - Business - International Herald Tribune | False | By Barnaby Feder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/on-baseball-bonds-available-but-which-team-wants-the-trouble.html | ON BASEBALL; Bonds Available, but Which Team Wants the Trouble? | False | By Murry Chass | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-pearl-harry.html | Paid Notice: Deaths PEARL, HARRY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-besso-victor.html | Paid Notice: Deaths BESSO, VICTOR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/the-comeback-kid.html | The Comeback Kid | False | By Deborah Solomon | 2007-01-09 | TX 6-505-119 | | | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/a-winning-hand-and-a-zen-masters-heart.html | A Winning Hand, and a Zen Masterâ€™s Heart | False | By Peter Applebome | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/europe/26iht-italy.3676488.html | Berlusconi faints and political speculation grows - Europe - International Herald Tribune | False | By Peter Kiefer | 2007-01-09 | TX 6-505-119 | | | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/sports/all-sports-in-any-language-762660.html | All Sports, in Any Language | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-wilson-henry-donald.html | Paid Notice: Deaths WILSON, HENRY DONALD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/college-highlights.html | COLLEGE HIGHLIGHTS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/outbox.html | OUT-BOX | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/how-the-yes-man-learned-to-say-no.html | How the Yes Man Learned to Say No | False | By Alan Ehrenhalt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/music/market-for-hipsters-in-training.html | Market for Hipsters-in-Training | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/sports/casting-a-vote-for-marvin-miller-762679.html | Casting a Vote for Marvin Miller | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-yardley-john-h.html | Paid Notice: Deaths YARDLEY, JOHN H. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/the-education-of-robert-kennedy.html | The Education of Robert Kennedy | False | By David Brooks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/middleeast/47-sunni-militants-die-in-iraq-gunfights.html | 47 Sunni Militants Die in Iraq Gunfights | False | By Kirk Semple and Omar Al-Neami | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-memorials-gross-sidney.html | Paid Notice: Memorials GROSS, SIDNEY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/pro-football-at-a-glance.html | PRO FOOTBALL; AT A GLANCE | False | By Benjamin Hoffman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/the-gangs-all-her.html | The GangâÂ Â´s All Her | False | By Winter Miller | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/cinematic-beethoven-759066.html | Cinematic Beethoven | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/technology/26iht-franc24,3666331.html | The French answer to CNN is coming soon - Technology & Media - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/jobs/forging-a-coffee-chain-just-a-few-links-long.html | Forging a Coffee Chain Just a Few Links Long | False | By Louise Kramer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/the-week-ahead-nov-26-dec-2-dance.html | THE WEEK AHEAD: Nov. 26 - Dec. 2; DANCE | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-kirshner-peter-b.html | Paid Notice: Deaths KIRSHNER, PETER B. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-memorials-rovner-herbert-a.html | Paid Notice: Memorials ROVNER, HERBERT A. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/automobiles/the-cars-are-at-least-102-but-the-run-is-even-older.html | The Cars Are at Least 102, but the Run Is Even Older | False | By Dave Kinney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/not-moving-but-changing.html | Not Moving, but Changing | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/ncaafootball/no-letdown-as-scarlet-knights-keep-bcs-hopes-alive.html | No Letdown as Scarlet Knights Keep B.C.S. Hopes Alive | False | By Frank Litsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/books/one-language-many-voices.html | One Language, Many Voices | False | By Robert F. Worth | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/crosswords/chess/could-us-have-a-champion-all-eyes-are-on-gata-kamsky.html | Could U.S. Have a Champion? All Eyes Are on Gata Kamsky | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/a-hangup-on-voting-machines.html | A Hangup on Voting Machines | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/fashion/weddings/26guenther.html | Elizabeth Guenther and Andrew Whittaker | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregionopinions/energy-inefficiency.html | Energy Inefficiency | False | By Rob Sargent and Tony Dutzik | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/realestate/26corn.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/sports/dont-forget-notre-dame-762687.html | Don't Forget Notre Dame | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/frugal-in-istanbul-746371.html | FRUGAL IN ISTANBUL | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/books/arts/essay-name-that-book.html | ESSAY; Name That Book | False | By Henry Alford | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/icelandic-repasts-746398.html | ICELANDIC REPASTS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/bag-ladies.html | Bag Ladies | False | By Bill Cunningham | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/football/honk-when-you-see-the-fan-van.html | Honk When You See the Fan Van | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/design/curators-wanted-must-love-art-and-travel.html | Curators Wanted: Must Love Art and Travel | False | By Dorothy Spears | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/americas/ecuadors-path-and-alliances-at-stake-in-runoff-election.html | EcuadorâÂ Â´s Path and Alliances at Stake in Runoff Election | False | By Simon Romero | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/as-permanent-a-home-as-any-one-can-be.html | As Permanent a Home as Any One Can Be | False | By Stephen P. Williams | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/nyregion/thecity/26list.html | Recently Published | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/pageoneplus/corrections-761460.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/africa/26iht-militia,3666853.html | News Analysis: In Iraq, disarming militias is not easy - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/back-to-new-orleans-gently.html | Back to New Orleans, Gently | False | By Matt Gross | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregion/watching-those-who-watch-your-kids-758540.html | Watching Those Who Watch Your Kids | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/antifan-club.html | Anti-Fan Club | False | By Rob Walker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregion/a-parents-devotion-to-a-sons-sport-747564.html | A Parent's Devotion To a Son's Sport | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/mothers-and-daughters-come-ready-to-play.html | Mothers and Daughters Come Ready to Play | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/movies/the-gore-of-greece-torn-from-a-comic.html | The Gore of Greece, Torn From a Comic | False | By Robert Ito | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/market-poised-to-get-gay-friendlier.html | Market Poised to Get âÂ Â´Gay FriendlierâÂ Â´ | False | By Antoinette Martin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/calendar.html | CALENDAR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/americas/26iht-letter.3666267.html | Letter From Washington: Pelosi, after bad start, needs better advice - Americas - International Herald Tribune | False | Albert R. Hunt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/weekinreview/a-parents-guide-to-teenspeak-by-text-message.html | A Parentâ€šÃ„Â´s Guide to Teenspeak by Text Message | False | By Ken Belson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/fashion/weddings/26silverman.html | Debra Silverman, Jonathan Rieber | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-kavanagh-mary-joan.html | Paid Notice: Deaths KAVANAGH, MARY JOAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/community-effort-to-repair-diner-reaches-far-and-wide.html | COMMUNITY; Effort to Repair Diner Reaches Far and Wide | False | By Jane Gordon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/singers-home-is-nashville-but-new-york-years.html | Singerâ€šÃ„Â´s Home Is Nashville, but New York Years Inspire | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/as-many-software-choices-as-languages-to-learn.html | As Many Software Choices as Languages to Learn | False | By Jane L. Levere | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/automobiles/collectibles/delivery-trucks-that-do-a-standup-act.html | Delivery Trucks That Do a Stand-Up Act | False | By Dave Caldwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-haynes-schuyler-sergeant-first-class.html | Paid Notice: Deaths HAYNES, SCHUYLER SERGEANT FIRST CLASS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/automobiles/the-shooting-brake-makes-a-comeback.html | The Shooting Brake Makes a Comeback | False | By William Diem | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/europe/26iht-pope.3666358.html | Turkey prepares for security clampdown before pope's visit - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregion/failing-science-755354.html | Failing Science | False | By Ellen V. Futter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/magazine/the-healing-problem-738522.html | The Healing Problem | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/one-spoonful-at-a-time.html | One Spoonful at a Time | False | By Harriet Brown | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-memorials-sulzberger-maye.html | Paid Notice: Memorials SULZBERGER, MAYE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/weddings/melissa-edelman-jason-sorkin.html | Melissa Edelman, Jason Sorkin | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/27/world/americas/27iht-web.1127policy.3678888.html | U.S. study group on Iraq weighs overture to Iran and Syria - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/hockey/now-only-the-ducks-but-looking-pretty-mighty.html | Now Only the Ducks, but Looking Pretty Mighty | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/talking-about-race-in-school-and-at-home.html | Talking About Race, in School and at Home | False | By Michael Winerip | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/seeking-a-champion-for-the-loews-kings.html | Seeking a Champion for the Loewâ€šÃ„Â´s Kings | False | By Michael Wilson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/africa/26iht-gaza.3675031.html | Surprise cease-fire in Gaza appears to take hold - Africa & Middle East - International Herald Tribune | False | By Dina Kraft | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/americas/26iht-ecuador.3676493.html | Ecuador's presidential runoff could redraw power relations - Americas - International Herald Tribune | False | By Simon Romero | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/middleeast/us-finds-iraq-insurgency-has-funds-to-sustain-itself.html | U.S. Finds Iraq Insurgency Has Funds to Sustain Itself | False | By John F. Burns and Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/what-it-takes-to-make-a-student.html | What It Takes to Make a Student | False | By Paul Tough | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/where-culture-vultures-nibble.html | Where Culture Vultures Nibble | False | By Patricia Brooks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/in-transit-airlines-expand-their-schedules-to-the-caribbean.html | IN TRANSIT; Airlines Expand Their Schedules To the Caribbean | False | By Nick Kaye | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/sendak-pops-up-727997.html | Sendak Pops Up | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/magazine/26letters.html | Letters | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/deja-vu-in-florida.html | Dâ€šÃ„Ã¶jâ€šÃ¤ Vu in Florida | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/books/review/death-threads.html | Death Threads | False | By Marilyn Stasio | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/washington/now-its-iraq-on-the-agenda-for-the-mr-fixit-of-the-gop.html | Now Itâ€šÃ„Â´s Iraq on the Agenda for the Mr. Fix-It of the G.O.P. | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/business/openers-suits-not-on-the-block.html | OPENERS: SUITS; NOT ON THE BLOCK | False | By C. J. Satterwhite | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/canine-companions-help-people-deal-with.html | Canine Companions Help People Deal With Disabilities | False | By Wendy Aron | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/business/openers-suits-and-theyre-off.html | OPENERS: SUITS; AND THEY'RE OFF | False | By Jane L. Levere | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/26iht-world.3674869.html | Roundup: Spanish cyclist dies after crash in race - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/weekinreview/boost-the-force-stay-steady-or.html | Boost the Force, Stay Steady or ... | False | By Bill Marsh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/travel/26comings.html | Comings and Goings | False | By Hilary Howard | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/the-eastern-viewpoint-on-american-indian-pottery.html | The Eastern Viewpoint on American Indian Pottery | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/movies/bringing-a-political-trial-to-animated-life.html | Bringing a Political Trial to Animated Life | False | By John Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/pro-football-760404.html | PRO FOOTBALL | False | By Karen Crouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/music/rock-of-ages.html | Rock of Ages | False | By Jeff Leeds | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/weddings/maura-reynolds-stephen-kelley.html | Maura Reynolds, Stephen Kelley | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/yours-truly-the-evariations.html | â€šÃ„ Yours Truly,â€šÃ„ the E-Variations | False | By Lola Ogunnaike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/sand-sea-and-abstraction.html | Sand, Sea and Abstraction | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregion/brookhaven-lab-is-conscientious-762733.html | Brookhaven Lab is Conscientious | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/weekinreview/26readfile.html | China, in Search of Imagination | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-grey-alfred.html | Paid Notice: Deaths GREY, ALFRED | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/weddings/carolyn-ginsburg-and-mark-stern.html | Carolyn Ginsburg and Mark Stern | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregion/failing-science.html | Failing Science | False | By Ellen V. Futter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-husin-bernice-spitalny.html | Paid Notice: Deaths HUSIN, BERNICE SPITALNY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/21-years-later-players-are-softer-but-trash-talk-is-still-sharp.html | 21 Years Later, Players Are Softer but Trash Talk Is Still Sharp | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/the-female-thing-727989.html | 'The Female Thing' | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/pagioneplus/corrections-761451.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregionopinions/columbias-move-on-west-harlem.html | Columbiaâ€šÃ„ Â´s Move on West Harlem | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/classified/paid-notice-deaths-singsen-mary-ellen.html | Paid Notice: Deaths SINGSEN, MARY ELLEN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/too-bad-the-dâ€šÃ„Ã´cor-is-not-edible.html | Too Bad the Dâ€šÃ„Ã´cor Is Not Edible | False | By M. H. Reed | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/in-class-warfare-guess-which-class-is-winning.html | In Class Warfare, Guess Which Class Is Winning | False | By Ben Stein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/employment-bakerys-open-hiring-offers-anyone-a-chance-747718.html | EMPLOYMENT; Bakery's 'Open Hiring' Offers Anyone a Chance | False | By Juli Steadman Charkes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/tartuffe-does-dallas-in-updated-version.html | 'Tartuffe' Does 'Dallas' in Updated Version | False | By Naomi Siegel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/arts/the-good-german-enunciation-appreciation-750115.html | 'THE GOOD GERMAN'; Enunciation Appreciation | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/the-magic-number-192.html | The Magic Number? 192 | False | By Joyce Cohen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/opinion/l26city.html | Watching Those Who Watch Your Kids; Access to Hart Island for the Bereaved (3 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/rocking-with-lestat.html | Rocking With Lestat | False | By Liza Ghorbani | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/books/11_26_paperrow.html | Paperback Row | False | By Ihsan Taylor | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/automobiles/autoreviews/planted-just-before-the-frost.html | Planted Just Before the Frost | False | By Jerry Garrett | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/scalia-the-civil-libertarian.html | Scalia the Civil Libertarian? | False | By Scott Turow | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/freed-from-the-city-theres-a-catch-762202.html | Freed From the City? There's a Catch | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/theater/breaking-character-for-the-first-time-in-his-life.html | Breaking Character for the First Time in His Life | False | By Joyce Wadler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/learning-from-iraq.html | Learning From Iraq | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/style/pulse-what-theyre-wearing-now-an-american-family.html | PULSE: WHAT THEY'RE WEARING NOW; An American Family | False | By Ellen Tien and Jennifer Tung | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/montauk-group-seeks-home-for-telescope.html | Montauk Group Seeks Home for Telescope | False | By John Rather | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 0001-01-01 | https://www.nytimes.com/2006/11/26/travel/26letters.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-26 | 2006-11-26 | https://www.nytimes.com/2006/11/26/world/asia/26iht-wall.3666837.html | Once neglected, the Great Wall of China may now be overloved - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/this-is-america-count-all-the-votes-764027.html | This Is America! Count All the Votes! | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/dance/its-late-november-cue-the-snowflakes.html | Itâ€šÃ„Ã´s Late November? Cue the Snowflakes | False | By John Rockwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 0001-01-01 | https://www.nytimes.com/2006/11/27/world/middleeast/27iran.html | 38 Die in Iran Plane Crash | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/media/a-lone-sponsor-for-a-longer-nightly-news.html | A Lone Sponsor for a Longer â€šÃ„Ã²Nightly Newsâ€šÃ„Ã´ | False | By Stuart Elliott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/100-years-of-flowers-but-probably-not-100-more.html | 100 Years of Flowers, but Probably Not 100 More | False | By Timothy Williams | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/classified/paid-notice-deaths-armistead-margaret-skinner.html | Paid Notice: Deaths ARMISTEAD, MARGARET SKINNER | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/classified/paid-notice-deaths-kellar-curtis-bradbury.html | Paid Notice: Deaths KELLAR, CURTIS BRADBURY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/opinion/what-no-tipping-the-peoples-servants.html | What, No Tipping the Peopleâ€šÃ„Ã´s Servants? | False | By Dorothy Samuels | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/opinion/the-many-ways-to-combat-drunken-driving-763993.html | The Many Ways to Combat Drunken Driving | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/americas/27iht-jordan.3689165.html | For U.S. and Iraq, it's 'decision time' - Americas - International Herald Tribune | False | By Kirk Semple and John F. Burns | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/classified/paid-notice-deaths-lakoff-evelyn.html | Paid Notice: Deaths LAKOFF, EVELYN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/music/jay-z-in-brooklyn-unblemished-by-false-modesty.html | Jay-Z in Brooklyn, Unblemished by False Modesty | False | By Nate Chinen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/opinion/using-drugs-to-alter-kids-behavior-764035.html | Using Drugs to Alter Kids' Behavior | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/football/kiwanuka-releases-his-hold-and-young-and-titans-escape.html | Kiwanuka Releases His Hold, and Young and Titans Escape | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/corrections-765430.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/washington/as-drug-benefit-tottered-a-veteran-buckled-down.html | As Drug Benefit Tottered, a Veteran Buckled Down | False | By Robert Pear | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/europe/in-vineyards-a-german-dr-strangelove-secret.html | In Vineyards, a German â€šÃ„Ã²Dr. Strangeloveâ€šÃ„Ã´ Secret | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/asia/suicide-bomber-kills-15-people-in-afghanistan.html | Suicide Bomber Kills 15 People in Afghanistan | False | By Carlotta Gall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/media/subpoenas-and-the-press.html | Subpoenas and the Press | False | By David Carr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/media/in-a-different-race-tv-web-sites-win.html | In a Different Race, TV Web Sites Win | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/27iht-ausfilm.3682336.html | Austrian filmmakers with a heart for darkness - Culture - International Herald Tribune | False | By Dennis Lim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/worldbusiness/27iht-pccw.3682019.html | The fall of the Hong Kong deal maker Richard Li - Business - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/washington/in-need-of-new-moves-but-in-which-direction.html | In Need of New Moves, but in Which Direction? | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/classified/paid-notice-deaths-hantzarides-anastasia.html | Paid Notice: Deaths HANTZARIDES, ANASTASIA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/your-money/27iht-rghamper.3684171.html | In gift hampers, gourmet pleasures come in many shapes and sizes - Your Money - International Herald Tribune | False | By Maisie Wilhelm | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/worldbusiness/27iht-emit.3687945.html | EU report likely to criticize member nations on pollution emissions - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 0001-01-01 | https://www.nytimes.com/2006/11/27/nyregion/27lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/phyllis-cerf-wagner-90-dies-collaborated-with-dr-seuss.html | Phyllis Cerf Wagner, 90, Dies; Collaborated With Dr. Seuss | False | By Rick Lyman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/your-money/27iht-rgpaper.3684179.html | Stationary pleasures beat mobile communication - Your Money - International Herald Tribune | False | By Tara Mulholland | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/four-people-die-in-two-crashes.html | Four People Die in Two Crashes | False | By Thomas J. Lueck and Ann Farmer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/addenda-recruiter-to-seek-the-multicultural.html | ADDENDA; Recruiter to Seek The Multicultural | False | | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/your-money/27iht-rgportrait.3684183.html | Moscow artists strike a rich portrait vein - Your Money - International Herald Tribune | False | By Nora FitzGerald | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/opinion/the-test-of-time.html | The Test of Time | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/worldbusiness/27iht-ewaste.3681137.html | UN to discuss toxic 'e-waste' - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 0001-01-01 | https://www.nytimes.com/2006/11/27/nyregion/27consult.html | A Low-Key Political Team With a Knack for Strategy | False | By David W. Chen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/classified/paid-notice-deaths-goff-ethan-stewart.html | Paid Notice: Deaths GOFF, ETHAN STEWART | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/football/both-roethlisberger-and-the-steelers-season-head-south.html | Both Roethlisberger and the SteelersâÂÂ Season Head South | False | By Judy Battista | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/europe/27iht-nato.3684525.html | NATO strives to mend rift over its future role - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/worldbusiness/27iht-spam.3689495.html | EU faults member states on fighting spam - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 0001-01-01 | https://www.nytimes.com/2006/11/27/opinion/l27herbert.html | Save Our Children (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/hockey/rangers-stay-with-the-sabres-but-cant-hang-on-in-overtime.html | Rangers Stay With the Sabres, but CanâÂÂt Hang on in Overtime | False | By Lynn Zinser | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/technology/27censor.3688413.html | A Web tool to help sidestep the government censors - Technology & Media - International Herald Tribune | False | By Christopher Mason | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/europe/in-slovenia-villagers-block-gypsies-return-to-their-homes.html | In Slovenia, Villagers Block GypsiesâÂÂ Return to Their Homes | False | By Nicholas Wood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/middleeast/chilling-echo-for-lebanon-mirror-of-regional-tension.html | Chilling Echo for Lebanon, mirror of Regional Tension | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/europe/27iht-russia.html | Tower in St. Petersburg may dwarf history | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/americas/27iht-memo.3681790.html | Bush faces uncertain path in a changed Washington - Americas - International Herald Tribune | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/books/the-empires-sun-has-set-but-james-bond-is-forever.html | The EmpireâÂÂs Sun Has Set, but James Bond Is Forever | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/technology/web-tool-said-to-offer-way-past-the-government-censor.html | Web Tool Said to Offer Way Past the Government Censor | False | By Christopher Mason | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/europe/27iht-croatia.3688974.html | Croatia tries to shed light on dark chapter in its history - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/zoning-laws-that-bar-pedophiles-raise-concerns.html | Zoning Laws That Bar Pedophiles Raise Concerns | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/classified/paid-notice-memorials-mcgee-brita-gustafssonbrask.html | Paid Notice: Memorials MCGEE, BRITA (GUSTAFSSONBRASK) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/27iht-world.3688329.html | Roundup: Cannavaro named player of the year - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 0001-01-01 | https://www.nytimes.com/2006/11/27/business/media/27addes.html | Recruiter to Seek the Multicultural | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/asia/rift-over-afghan-mission-looms-for-nato.html | Rift Over Afghan Mission Looms for NATO | False | By Thom Shanker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/style/27iht-frose.3681088.html | L.A. confidential: A hiding place for luxury - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/opinion/my-life-as-a-dog.html | My Life as a Dog | False | By Jonathan Safran Foer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/classified/paid-notice-deaths-kyriazes-george.html | Paid Notice: Deaths KYRIAZES, GEORGE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/worldbusiness/27iht-boeing.3689488.html | In a boom, Boeing turns away orders - Business - International Herald Tribune | False | By Leslie Wayne | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/the-neediest-cases-regaining-independence-after-polio-and-cancer.html | The Neediest Cases; Regaining Independence After Polio and Cancer | False | By Ericka V. Mitchell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/classified/paid-notice-deaths-bell-shirley-of-lakewood.html | Paid Notice: Deaths BELL, SHIRLEY OF LAKEWOOD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/opinion/27iht-edvatik.3681118.html | Let's talk to religious radicals, too - Opinion - International Herald Tribune | False | Michael Vatikiotis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/asia/south-koreas-president-sags-in-opinion-polls.html | South KoreaâÂÂs President Sags in Opinion Polls | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/asia/27iht-web-china.3688671.html | Chinese who exposed abuse gets rare retrial - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-042 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/pagoneplus/correction-765287.html | Correction | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/basketball/knicks-at-510-again-show-a-few-flashes-of-last-seasons.html | Knicks, at 5-10 Again, Show a Few Flashes of Last Season's Team | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/metro-briefing-new-york-huntington-suspect-is-charged-in-bank.html | Metro Briefing | New York: Huntington: Suspect Is Charged In Bank Robbery | False | Compiled by John Sullivan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/design/german-museums-move-closer-to-reunification.html | German Museums Move Closer to Reunification | False | By Alan Riding | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/addenda-people.html | ADDENDA; People | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/worldbusiness/27iht-truck.3689525.html | Thai auto industry is encouraged to retool - Business - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/europe/27iht-pope.3688852.html | Benedict faces tough tasks on visit to Turkey - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/opinion/atheists-agonistes.html | Atheists Agonistes | False | By Richard A. Shweder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/classified/paid-notice-deaths-catterton-david-e.html | Paid Notice: Deaths CATTERTON, DAVID E. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/classified/paid-notice-deaths-schleifman-jean.html | Paid Notice: Deaths SCHLEIFMAN, JEAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/classified/paid-notice-deaths-gertz-kathryn-rose.html | Paid Notice: Deaths GERTZ, KATHRYN ROSE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/opinion/27iht-edshweder.3681108.html | The anxiety of the atheists - Opinion - International Herald Tribune | False | Richard A. Shweder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/opinion/a-poisoned-spy.html | A Poisoned Spy | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/classified/paid-notice-deaths-dimenna-rosalie-d.html | Paid Notice: Deaths DIMENNA, ROSALIE D. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/style/27iht-fpaul.3681086.html | Paul Smith opens 3 new stores - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/middleeast/iraqi-premier-blames-politicians-for-violence.html | Iraqi Premier Blames Politicians for Violence | False | By Edward Wong | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 0001-01-01 | https://www.nytimes.com/2006/11/27/nyregion/27neediest.html | Regaining Independence After Polio and Cancer | False | By Ericka V. Mitchell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/schedule-of-treasury-bills-and-taxexempt-issues-is-set-for-week.html | Schedule of Treasury Bills and Tax-Exempt Issues Is Set for Week | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/football/borrowing-from-his-college-days-young-sparks-comeback.html | Borrowing From His College Days, Young Sparks Comeback | False | By Ray Glier | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/ironmen-of-an-era-orioles-dobson-and-the-1971-rotation.html | Ironmen of an Era: Orioles' Dobson and the 1971 Rotation | False | By Murray Chass | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/toyota-official-behind-the-prius-dies-in-air-crash.html | Toyota Official Behind the Prius Dies in Air Crash | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/black-friday-turned-green-at-the-malls-before-dawn.html | Black Friday Turned Green at the Malls Before Dawn | False | By Michael Barbaro | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 0001-01-01 | https://www.nytimes.com/2006/11/27/sports/ncaafootball/27coach.html | Michigan State Looks to Cincinnati for Coach | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/pastor-remembers-a-confident-family-man-looking-forward-to-his.html | Pastor Remembers a Confident Family Man Looking Forward to His Marriage | False | By Emily Vasquez and Daryl Khan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/music/invoking-hymns-and-emotion-with-strings.html | Invoking Hymns and Emotion, With Strings | False | By Allan Kozinn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/college-football-the-week-ahead.html | COLLEGE FOOTBALL; THE WEEK AHEAD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/media/a-new-leader-at-a-voice-long-familiar-to-listeners.html | A New Leader at a Voice Long Familiar to Listeners | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/opinion/while-iraq-burns.html | While Iraq Burns | False | By Bob Herbert | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/worldbusiness/27iht-emit.3688976.html | EU members giving away too many pollution allowances - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/football/immovable-rookies-meet-in-an-irresistible-collision.html | Immovable Rookies Meet in an Irresistible Collision | False | By Damon Hack | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/us/with-the-price-of-copper-up-the-plumbing-can-go-missing.html | With the Price of Copper Up, the Plumbing Can Go Missing | False | By Sean D. Hamill | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/critics-choice-new-cds.html | Critics' Choice: New CDs | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/your-money/27iht-rgjewelCopy.3686746.html | Rough diamonds and Art Nouveau jewelry beat out bling - Your Money - International Herald Tribune | False | By Victoria Gomelsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/50-shots-fired-and-the-experts-offer-a-theory.html | 50 Shots Fired, and the Experts Offer a Theory | False | By Michael Wilson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/27iht-bookmar.3682340.html | Book Review: The Man Who Saved Britain - Culture - International Herald Tribune | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/classified/paid-notice-deaths-king-daniel-g-ltc.html | Paid Notice: Deaths KING, DANIEL G, LTC. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/classified/paid-notice-deaths-greenes-robert.html | Paid Notice: Deaths GREENES, ROBERT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/asia/27iht-australia.3682013.html | Australian company paid kickbacks to Saddam - Asia - Pacific - International Herald Tribune | False | By Raymond Bonner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/your-money/27iht-rgspace.3684185.html | Spa, or space? The ultimate tour gift choice - Your Money - International Herald Tribune | False | By Sonia Kolesnikov-Jessop | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/americas/leftist-candidate-in-ecuador-is-ahead-in-vote-exit-polls.html | Leftist Candidate in Ecuador Is Ahead in Vote, Exit Polls Show | False | By Simon Romero | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/americas/27iht-ecuador.html | Leftist seems headed for victory in Ecuador | False | By Simon Romero | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/addenda-miscellany.html | ADDENDA; Miscellany | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/metro-briefing-new-york-brooklyn-man-and-woman-are-shot.html | Metro Briefing | New York: Brooklyn: Man And Woman Are Shot | False | Compiled by John Sullivan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 0001-01-01 | https://www.nytimes.com/2006/11/27/opinion/l27krugman.html | This Is America! Count All the Votes! (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/critics-choice-new-cds-765228.html | Critics' Choice: New CDs | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/addenda-accounts.html | ADDENDA; Accounts | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/classified/paid-notice-deaths-gastwirth-lillian.html | Paid Notice: Deaths GASTWIRTH, LILLIAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/looking-ahead.html | LOOKING AHEAD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 0001-01-01 | https://www.nytimes.com/2006/11/27/opinion/l27psych.html | Using Drugs to Alter Kids'Behavior (6 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/technology/27iht-xerox.3681126.html | Xerox developing 'erasable paper' system - Technology & Media - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/27iht-nfl.3688326.html | NFL: Rookie Young already working on his legend - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/opinion/standardized-education-764000.html | Standardized Education | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/middleeast/panel-to-weigh-overture-by-us-to-iran-and-syria.html | Panel to Weigh Overture by U.S. to Iran and Syria | False | By David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/africa/27iht-repeat.3681786.html | News Analysis: Lebanon faces prospect of seeing repeat of violent history - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/technology/xerox-seeks-erasable-form-of-paper-for-copiers.html | Xerox Seeks Erasable Form of Paper for Copiers | False | By John Markoff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/africa/rebels-leave-as-chad-retakes-city.html | Rebels Leave as Chad Retakes City | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/classified/paid-notice-deaths-fuiks-elizabeth-dodge-calder.html | Paid Notice: Deaths FUIKS, ELIZABETH DODGE CALDER | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/classified/paid-notice-deaths-levine-richard-alan.html | Paid Notice: Deaths LEVINE, RICHARD, ALAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/classified/paid-notice-deaths-sincoff-benjamin-rabbi-dr.html | Paid Notice: Deaths SINCOFF, BENJAMIN, RABBI, DR. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/technology/27iht-pccw.3688411.html | Richard Li and PCCW: A Hong Kong deal maker's stock in decline - Technology & Media - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/critics-choice-new-cds-765201.html | Critics' Choice: New CDs | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/worldbusiness/27iht-rich.3681140.html | U.S. professionals on their way to riches, and beyond - Business - International Herald Tribune | False | By Louis Uchitelle | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/americas/27iht-policy.3681973.html | Iraq Study Group draft backs diplomacy with Iran and Syria - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/movies/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 0001-01-01 | https://www.nytimes.com/2006/11/27/sports/ncaafootball/27daysbest.html | Day's Best | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/classified/paid-notice-deaths-scheinman-estelle.html | Paid Notice: Deaths SCHEINMAN, ESTELLE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/middleeast/strong-showing-for-opposition-party-in-bahrain-elections.html | Strong Showing for Opposition Party in Bahrain Elections | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/europe/27iht-italy.3690859.html | Berlusconi to stay in hospital - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/classified/paid-notice-deaths-stock-eleanor-schwarz.html | Paid Notice: Deaths STOCK, ELEANOR SCHWARZ | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 0001-01-01 | https://www.nytimes.com/2006/11/27/nyregion/27mbrfs-HUNTINGTONSU_BRF.html | Huntington: Suspect Is Charged in Bank Robbery | False | By Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/classified/paid-notice-deaths-comden-betty.html | Paid Notice: Deaths COMDEN, BETTY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/trial-begins-in-case-of-2-slain-detectives.html | Trial Begins in Case of 2 Slain Detectives | False | By William K. Rashbaum | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/music/trying-to-appeal-to-youth-with-one-of-their-own.html | Trying to Appeal to Youth With One of Their Own | False | By Bernard Holland | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/technology/moresavvy-web-retailers-expect-more-holiday-profits.html | More-Savvy Web Retailers Expect More Holiday Profits | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/us/front-page/a-gop-bread-loses-its-place-in-new-england.html | A G.O.P. Bread Loses Its Place in New England | False | By Pam Belluck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/worldbusiness/27iht-benefit.3689505.html | Europe reaping benefits of growing global trade - Business - International Herald Tribune | False | By Simon Kennedy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/corrections-765449.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/27iht-nfl.3681093.html | NFL: Rookie Young already working on his legend - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/football/decades-later-broadway-joe-remains-one-and-only.html | Decades Later, Broadway Joe Remains One and Only | False | By William C. Rhoden | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/ncaafootball/usc-schedule-has-winning-combination.html | U.S.C.'s Schedule Has Winning Combination | False | By Pete Thamel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/asia/27iht-web-lanka.3688268.html | Sri Lanka rebels vow to resume fight - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/worldbusiness/27iht-store.3689499.html | Wal-Mart plans to open hundreds of stores in India - Business - International Herald Tribune | False | By Anand Giridharadas and Saritha Rai | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/media/play-again-mr-redstone.html | Play Again, Mr. Redstone? | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/your-money/27iht-rgdesign.3684167.html | Browsing the Web for Designer gifts - Your Money - International Herald Tribune | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/38-die-in-iran-plane-crash.html | 38 Die in Iran Plane Crash | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/us/dreams-in-the-dark-at-the-drivethrough-window.html | Dreams in the Dark at the Drive-Through Window | False | By Charlie Leduff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/us/a-republican-bread-loses-its-place-in-new-england-as-voters-seek-change.html | A Republican Bread Loses Its Place in New England as Voters Seek Change | False | By Pam Belluck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/mayor-focuses-on-dialogue-in-the-aftermath.html | Mayor Focuses on Dialogue in the Aftermath | False | By Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/americas/27iht-web.1127nicaragua.3680485.html | Nicaragua abortion ban called a threat to lives - Americas - International Herald Tribune | False | Indira A.R. Lakshmanan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 0001-01-01 | https://www.nytimes.com/2006/11/27/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/a-lowkey-political-team-with-a-knack-for-strategy.html | A Low-Key Political Team With a Knack for Strategy | False | By David W. Chen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/classified/paid-notice-deaths-stuart-nancy-lee.html | Paid Notice: Deaths STUART, NANCY LEE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 0001-01-01 | https://www.nytimes.com/2006/11/27/us/politics/27repubs.html | A G.O.P. Bread Loses Its Place in New England | False | By Pam Belluck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/media/formula-one-racing-severs-many-tobacco-ties.html | Formula One Racing Severs Many Tobacco Ties | False | By Eric Pfanner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/albany-will-fully-list-pet-projects-for-the-public.html | Albany Will Fully List Pet Projects for the Public | False | By Danny Hakim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/technology/27iht-spam.3688676.html | EU urges stronger antispam efforts - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/28/world/europe/28iht-web.1128turkey.3692690.html | Awaiting pope, Turkey is unsure about ties to west - Europe - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/football/with-one-move-brady-displays-his-value-to-patriots.html | With One Move, Brady Displays His Value to Patriots | False | By Clifton Brown | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/football/giants-playing-catch-and-release-fail-again.html | Giants, Playing Catch and Release, Fail Again | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/region/no-clues-yet-as-health-industry-awaits-a-report-on-downsizing.html | No Clues Yet as Health Industry Awaits a Report on Downsizing | False | By RICHARD PÃ©rÃ©z-PEÃ±A | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/in-quest-to-improve-heart-therapies-plaque-gets-a-fresh-look.html | In Quest to Improve Heart Therapies, Plaque Gets a Fresh Look | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/worldbusiness/27iht-plane.3689527.html | Asia market goes Boeing's way - Business - International Herald Tribune | False | By Wayne Arnold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/a-day-after-a-fatal-shooting-questions-mourning-and-protest.html | A Day After a Fatal Shooting, Questions, Mourning and Protest | False | By Cara Buckley and William K. Rashbaum | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/technology/telling-tales-out-of-school-on-youtube.html | Telling Tales Out of School, on YouTube | False | By Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/your-money/27iht-rgmull.html | Rebirth: a Devil's Island in silver and stone | False | By Victoria Gomelsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/asia/27iht-australia.3688435.html | Australian wheat company paid kickbacks to Saddam - Asia - Pacific - International Herald Tribune | False | By Raymond Bonner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 0001-01-01 | https://www.nytimes.com/2006/11/27/opinion/l27educ.html | Standardized Education (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/opinion/save-our-children-764019.html | Save Our Children | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/technology/the-air-is-free-and-sometimes-so-are-the-phone-calls-that-borrow.html | The Air Is Free, and Sometimes So Are the Phone Calls That Borrow It | False | By Matt Richtel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/style/27iht-flaema.3681084.html | Breaking the fashion mode - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/classified/paid-notice-deaths-besso-victor.html | Paid Notice: Deaths BESSO, VICTOR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/rhodes-w-fairbridge-92-early-expert-on-climate-change-dies.html | Rhodes W. Fairbridge, 92, Early Expert on Climate Change, Dies | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 0001-01-01 | https://www.nytimes.com/2006/11/27/sports/27anderson.html | Simply Searching for Answers | False | By Dave Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/crosswords/bridge/in-hawaii-a-final-deal-decides-a-title.html | In Hawaii, a Final Deal Decides a Title | False | By Phillip Alder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/asia/27iht-crash.3681894.html | Iran military jet crash kills at least 36 - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/opinion/27iht-edbowring.3681112.html | The politics of pollution - Opinion - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/critics-choice-new-cds-765236.html | Critics' Choice: New CDs | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/africa/27iht-web.1127mideastCND.3688191.html | Israeli leader offers incentives to Palestinians - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/worldbusiness/27iht-pecw.3689493.html | The fall of the Hong Kong deal maker - Business - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/us/city-that-takes-rain-in-stride-puts-on-hip-boots.html | City That Takes Rain in Stride Puts on Hip Boots | False | By William Yardley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/dear-diary.html | Dear Diary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/lure-of-great-wealth-affects-career-choices.html | Lure of Great Wealth Affects Career Choices | False | By Louis Uchitelle | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/michigan-state-looks-to-cincinnati-for-coach.html | Michigan State Looks To Cincinnati for Coach | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/worldbusiness/murdoch-makes-gains-in-italian-media-market.html | Murdoch Makes Gains in Italian Media Market | False | By Peter Kiefer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/football/sigh-of-relief-after-pennington-shakes-off-hard-hit.html | Sigh of Relief After Pennington Shakes Off Hard Hit | False | By Karen Crouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/27iht-CRICKET.3688332.html | Cricket: Australia wins first Ashes test - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 0001-01-01 | https://www.nytimes.com/2006/11/27/opinion/l27drunk.html | The Many Ways to Combat Drunken Driving (2 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/classified/paid-notice-deaths-grande-frank-d-ph-d-oxon.html | Paid Notice: Deaths GRANDE, FRANK, D., PH. D. (OXON) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/europe/british-police-retrace-steps-of-poison-victim.html | British Police Retrace Steps of Poison Victim | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/your-money/27iht-rghorse.3684173.html | Gift horses, and saddles to boot - Your Money - International Herald Tribune | False | By Gina Rarick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/opinion/when-dont-smoke-means-do.html | When Donâ€™t Smoke Means Do | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/your-money/27iht-rgjewel.3684175.html | Rough diamonds and Art Nouveau jewelry beat out bling - Your Money - International Herald Tribune | False | By Victoria Gomelsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/europe/27iht-journal.3688418.html | Oil boom brings revival of Azerbaijan's petroleum spas - Europe - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/europe/berlusconi-is-hospitalized-after-collapsing.html | Berlusconi Is Hospitalized After Collapsing | False | By Ian Fisher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/media/a-blogger-whos-a-courtapproved-journalist.html | A Blogger Whoâ€™s a Court-Approved Journalist | False | By Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/basketball/defensive-breakdowns-still-a-problem-as-the-nets-lose.html | Defensive Breakdowns Still a Problem as the Nets Lose Fifth in a Row | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 0001-01-01 | https://www.nytimes.com/2006/11/27/sports/othersports/27ski.html | Changing Climate Is Forcing World Cup Organizers to Adapt | False | By Nathaniel Vinton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/africa/27iht-mideast.3688850.html | Israel offers incentives to Palestinians - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/technology/27iht-wireless27.3680147.html | When Wi-Fi goes too far - Technology & Media - International Herald Tribune | False | By Matt Richtel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/middleeast/israel-withdraws-from-gaza-as-truce-begins-unsteadily.html | Israel Withdraws From Gaza as Truce Begins, Unsteadily | False | By Dina Kraft | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/media/shorthand-for-a-holiday-ralphie-the-bb-gun-and-the-flagpole.html | Shorthand for a Holiday: Ralphie, the BB Gun and the Flagpole | False | By Stuart Elliott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/pageoneplus/corrections-765457.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/metro-briefing-new-york-bronx-man-is-fatally-shot.html | Metro Briefing | New York: Bronx Man Is Fatally Shot | False | Compiled by John Sullivan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 0001-01-01 | https://www.nytimes.com/2006/11/27/arts/music/27choi.html | New CDs | False | By The New York Times | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/sports-of-the-times-simply-searching-for-answers.html | SPORTS OF THE TIMES; Simply Searching For Answers | False | By Dave Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/asia/27iht-web.1127afghan.3679899.html | Rift over Afghan mission looms for NATO - Asia - Pacific - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/europe/27iht-spy.3689149.html | 3 treated for symptoms similar to poisoned ex-spy's - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/your-money/27iht-rgpen.3684181.html | Limited editions from U.S. penmakers dip into Make-e lacquer trend - Your Money - International Herald Tribune | False | By Sonia Kolesnikov-Jessop | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/world/africa/27iht-mideast.3682015.html | Israel offers peace proposal to Palestinians - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/27iht-dreamgirls.3682342.html | Musical Movies: 'Dreamgirls' choreographer brings hip-hop moves to Motown - Culture - International Herald Tribune | False | By Julie Bloom | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/critics-choice-new-cds.765210.html | Critics' Choice: New CDs | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/movies/a-modern-bollywood-treatment-of-mischief.html | A Modern Bollywood Treatment of Mischief | False | By Rachel Saltz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/business/are-prepaid-gift-cards-popular-it-depends.html | Are Prepaid Gift Cards Popular? It Depends | False | By Alex Mindlin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/new-jersey-fire-kills-girl-8-and-injures-3.html | New Jersey Fire Kills Girl, 8, and Injures 3 | False | By John Holl | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/your-money/27iht-rgmuss.html | Fine jewels find new wearers | False | By Margo Buchanan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/education/metro-briefing-new-york-manhattan-proposed-ban-on-metal.html | Metro Briefing | New York: Manhattan: Proposed Ban On Metal Bats Is Criticized | False | By Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/travel/27iht-bode.3682338.html | Restoration and reunification for Berlin's museums - Travel & Dining - International Herald Tribune | False | By Alan Riding | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-27 | 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/a-layered-look-reveals-ancient-greek-texts.html | A Layered Look Reveals Ancient Greek Texts | False | By Felicia R. Lee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/nyregion/28nbrfs-leader.html | Albany: Republican Leader Resigns | False | By Patrick Healy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/us/politics/doing-the-primary-shuffle.html | Doing the Primary Shuffle | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/health/techniques-please-pass-the-milk-hold-the-barium-sulfate.html | Techniques: Please Pass the Milk (Hold the Barium Sulfate) | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/bush-blames-al-qaeda-for-rising-iraq-violence.html | Bush Blames Al Qaeda for Rising Iraq Violence | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/28iht-hynix.3696087.html | With turnaround, Hynix comes full circle - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/business/trial-of-classaction-law-firm-is-set-for-2008.html | Trial of Class-Action Law Firm Is Set for 2008 | False | By Cindy Chang | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/28iht-web.1128popeCND.3695645.html | Pope supports EU membership, Turkish leader says - Europe - International Herald Tribune | False | Sabrina Tavernise | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-boxer-lee-nee-kurtz.html | Paid Notice: Deaths BOXER, LEE (NEE KURTZ) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-sharenow-myrna.html | Paid Notice: Deaths SHARENOW, MYRNA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/manhattan-concerns-over-foie-gras.html | Manhattan: Concerns Over Foie Gras | False | By Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/africa/28iht-darfur.3702219.html | UN expects plan on Darfur mission to advance - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/28iht-mozart.3696963.html | In Vienna, a radical recasting of Mozartean themes - Culture - International Herald Tribune | False | By Anne Midgette | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/28iht-soccer.3695450.html | Paying a cruel price for watching a world game - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-bell-steven.html | Paid Notice: Deaths BELL, STEVEN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/sports/ncaafootball/28coaches.html | Alabama Fires Shula in Latest Coaching Change | False | By Joe Lapointe | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-hallett-constance-carpenter.html | Paid Notice: Deaths HALLETT, CONSTANCE CARPENTER | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/asia/panel-says-australian-company-paid-bribes.html | Panel Says Australian Company Paid Bribes | False | By Raymond Bonner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/africa/28iht-web.1128militia.3693119.html | Hezbollah said to help Iraq militias - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon and Dexter Filkins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/technology/28iht-youtube.3695981.html | Coming soon to a phone near you: YouTube - Technology & Media - International Herald Tribune | False | By Matt Richtel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/28iht-gazprom.3702043.html | Gazprom and Rosneft to cooperate on new gas fields - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/28iht-plane.3695967.html | High times for Boeing as Asia market booms - Business - International Herald Tribune | False | By Wayne Arnold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/the-neediest-cases-after-a-daughters-death-seeking-answers-and-the.html | The Neediest Cases; After a Daughter's Death, Seeking Answers and the Strength to Go On | False | By Jennifer Mascia | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-mcferrin-robert.html | Paid Notice: Deaths MCFERRIN, ROBERT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/28iht-boeing.3695963.html | Boeing seeks to manage a wave of orders - Business - International Herald Tribune | False | By Leslie Wayne | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/americas/28iht-dems.3695657.html | A new Democratic congressman with unusual knowledge of Iraq - Americas - International Herald Tribune | False | By James Risen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/washington/world/bush-asking-arab-friends-for-iraq-help.html | Bush Asking Arab Friends For Iraq Help | False | By Helene Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/us/fire-in-missouri-kills-10-at-home-for-mentally-ill-and-disabled.html | Fire in Missouri Kills 10 at Home for Mentally Ill and Disabled | False | By John Hacker and Ralph Blumenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/world-briefing-africa-congo-supreme-court-verifies-kabilas.html | World Briefing | Africa: Congo: Supreme Court Verifies Kabila's Presidential Victory | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/health/28will.html | Taking the Time to Teach, and Learn, About Advance Directives | False | By Jane E. Brody | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/us/politics/republican-named-winner-in-ohio-house-race-but-recount-looms.html | Republican Named Winner in Ohio House Race, but Recount Looms | False | By Bob Driehaus | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-aprea-john-j.html | Paid Notice: Deaths APREA, JOHN J. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/opinion/holiday-defenses-breached.html | Holiday Defenses Breached | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/science/28letters.html | Letters | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/design/four-mothers-of-manga-gain-american-fans-with-expertise-in-a.html | Four Mothers of Manga Gain American Fans With Expertise in a Variety of Visual Styles | False | By Charles Solomon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-kyriazes-george.html | Paid Notice: Deaths KYRIAZES, GEORGE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/football/cable-subscribers-arent-saying-i-want-my-nfl.html | Cable Subscribers Arenâ€š Â‚Â't Saying, â€š Â‚Â'I Want My N.F.L.â€š Â‚Â' | False | By Richard Sandomir | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-levine-richard-alan.html | Paid Notice: Deaths LEVINE, RICHARD, ALAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/technology/28nasdaq.html | Nasdaq Will Raise $5.9 Billion War Chest | False | By BLOOOMBERG NEWS | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/asia/28iht-china.3695635.html | China's consecration of bishop likely to strain ties - Asia - Pacific - International Herald Tribune | False | By Jim Yardley and Keith Bradsher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/health/that-prenatal-visit-may-be-months-too-late.html | That Prenatal Visit May Be Months Too Late | False | By Roni Rabin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/books/eyebrows-are-raised-over-passages-in-a-best-seller-by-ian-mcewan.html | Eyebrows Are Raised Over Passages in a Best Seller by Ian McEwan | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/us/atlanta-officers-suspended-in-inquiry-on-killing-in-raid.html | Atlanta Officers Suspended in Inquiry on Killing in Raid | False | By Shaila Dewan and Brenda Goodman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/soccer/red-bulls-trade-guevara-for-chance-to-buy-someone-better.html | Red Bulls Trade Guevara for Chance to Buy Someone Better | False | By Jack Bell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/health/28brody.html | Medical Due Diligence: A Living Will Should Spell Out the Specifics | False | By Jane E. Brody | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/when-the-undercover-beat-is-a-nightclub.html | When the Undercover Beat Is a Nightclub | False | By Michael Wilson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/28iht-face.3702233.html | French face-transplant recipient is said to be doing well - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/opinion/l28faith.html | Evangelical Christians (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/health/personal-health-medical-due-diligence-a-living-will-should-spell-out.html | PERSONAL HEALTH; Medical Due Diligence: A Living Will Should Spell Out the Specifics | False | By Jane E. Brody | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/pageoneplus/corrections-769460.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-sincoff-benjamin-rabbi.html | Paid Notice: Deaths SINCOFF, BENJAMIN, RABBI | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-marvisch-minna-b.html | Paid Notice: Deaths MARVISCH, MINNA B. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/othersports/wily-toothy-adversary-lurks-deep-in-buffalo-harbor.html | Wily, Toothy Adversary Lurks Deep in Buffalo Harbor | False | By Matt Higgins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/business/under-the-ground-or-far-above-its-dangerous-out-there.html | Under the Ground or Far Above, Itâ€š Â‚Â's Dangerous Out There | False | By Phil Otterson, As Told To Christopher Elliott. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/28iht-spy.3702499.html | Exiled Russian in London adds to mystery of ex-spy's death - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/science/the-search-for-private-profit-in-the-nations-public-parks.html | The Search for Private Profit in the Nationâ€š Â‚Â's Public Parks | False | By Jim Robbins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/queens-teenager-fatally-shot.html | Queens: Teenager Fatally Shot | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/opinion/28iht-edlet.3695860.html | Letters: International corruption; Enterprising terrorists; Diplomacy with Iran - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/washington/court-clears-way-for-prosecutor-to-review-records-in-times-case.html | Court Clears Way for Prosecutor to Review Records in Times Case | False | By Adam Liptak | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/allure-of-islam-signals-a-shift-within-turkey.html | Allure of Islam Signals a Shift Within Turkey | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/science/28qna.html | Sick of the Flu | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/business/worldbusiness/28fobriefs-ARRESTSOUGHT_BRF.html | South Korea: Arrest Sought in Bank Sale Inquiry | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-manoukis-anthoula.html | Paid Notice: Deaths MANOUKIS, ANTHOULA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/opinion/l28stoppard.html | Fear Not, Stoppard Says (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/unionists-say-state-employees-shouldnt-be-slighted-to-cut-new.html | Unionists Say State Employees Shouldn't Be Slighted to Cut New Jersey Taxes | False | By Richard G. Jones | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/opinion/science/doctors-and-dress-codes-770060.html | Doctors and Dress Codes | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/washington/court-explores-complexities-in-job-discrimination-case.html | Court Explores Complexities in Job Discrimination Case | False | By Linda Greenhouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/bronx-man-crushed-to-death.html | Bronx Man Crushed to Death | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/music/new-project-to-send-musicians-into-schools.html | New Project to Send Musicians Into Schools | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/middleeast/iran-promises-to-help-iraq-in-ending-violence-there.html | Iran Promises to Help Iraq in Ending Violence There | False | By Nazila Fathi and Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/walmarts-superstores-gain-entry-into-india.html | Wal-Mart's Superstores Gain Entry Into India | False | By Anand Giridharadas and Saritha Rai | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-farley-thomas-p-jr.html | Paid Notice: Deaths FARLEY, THOMAS P., JR. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/world/europe/28briefs-warsawmayor.html | Poland: Kaczynski Twins Dealt Blow in Warsaw Race | False | By Judy Dempsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/technology/28iht-nokia.3701526.html | Nokia cuts profit target as it enters new venture - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/28iht-russia.html | Skyscraper could dwarf historic St. Petersburg | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/africa/28iht-mihlla.3702222.html | Some Madhi Army 'fighters trained with Hezbollah - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon and Dexter Filkins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/football/balancing-act-helps-ravens-straighten-out-their-season.html | Balancing Act Helps Ravens Straighten Out Their Season | False | By Judy Battista | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/basketball/blame-veteran-players-for-the-nets-poor-start.html | Blame Veteran Players for the Nets' Poor Start | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/ending-years-of-dispute-new-york-buys-the-final-piece-of-sterling.html | Ending Years of Dispute, New York Buys the Final Piece of Sterling Forest | False | By Glenn Collins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/business/boeing-not-afraid-to-say-sold-out.html | Boeing Not Afraid to Say 'Sold Out' | False | By Leslie Wayne | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/design/whitneys-expansion-plans-are-shifting-south-to-the-meatpacking.html | Whitney's Expansion Plans Are Shifting South, to the Meatpacking District | False | By Carol Vogel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/world/americas/28briefs-ministerresigns.html | Canada: Proposal on Quebec Passes | False | By Christopher Mason | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/corrections-769525.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/opinion/l28wolfe.html | Big Real Estate's Grip (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-villamar-elena-kerr.html | Paid Notice: Deaths VILLAMAR, ELENA KERR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/ncaabasketball/back-on-the-court-cremins-has-a-new-bounce.html | Back on the Court, Cremins Has a New Bounce | False | By Viv Bernstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-elowitz-gertrude.html | Paid Notice: Deaths ELOWITZ, GERTRUDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/us/politics/28page.html | Senior Statesmen Looking Ahead | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/scenes-from-the-blue-room-a-more-flexible-tone-is-heard.html | Scenes From the Blue Room: A More Flexible Tone Is Heard | False | By Clyde Haberman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/business/04-income-in-us-was-below-2000-level.html | '04 Income in U.S. Was Below 2000 Level | False | By David Cay Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/football/kiwanuka-doesnt-deserve-blame-for-loss.html | Kiwanuka Doesn't Deserve Blame for Loss | False | By Harvey Araton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/science/marine-life-leaped-from-simple-to-complex-after-greatest-mass.html | Marine Life Leaped From Simple to Complex After Greatest Mass Extinction | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/opinion/the-wars-of-perception.html | The Wars of Perception | False | By Dominic Johnson and Dominic Tierney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/technology/youtube-coming-soon-to-cellphones.html | YouTube Coming Soon to Cellphones | False | By Matt Richtel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/world/africa/28briefs-congoelection.html | Congo: Supreme Court Verifies Kabila's Presidential Victory | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-comden-betty.html | Paid Notice: Deaths COMDEN, BETTY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/corrections-769509.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-memorials-wood-charlotte.html | Paid Notice: Memorials WOOD, CHARLOTTE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/health/why-hospitals-are-cold-and-doctors-dont-cry-in-public.html | Why Hospitals Are Cold, and Doctors Donâ€šÃ„Â´t Cry (in Public) | False | By Kent Sepkowitz, M.d. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/business/ford-pledges-major-assets-in-financing.html | Ford Pledges Major Assets in Financing | False | By Nick Bunkley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/technology/28iht-itv.3701807.html | Struggling ITV poaches chief from BBC - Technology & Media - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/28iht-tennis.3703955.html | Tennis: Russia and Argentina to play a Davis Cup tiebreaker - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/television/a-heroine-better-at-poker-than-dating.html | A Heroine Better at Poker Than Dating | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/health/a-favorite-charity-that-wont-accept-donations.html | A Favorite Charity That Wonâ€šÃ„Â´t Accept Donations | False | By Abigail Zuger, M.d. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/americas/28iht-bush.3702066.html | Bush blames Al Qaeda for violence in Iraq - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-neilsen-craig-h.html | Paid Notice: Deaths NEILSEN, CRAIG H. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/metro-briefing-new-york-manhattan-concerns-over-foie-gras.html | Metro Briefing | New York: Manhattan: Concerns Over Foie Gras | False | By Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/health/science/q-a-sick-of-the-flu.html | Q & A; Sick of the Flu | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/asia/28iht-mumbai.3695652.html | Bollywood star found guilty on weapons charge - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/health/an-epidemic-no-one-understands.html | An Epidemic No One Understands | False | By Denise Grady | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-gordon-lynne-lewin.html | Paid Notice: Deaths GORDON, LYNNE LEWIN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/opinion/shopping-and-voting-768626.html | Shopping and Voting | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/opinion/the-un-rights-council-768600.html | The U.N. Rights Council | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/health/success-is-relative-and-height-isnt-everything.html | Success Is Relative, and Height Isnâ€šÃ„Â´t Everything | False | By Stephen S. Hall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/church-on-the-edge-of-rome-offers-a-solution-to-smog.html | Church on the Edge of Rome Offers a Solution to Smog | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/us/pastor-chosen-to-lead-christian-coalition-steps-down-in-dispute-over.html | Pastor Chosen to Lead Christian Coalition Steps Down in Dispute Over Agenda | False | By Neela Banerjee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/opinion/50-bullets-and-a-death-in-queens.html | 50 Bullets and a Death in Queens | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/28iht-aids.3702231.html | Study finds goals unmet on HIV/AIDS treatments - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/28iht-france.3702477.html | Night of soccer violence in France reveals an ugly underside - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/dance/a-company-may-be-tardy-but-its-ballet-is-serious-fun.html | A Company May Be Tardy, but Its Ballet Is Serious Fun | False | By Gia Kourlas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/opinion/28iraq.html | Itâ€šÃ„Â´s Civil War in Iraq. Now What? (8 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/baseball/yankees-spend-26-million-for-rights-to-igawa.html | Yankees Spend $26 Million for Rights to Igawa | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/a-late-surge-brings-a-title-at-bridge-event.html | A Late Surge Brings a Title at Bridge Event | False | By Phillip Alder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/americas/28iht-ecuador.3702449.html | Correa, an agile economist, nears the presidency in Ecuador - Americas - International Herald Tribune | False | By Simon Romero | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/nyregion/28pirro.html | Donâ€šÃ„Â´t Dismiss Pirro, Republicans Say | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/opinion/evangelical-christians-768570.html | Evangelical Christians | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/us/state-will-sue-15-companies-over-big-dig.html | State Will Sue 15 Companies Over Big Dig | False | By Katie Zezima | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-guzy-harold-m.html | Paid Notice: Deaths GUZY, HAROLD M. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-thaller-jack-l-dr.html | Paid Notice: Deaths THALLER, JACK L. DR. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/28iht-racism.3702200.html | Racist incidents in EU going unreported - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/28iht-web.1128lugarspeech.3700672.html | Text: Senator Lugar's speech - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/irvington-fire-victim-identified.html | Irvington: Fire Victim Identified | False | By John Holl | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/science/antique-nanotubes.html | Antique Nanotubes | False | By Henry Fountain | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-greenes-robert.html | Paid Notice: Deaths GREENES, ROBERT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-finkelstein-yetta-nee-klieger.html | Paid Notice: Deaths FINKELSTEIN, YETTA (NEE KLIEGER) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/hicksville-infants-body-found.html | Hicksville: Infantâ€™Â¿Â¿s Body Found | False | By Nicole Cotroneo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-memorials-gleason-frederick-brockway-iii.html | Paid Notice: Memorials GLEASON, FREDERICK BROCKWAY III | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/opinion/l28colleges.html | Public Colleges, Gone Semiprivate (3 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/world/asia/28briefs-myanmarresolution.html | Myanmar: U.S. Wants U.N. Action Against Junta | False | By Warren Hoge | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/world-briefing-americas-canada-proposal-on-quebec-passes.html | World Briefing | Americas: Canada: Proposal On Quebec Passes | False | By Christopher Mason | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/metro-briefing-new-york-albany-candidate-drops-gop-bid.html | Metro Briefing | New York: Albany: Candidate Drops G.O.P. Bid | False | By Danny Hakim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/us/politics/28race.html | The Campaign Is Still On | False | By Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/28iht-emit.3695946.html | EU report likely to criticize nations on emissions - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/pageoneplus/corrections-769517.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/metro-briefing-new-york-albany-republican-leader-resigns.html | Metro Briefing | New York: Albany: Republican Leader Resigns | False | By Patrick Healy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/television/24-hours-of-high-suspense-but-of-the-wedding-kind.html | 24 Hours of High Suspense, but of the Wedding Kind | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/americas/28iht-web.1129fish.3701579.html | Free or farmed, when is a fish really organic? - Americas - International Herald Tribune | False | By Andrew Martin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/28iht-nato.3702073.html | U.S. senator urges use of NATO defense clause for energy - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/us/political-action-race-the-campaign-is-still-on.html | POLITICAL ACTION: RACE; The Campaign Is Still On | False | By Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/opinion/speed-bump-at-the-border.html | Speed Bump at the Border | False | By Thomas B. Edsall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/where-the-appetite-for-aircraft-is-big.html | Where the Appetite for Aircraft Is Big | False | By Wayne Arnold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/opinion/l29shop.html | Shopping and Voting (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/health/nutrition/the-claim-spicy-foods-increase-metabolism.html | The Claim: Spicy Foods Increase Metabolism | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/opinion/the-cowards-turned-out-to-be-right.html | The Cowards Turned Out To Be Right | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/business/media/oldschool-sponsorship-from-a-digitalera-company.html | Old-School Sponsorship From a Digital-Era Company | False | By Stuart Elliott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/at-trial-transcripts-reveal-2-detectives-last-minutes.html | At Trial, Transcripts Reveal 2 Detectives' Last Minutes | False | By Michael Brick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/world-briefing-asia-sri-lanka-rebels-to-seek-own-state.html | World Briefing | Asia: Sri Lanka: Rebels To Seek Own State | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/3rd-woman-is-identified-among-4-victims-in-ditch.html | 3rd Woman Is Identified Among 4 Victims in Ditch | False | By David Kocieniewski and Nate Schweber | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/arts-briefly-los-angeles-architect-to-scrape-pariss-sky.html | Arts, Briefly; Los Angeles Architect To Scrape Paris's Sky | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/28iht-vw.3702057.html | VW plans to expand into India - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/colleges-alabama-fires-shula-in-latest-coaching-change.html | COLLEGES; Alabama Fires Shula in Latest Coaching Change | False | By Joe Lapointe | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/arts-briefly-abc-retains-ratings-lead.html | Arts, Briefly; ABC Retains Ratings Lead | False | By Benjamin Toff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-siskind-philip.html | Paid Notice: Deaths SISKIND, PHILIP | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/28iht-pope.3702497.html | Pope supports Turkey's entry into European Union - Europe - International Herald Tribune | False | By Ian Fisher and Sabrina Tavernise | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/every-month-in-soho-a-bit-of-finnegan-lives.html | Every Month in SoHo, a Bit of Finnegan Lives | False | By Lily Koppel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/us/california-arrests-in-nut-thefts.html | California: Arrests in Nut Thefts | False | By Jesse McKinley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/business/world-business-briefing-asia-south-korea-arrest-sought-in-bank.html | World Business Briefing | Asia: South Korea: Arrest Sought in Bank Sale Inquiry | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/washington/justice-official-opens-spying-inquiry.html | Justice Official Opens Spying Inquiry | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/pageoneplus/corrections-769487.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-memorials-paul-robert-d.html | Paid Notice: Memorials PAUL, ROBERT, D. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/business/the-socket-seekers.html | The Socket Seekers | False | By Christopher Elliott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/basketball/marbury-vs-thomas-business-not-personal.html | Marbury vs. Thomas: Business, Not Personal | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/opinion/a-debate-on-science-and-religion-770051.html | A Debate on Science and Religion | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/pageoneplus/corrections-769550.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-schlossberg-alice-nee-dresner.html | Paid Notice: Deaths SCHLOSSBERG, ALICE (NEE DRESNER) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/corrections-769541.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/science/earth/protecting-a-littleknown-tree-from-an-insidious-disease.html | Protecting a Little-Known Tree From an Insidious Disease | False | By Murray Carpenter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/health/hazards-study-links-dioxin-to-testosterone-levels.html | Hazards: Study Links Dioxin to Testosterone Levels | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/us/political-action-2008-campaign-senior-statesmen-looking-ahead.html | POLITICAL ACTION: 2008 CAMPAIGN; Senior Statesmen Looking Ahead | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/world/europe/28briefs-berlusconi.html | Italy: Berlusconi to Remain Hospitalized | False | By Peter Kiefer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/world-briefing-europe-poland-kaczynski-twins-dealt-blow-in-warsaw.html | World Briefing | Europe: Poland: Kaczynski Twins Dealt Blow In Warsaw Race | False | By Judy Dempsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/opinion/global-warming-goes-to-court.html | Global Warming Goes to Court | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/business/its-not-easy-being-a-comic-on-the-airport-security-line.html | Itâ�‚¬Â„Â¢s Not Easy Being a Comic on the Airport Security Line | False | By Joe Sharkey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/opinion/its-civil-war-in-iraq-now-what-768588.html | It's Civil War in Iraq. Now What? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/a-promising-young-life-is-cut-short-steps-away-from-home.html | A Promising Young Life Is Cut Short Steps Away From Home | False | By Cassi Feldman and Emily Vasquez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/majesty-vs-practicality-in-planning-downtown-subway-station.html | Majesty vs. Practicality in Planning Downtown Subway Station | False | By William Neuman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/americas/28iht-diplo.3695659.html | U.S. seeks to keep Mideast talks among friends - Americas - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/us/political-action-money-focus-top-selffinanced-campaigns-in-2006.html | POLITICAL ACTION: MONEY FOCUS; Top Self-Financed Campaigns in 2006 | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/28ht-studies.3696682.html | Fat pride: On U.S. campuses, an emerging field makes no apologies - Culture - International Herald Tribune | False | By Abby Ellin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/washington/world/world-briefing-asia-myanmar-us-wants-un-action-against.html | World Briefing | Asia: Myanmar: U.S. Wants U.N. Action Against Junta | False | By Warren Hoge | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-dwyer-kathleen-ann.html | Paid Notice: Deaths DWYER, KATHLEEN, ANN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/theater/reviews/young-restless-and-russian-devouring-big-ideas.html | Young, Restless and Russian, Devouring Big Ideas | False | By Ben Brantley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/washington/us/a-new-house-democrat-with-an-insiders-view-of-iraq.html | A New House Democrat With an Insiders' View of Iraq | False | By James Risen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/us/politics/28carney.html | A New House Democrat With an Insidersâ€™ View of Iraq | False | By James Risen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/world-briefing-europe-italy-berlusconi-to-remain-hospitalized.html | World Briefing | Europe: Italy: Berlusconi To Remain Hospitalized | False | By Peter Kiefer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/russian-window-on-the-west-reaches-for-the-sky.html | Russian Window on the West Reaches for the Sky | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/opinion/28iht-edgreen.3695858.html | Britain and the hajj - Opinion - International Herald Tribune | False | H.D.S. Greenway | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/in-trenton-a-move-to-define-marriage.html | In Trenton, a Move to Define Marriage | False | By David W. Chen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/pageoneplus/corrections-769495.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/a-concert-hall-short-on-top-acts-but-long-on-potential.html | A Concert Hall Short on Top Acts, but Long on Potential | False | By Kareem Fahim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/technology/28iht-techbrief.3701530.html | Briefing: Telecom Italia cleared to buy German AOL unit - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/football/amid-criticisms-giants-coach-gives-receiver-a-pass.html | Amid Criticisms, Giants' Coach Gives Receiver a Pass | False | By Lynn Zinser | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/football/day-after-debacle-the-giants-close-ranks.html | Day After Debacle, the Giants Close Ranks | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-hano-john-r.html | Paid Notice: Deaths HANO, JOHN R. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-memorials-raine-sydonia.html | Paid Notice: Memorials RAINE, SYDONIA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/health/28natal.html | That Prenatal Visit May Be Months Too Late | False | By RONI RABIN | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/opinion/slouching-toward-riga.html | Slouching Toward Riga | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/pro-football-passing-shines-but-running-game-doesnt-carry-its-share.html | PRO FOOTBALL; Passing Shines, but Running Game Doesn't Carry Its Share of Load | False | By Karen Crouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/science/string-theory-new-approaches-to-instrument-design.html | String Theory: New Approaches to Instrument Design | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Seth Gilmore | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/health/outcomes-circumcision-may-reduce-risk-of-stds.html | Outcomes: Circumcision May Reduce Risk of S.T.D.â€šÃ„Â´s | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/africa/28iht-militia.3695650.html | Mahdi Army trained with Hezbollah, U.S. official says - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon and Dexter Filkins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/books/geneticists-gone-wild-whats-the-world-to-do.html | Geneticists Gone Wild. Whatâ€šÃ„Â´s the World to Do? | False | By Janet Maslin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/28iht-credit.3696961.html | Publishing: Ian McEwan denies claim that he copied from another writer - Culture - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/ncaafootball/weighing-familys-quality-time-against-lure-of-elite.html | Weighing Familyâ€šÃ„Â´s Quality Time Against Lure of Elite Programs | False | By Thayer Evans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-memorials-adams-bret.html | Paid Notice: Memorials ADAMS, BRET | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/nyregion/28lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-norwick-robert.html | Paid Notice: Deaths NORWICK, ROBERT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/28iht-croatia.3695482.html | Croatia tries to shed light on Holocaust history - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/business/nasdaq-will-raise-59-billion-war-chest.html | Nasdaq Will Raise $5.9 Billion War Chest | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/corrections-769533.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/books/bebe-moore-campbell-novelist-of-black-lives-dies-at-56.html | Bebe Moore Campbell, Novelist of Black Lives, Dies at 56 | False | By Margalit Fox | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/americas/ecuador-vote-leader-forges-middle-road-among-leftists.html | Ecuador Vote: Leader Forges Middle Road Among Leftists | False | By Simon Romero | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/obituaries/bernard-rimland-78-scientist-who-revised-view-of-autism-dies.html | Bernard Rimland, 78, Scientist Who Revised View of Autism, Dies | False | By Benedict Carey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/28iht-pope.3695645.html | Pope arrives on highly sensitive trip to Turkey - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/dont-dismiss-pirro-republicans-say.html | Don't Dismiss Pirro, Republicans Say | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/opinion/28iht-edjohnson.3695842.html | A mirage of defeat in the desert? - Opinion - International Herald Tribune | False | Dominic Johnson and Dominic Tierney | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/28iht-euro.3702061.html | As euro pushes higher, finance ministers hold steady - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/us/watts-changes-and-a-mainstay-bids-it-farewell.html | Watts Changes, and a Mainstay Bids It Farewell | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/movies/hollywood-and-the-vatican-see-eye-to-eye-for-a-night.html | Hollywood and the Vatican See Eye to Eye for a Night | False | By Peter Kiefer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/world/asia/28briefs-tamilrebels.html | Sri Lanka: Rebels to Seek Own State | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/middleeast/senior-aide-to-rice-resigns-from-post.html | Senior Aide to Rice Resigns From Post | False | By Helene Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/us-warns-georgia-on-continuing-deals-with-iran.html | U.S. Warns Georgia on Continuing Deals with Iran | False | COMPILED BY Michael Schwirtz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/health/testing-va-hospitals-may-screen-needlessly-for-cancer.html | Testing: V.A. Hospitals May Screen Needlessly for Cancer | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-domitrovich-mary.html | Paid Notice: Deaths DOMITROVICH, MARY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/middleeast/hezbollah-said-to-help-shiite-army-in-iraq.html | Hezbollah Said to Help Shiite Army in Iraq | False | By Michael R. Gordon and Dexter Filkins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-burman-dorothy.html | Paid Notice: Deaths BURMAN, DOROTHY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/asia/lawyers-cite-obstruction-in-2nd-trial-for-chinese-rights.html | Lawyers Cite Obstruction in 2nd Trial for Chinese Rights Advocate | False | By Joseph Kahn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/americas/28iht-myanmar.3695643.html | U.S. calls Myanmar a threat to peace - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-memorials-rich-mary-ann-b.html | Paid Notice: Memorials RICH, MARY ANN B. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/opinion/public-colleges-gone-semiprivate-768561.html | Public Colleges, Gone Semiprivate | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/baseball/in-podunk-10036-jeter-is-no-1.html | In Podunk, 10036, Jeter Is No. 1 | False | By Murray Chass | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/pope-flies-to-istanbul-landing-in-a-political-cloud.html | Pope Flies to Istanbul, Landing in a Political Cloud | False | By Ian Fisher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/brooklyn-pool-barge-arrives.html | Brooklyn: Pool Barge Arrives | False | By James Barron | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/opinion/fear-not-stoppard-says-768596.html | Fear Not, Stoppard Says | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/28iht-ford.3695948.html | Mortgaging itself, Ford raises cash to pay for restructuring - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/28iht-perfume.html | Entertainment: Adapting Patrick Süä'Ä'skind's "Perfume" to the screen | False | By Coeli Carr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/nyregion/28neediest.html | After a DaughterâÄŠÂ„Â´s Death, Seeking Answers and the Strength to Go On | False | By Jennifer Mascia | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/asia/28iht-briefs.3697288.html | Briefly: U.S. secretary of state to meet with Abbas - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/28iht-bush.3695654.html | Bush describes Iraqi violence as part of Qaeda plot, not civil war - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-wagner-phyllis-cerf.html | Paid Notice: Deaths WAGNER, PHYLLIS CERF | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-memorials-silverman-wendy-sue-hewitt.html | Paid Notice: Memorials SILVERMAN, WENDY SUE HEWITT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/28iht-toyota.html | Toyota chief defying image as caretaker | False | By Micheline Maynard | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/three-sent-for-radiation-tests-after-death-of-russian-esspy.html | Three Sent for Radiation Tests After Death of Russian Ex-Spy | False | By Sarah Lyall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-hirschfeld-zipora.html | Paid Notice: Deaths HIRSCHFELD, ZIPORA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/baseball/mussina-gets-first-choice-returning-to-the-yankees.html | Mussina Gets First Choice, Returning to the Yankees | False | By Ben Shpigel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/assembly-lists-recipients-of-funds-for-pet-projects.html | Assembly Lists Recipients of Funds for Pet Projects | False | By Danny Hakim and Margot Williams | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/opinion/science/balancing-solitude-and-intimacy-770078.html | Balancing Solitude and Intimacy | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/arts/28arts.html | Arts, Briefly | False | Compiled by Seth Gilmore | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/sports/football/28jets.html | Jetsâ€šÃ„Ã´ Passing Shines, but Running Game Lacking | False | By Karen Crouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/world/middleeast/28diplo.html | Bush Asking Arab Friends for Iraq Help | False | By Helene Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-kellar-curtis-b.html | Paid Notice: Deaths KELLAR, CURTIS B. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-rosenbaum-douglas.html | Paid Notice: Deaths ROSENBAUM, DOUGLAS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/bicyclists-and-others-protest-a-plan-for-new-parade-rules.html | Bicyclists and Others Protest a Plan for New Parade Rules | False | By Emily Vasquez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/mayor-calls-50-shots-by-the-police-unacceptable.html | Mayor Calls 50 Shots by the Police â€šÃ„Ã²Unacceptableâ€šÃ„Ã´ | False | By Diane Cardwell and Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/28iht-lira.3702045.html | Italy changes rules governing its central bank chief - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/asia/28iht-journal.3695486.html | Azerbaijani answer to oil glut: Bathe in it - Asia - Pacific - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/television/a-complex-conflict-over-a-small-town-and-a-big-cement-plant.html | A Complex Conflict Over a Small Town and a Big Cement Plant | False | By Nel Genzlinger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/middleeast/israeli-premier-makes-an-offer-to-palestinians.html | Israeli Premier Makes an Offer to Palestinians | False | By Steven Erlanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/nyregion/28mbrfs-candidate.html | Albany: Candidate Drops G.O.P. Bid | False | By Danny Hakim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/opinion/big-real-estates-grip-768618.html | Big Real Estate's Grip | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/classified/paid-notice-deaths-matthes-paul-c.html | Paid Notice: Deaths MATTHES, PAUL C. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/opinion/28iht-edshore.3695862.html | Europe's quiet integration - Opinion - International Herald Tribune | False | Zachary Shore | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/movies/new-dvds-pandoras-box.html | New DVDs: â€šÃ„Ã²Pandora's Boxâ€šÃ„Ã´ | False | By Dave Kehr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/us/a-quarter-century-after-he-struck-a-smalltown-force-returns-to-a-killers.html | A Quarter-Century After He Struck, a Small-Town Force Returns to a Killerâ€šÃ„Ã´s Trail | False | By Jesse McKinley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/panel-said-to-call-for-closing-9-new-york-hospitals.html | Panel Said to Call for Closing 9 New York Hospitals | False | By Michael Cooper and Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/28iht-web.1128presyCND.3700719.html | Bush describes Iraqi violence as part of Qaeda plot, not civil war - Europe - International Herald Tribune | False | Sheryl Gay Stolberg and John O'Neil | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/28iht-bookmar.html | Book Review: Please, Mr. Einstein | False | By Dennis Overbye | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/business/stocks-drop-steeply-after-a-bull-run.html | Stocks Drop Steeply After a Bull Run | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/business/free-or-farmed-when-is-a-fish-really-organic.html | Free or Farmed, When Is a Fish Really Organic? | False | By Andrew Martin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/28iht-tax.3702039.html | Czechs block increase in EU beer and liquor taxes - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/pageoneplus/corrections-769479.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-28 | 0001-01-01 | https://www.nytimes.com/2006/11/28/opinion/28un.html | The U.N. Rights Council (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/technology/walmart-plans-to-test-online-films.html | Wal-Mart Plans to Test Online Films | False | By Brad Stone | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/classified/paid-notice-deaths-baragwanath-albert-k.html | Paid Notice: Deaths BARAGWANATH, ALBERT K. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/us-clears-faster-airport-security-checks.html | U.S. Clears Faster Airport Security Checks | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/opinion/29rich.html | For Idealistic Healer, Greener Pastures (2 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/arts/mix-it-up.html | Mix It Up | False | By Pete Wells | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/anticlinton-donor-reported-as-donor-to-giuliani.html | Anti-Clinton Donor Reported as Donor to Giuliani | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/us/california-school-district-settles-suit.html | California: School District Settles Suit | False | By Jonathan D. Glater | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/washington/in-statement-defense-choice-criticizes-iraq-planning.html | In Statement, Defense Choice Criticizes Iraq Planning | False | By David S. Cloud | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/europe/29iht-france.3709118.html | Night of soccer violence in France reveals an ugly underside - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/pageoneplus/corrections-773786.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/the-fifth-down.html | The Fifth Down | False | The Fifth Down's contributors are Naila-Jean Meyers, John Woods, Toni Monkovic, Benjamin Hoffman and Andrew Das. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/asia/report-shows-muslims-near-bottom-of-social-ladder.html | Report Shows Muslims Near Bottom of Social Ladder | False | By Somini Sengupta | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/world-briefing-europe-russia-putin-lifts-moldova-trade-ban.html | World Briefing | Europe: Russia: Putin Lifts Moldova Trade Ban | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/pageoneplus/corrections-773760.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/books/us/national-briefing-the-news-media-negotiations-on-simpson-interview.html | National Briefing | The News Media: Negotiations On Simpson Interview | False | By Bill Carter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/opinion/the-end-of-ingenuity.html | The End of Ingenuity | False | By Thomas Homer-Dixon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/corrections-773735.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/asia/29iht-web.1129cult.3713494.html | China executes leader of Christian sect and 11 followers - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/arts/food-stuff-a-nifty-wine-keeper-and-easier-uncorking.html | FOOD STUFF; A Nifty Wine Keeper And Easier Uncorking | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/classified/paid-notice-deaths-besso-victor.html | Paid Notice: Deaths BESSO, VICTOR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/middleast/us-troops-kill-5-girls-in-assault-on-insurgents.html | U.S. Troops Kill 5 Girls in Assault on Insurgents | False | By Edward Wong | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/arts/food-stuff-guided-by-an-exharrods-hand-food-emporiums-are-being.html | FOOD STUFF; Guided by an Ex-Harrods Hand, Food Emporiums Are Being Refreshed | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/30/world/africa/30iht-web.1130iran.3722066.html | Iran's leader urges Americans to reject Bush policies - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/dining/294mrex.html | Recipe: Asian Corn Fritters | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/europe/29iht-mummy.3715290.html | Police question man who claimed to sell pharaoh's hair on Web - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/opinion/129faith.html | Religion and State (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/from-mexico-to-vietnam-via-food-cart.html | From Mexico to Vietnam, via Food Cart | False | By Peter Applebome | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/worldbusiness/29iht-energy.3715347.html | Efficiency efforts could sharply cut growth in energy consumption, study says - Business - International Herald Tribune | False | By Steve Lohr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/asia/29iht-afghan.3715385.html | NATO fails to lift restrictions on troop use in Afghanistan - Asia - Pacific - International Herald Tribune | False | By Sheryl Gay Stolberg and Judy Dempsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/dining/292mrex.html | Recipe: Grilled Chicken Wings | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/middleeast/text-of-us-security-advisers-iraq-memo.html | Text of U.S. Security Adviser's Â¸Â´s Iraq Memo | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/lens-atmosphere.html | LENS; Atmosphere | False | By Nicole Bengiveno | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/nyregion/29mbrfs-TWOCHARGEDIN_BRF.html | Putnam: Two Charged in Playstation Shooting | False | By Matthew J. Malone | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/dining/29dcsn-001.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/us/arson-is-largely-ruled-out-in-fire-at-group-home-investigators-say.html | Arson Is Largely Ruled Out in Fire at Group Home, Investigators Say | False | By Cheryl Camp and Ralph Blumenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/parts-supplier-in-wind-power-to-acquire-a-customer.html | Parts Supplier in Wind Power to Acquire a Customer | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/29iht-tennis.3715976.html | After 25 years, Argentina gets another chance at the Davis Cup - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/europe/29iht-pope.3715059.html | Pope seeks unity with Orthodox Christians in first trip to Turkey - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/opinion/29iht-edmoeller.3711393.html | Leave the yuan alone - Opinion - International Herald Tribune | False | Joergen Oerstroem Moeller | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/region/wounded-man-tried-to-escape-a-violent-past-a-friend-says.html | Wounded Man Tried to Escape a Violent Past, a Friend Says | False | By Cara Buckley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/world/europe/29briefs-moldovaban.html | Russia: Putin Lifts Moldova Trade Ban | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/design/a-new-way-to-see-art-the-modern-completed.html | A New Way to See Art: The Modern, Completed | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/dining/293mrex.html | Recipe: Gougî's Ã¢res | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/opinion/turning-on-the-puppet.html | Turning on the Puppet | False | By Maureen Dowd | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/middleeast/iran-resolution-still-not-final-drops-mention-of-sanctions | Iran Resolution, Still Not Final, Drops Mention of Sanctions | False | By Helene Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/africa/29iht-troops.3715988.html | U.S. to send more GIs to Iraq - Africa & Middle East - International Herald Tribune | False | By Brian Knowlton and David S. Cloud | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/hockey/for-holik-playing-in-new-york-is-still-special.html | For Holik, Playing in New York Is Still Special | False | By Lynn Zinser | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/worldbusiness/29iht-rubber.3709927.html | EU regulators impose huge fine on rubber cartel - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/theater/off-broadway-and-nearer-to-god-its-curtain-time-at-a-synagogue.html | Off Broadway and Nearer to God: Itâ€™s Curtain Time at a Synagogue | False | By Campbell Robertson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/washington/justices-to-decide-merits-of-global-warming-petition.html | Justices to Decide Merits of Global Warming Petition | False | By Felicity Barringer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/front page/world/bush-demurs-on-civil-war.html | Bush Demurs on 'Civil War' | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/classified/paid-notice-deaths-harwood-daniel-j.html | Paid Notice: Deaths HARWOOD, DANIEL J. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/pageoneplus/corrections-773670.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/us/anger-spills-over-in-atlanta-at-killing-of-aged-woman.html | Anger Spills Over in Atlanta at Killing of Aged Woman | False | By Shaila Dewan and Brenda Goodman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/alligator-caiman-whatever-its-out-back.html | Alligator, Caiman, Whatever. It's Out Back. | False | By Shadi Rahimi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/science/journal-faulted-in-publishing-koreans-claims.html | Journal Faulted in Publishing Koreanâ€™s Claims | False | By Nicholas Wade | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/classified/paid-notice-deaths-burman-dorothy.html | Paid Notice: Deaths BURMAN, DOROTHY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/design/top-collector-is-asked-to-relinquish-artifacts.html | Top Collector Is Asked to Relinquish Artifacts | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/europe/29iht-web.1129blair.3708455.html | Blair warns of sending wrong signal to Turkey on EU bid - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/new-jersey-officials-identify-4th-body-found-in-ditch.html | New Jersey Officials Identify 4th Body Found in Ditch | False | By Nate Schweber | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/sports/basketball/29chicago.html | Knicks Ask Backups to Start What Theyâ€™â€™ve Been Finishing | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/front page/language-of-losing-team-read-their-bodies.html | Language of Losing Team? Read Their Bodies | False | By Lee Jenkins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/classified/paid-notice-deaths-carpenter-francis-newton.html | Paid Notice: Deaths CARPENTER, FRANCIS NEWTON | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/basketball-wallaces-headband-hot-above-the-collar.html | BASKETBALL; Wallace's Headband: Hot Above The Collar | False | By Liz Robbins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/energy-use-can-be-cut-by-efficiency-survey-says.html | Energy Use Can Be Cut by Efficiency, Survey Says | False | By Steve Lohr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/dining/29pair.html | For a Postprandial Nibble and Sip, Try Biscotti With That Rye | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/africa/29iht-web.1129presy.3714530.html | Bush and Maliki go to Jordan to discuss Iraqi strategy - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/nyregion/29lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/arts/food-stuff-cocktail-give-and-take-its-your-move.html | FOOD STUFF; Cocktail Give and Take? It's Your Move | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/reviews/where-playing-with-fire-is-not-taboo.html | Where Playing With Fire Is Not Taboo | False | By Frank Bruni | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Adam Sank | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/29iht-auction.3707928.html | At Christie's auction, new records for Chinese art - Culture - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/africa/29iht-assess.3709473.html | More and more, Iraq solutions rest with Iraqis - Africa & Middle East - International Herald Tribune | False | By Kirk Semple and John F. Burns | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/opinion/electricity-markets-772658.html | Electricity Markets | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/europe/29iht-nato.3715306.html | NATO to offer Serbia partnership - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/specialty-tonic-waters-subtly-sweet.html | Specialty Tonic Waters, Subtly Sweet | False | By Rob Willey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/pageoneplus/corrections-772151.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/opinion/college-presidents-blogs-772593.html | College Presidents' Blogs | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/worldbusiness/29iht-ford.3718828.html | Nearly half of unionized workers at Ford to take buyouts - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/efforts-to-treat-aids-falling-short-in-poor-countries-report-says.html | Efforts to Treat AIDS Falling Short in Poor Countries, Report Says | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/opinion/ten-months-or-ten-years.html | Ten Months or Ten Years | False | By Thomas L Friedman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/automobiles/lowkey-chief-asserts-himself-as-a-leader-at-toyota.html | Low-Key Chief Asserts Himself as a Leader at Toyota | False | By Micheline Maynard and Martin Fackler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/classified/paid-notice-deaths-rowe-alicia-jane-nee-steeves.html | Paid Notice: Deaths ROWE, ALICIA JANE (NEE STEEVES) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/design/chinese-art-is-as-hot-in-the-east-as-it-is-in-the-west.html | Chinese Art Is as Hot in the East as It Is in the West | False | By David Barboza | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/asia/china-plans-to-install-bishop-without-the-vaticans-consent.html | China Plans to Install Bishop Without the VaticanâeÅ¡Ã,Â¬Ã,Â´s Consent | False | By Jim Yardley and Keith Bradsher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/reviews/deep-brooklyn-roots-and-a-passion-for-pizza.html | Deep Brooklyn Roots and a Passion for Pizza | False | By Peter Meehan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/movies/to-web-fans-peter-jackson-is-the-one-true-director.html | To Web Fans, Peter Jackson Is the One True Director | False | By Sharon Waxman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/music/an-earnest-meditation-on-a-life-devoted-to-human-suffering.html | An Earnest Meditation on a Life Devoted to Human Suffering | False | By Anne Midgette | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/us/nurse-and-7-guards-are-charged-in-teenagers-death-at-boot-camp.html | Nurse and 7 Guards Are Charged in TeenagerâeÅ¡Ã,Â¬Ã,Â´s Death at Boot Camp | False | By Andy Newman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/technology/29iht-ptend30.html | Things you can't buy online, and why | False | By Victoria Shannon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/opinion/l29unschool.html | Do âeÅ¡Ã,Â¬Ã²UnschooledâeÅ¡Ã,Â¬Ã,Â Kids Really Learn? (7 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/europe/pope-backs-turkeys-bid-to-join-european-union.html | Pope Backs TurkeyâeÅ¡Ã,Â¬Ã,Â´s Bid to Join European Union | False | By Ian Fisher and Sabrina Tavernise | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/obituaries/david-kritchevsky-86-a-top-nutrition-expert-dies.html | David Kritchevsky, 86, a Top Nutrition Expert, Dies | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/baseball/in-new-bidding-price-is-right-for-the-yankees.html | In New Bidding, Price Is Right for the Yankees | False | By Murray Chass | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/30/world/americas/30iht-web.1130policy.3722285.html | Iraq panel to call for troop pullback - Americas - International Herald Tribune | False | By David E. Sanger and David S. Cloud | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/us/ruling-lets-women-share-rights-custody-fight.html | Ruling Lets Women Share Rights Custody Fight | False | By Adam Liptak | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/americas/29iht-web.1130policy.3706396.html | Bush adviser's memo cites doubts about Maliki - Americas - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/manhattan-appeal-in-ground-zero-lawsuit.html | Manhattan: Appeal in Ground Zero Lawsuit | False | By Anthony Depalma | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/asia/29iht-web.1129religion.3707217.html | China's true bull market: cults - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/asia/29iht-web.1129NATO.3714584.html | NATO rebuffs Bush on troop restrictions in Afghanistan - Asia - Pacific - International Herald Tribune | False | By Sheryl Gay Stolberg and Judy Dempsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/us/judge-rules-2001-listing-of-terrorists-violated-law.html | Judge Rules 2001 Listing of Terrorists Violated Law | False | By Adam Liptak | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive Str. | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/nfl-roundup-ratings-on-2-games.html | N.F.L. ROUNDUP; RATINGS ON 2 GAMES | False | By Richard Sandomir | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/middleeast/deeper-crisis-less-us-sway-in-iraq.html | Deeper Crisis, Less U.S. Sway in Iraq | False | By John F. Burns and Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/arts-briefly-a-proud-peacock-monday.html | Arts, Briefly; A Proud Peacock Monday | False | By Benjamin Toff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/classified/paid-notice-memorials-maxim-leslie-m.html | Paid Notice: Memorials MAXIM, LESLIE M. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/regulators-to-merge-on-wall-st.html | Regulators to Merge on Wall St. | False | By Stephen Labaton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/worldbusiness/29ht-productivity.3715608.html | Germany is leading a productivity renaissance in Europe - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/pagoneplus/corrections-773727.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/sports/basketball/29stadium.html | In Utah, the Half-Life of Arena Naming Rights | False | By Richard Sandomir | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/classified/paid-notice-deaths-wang-emma.html | Paid Notice: Deaths WANG, EMMA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/opinion/29iht-edjackson.3711412.html | Meanwhile: A Martin Luther King we never knew - Opinion - International Herald Tribune | False | Derrick Z. Jackson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/worldbusiness/29ht-wheat.3709545.html | BHP pledges ethics overhaul - Business - International Herald Tribune | False | By Tim Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/automobiles/autoshow/stop-dancing-its-lambda-not-lambda.html | Stop Dancing! It's Â´s Lambda, not Lambda | False | By Jerry Garrett | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/witness-tells-of-role-in-gang-and-killings.html | Witness Tells of Role in Gang, and Killings | False | By Michael Brick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/pagoneplus/corrections-773743.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/nyregion/29lizard.html | An Alligator Is Out Back | False | By Shadi Rahimi | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/europe/29ht-web.1129pope.3708460.html | Only 250 attend Pope's mass in Turkey - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/fed-chief-underlines-his-essential-focus-on-inflation.html | Fed Chief Underlines His Essential Focus on Inflation | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/europe/29ht-russia.3715950.html | Planes tested for radioactivity in link to death of the former Russian spy - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/dining/29trex.html | Recipe: Bloody Mariachi (Tequila Bloody Mary) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/dining/29oliv.html | Cocktail Give and Take? It's Your Move | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/education/at-a-bronx-school-latin-is-the-root-of-all-learning.html | At a Bronx School, Latin Is the Root of All Learning | False | By Joseph Berger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/supreme-court-weighs-the-meaning-of-obvious.html | Supreme Court Weighs the Meaning of â€šÃ„Ã²Obviousâ€šÃ„Ã´ | False | By Linda Greenhouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/africa/29ht-web.1129assess.3706583.html | News Analysis: Deeper crisis, less U.S. sway in Iraq - Africa & Middle East - International Herald Tribune | False | By John F. Burns and Kirk Semple | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/report-rejects-european-denial-of-cia-prisons.html | Report Rejects European Denial Of C.I.A. Prisons | False | By Brian Knowlton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/newark-new-ownership-for-rail-line-recommended.html | Newark: New Ownership for Rail Line Recommended | False | By Ronald Smothers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/world/middleeast/29prexy.html | Bush Declines to Call Situation in Iraq Civil War | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/worldbusiness/29ht-emit.3713321.html | EU toughens its stance on greenhouse gases - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/realestate/greathomes/from-medieval-relic-to-roman-haven.html | From Medieval Relic to Roman Haven | False | By Shermakaye Bass | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/dining/29mini.html | Stand-Up Party Food Without a Punch Line | False | By Mark Bittman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/opinion/l29utilities.html | Electricity Markets (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/africa/29ht-mideast.3715388.html | Rice plans Mideast visit but the dialogue falters - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/transactions.html | TRANSACTIONS | False | By Rosalie R. Radomsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/europe/paris-soccer-ultras-at-center-of-furor-over-fans-death.html | Paris Soccer â€šÃ„Ã²Ultrasâ€šÃ„Ã´ at Center of Furor Over Fanâ€šÃ„Ã´s Death | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/washington/world/the-struggle-for-iraq-in-baltics-bush-blames-qaeda-for.html | THE STRUGGLE FOR IRAQ: In Baltics, Bush Blames Qaeda for Iraq Violence and Declines to Call Situation Civil War | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/world-briefing-europe-ukraine-parliament-recognizes-sovietera-famine.html | World Briefing | Europe: Ukraine: Parliament Recognizes Soviet-Era Famine As Genocide | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/lets-vote-on-securities-rules-oh-and-heres-35000.html | Letâ€™s Vote on Securities Rules. Oh, and Hereâ€™s $35,000. | False | By Floyd Norris | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/europe/29iht-spy.3718338.html | Traces of radioactivity found on two British Airways planes - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/middleeast/bush-advisers-memo-cites-doubts-about-iraqi-leader.html | Bush Adviserâ€™s Memo Cites Doubts About Iraqi Leader | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/world-briefing-americas-canada-green-party-candidate-in-secondplace.html | World Briefing | Americas: Canada: Green Party Candidate In Second-Place Breakthrough | False | By Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/pageoneplus/corrections-773794.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/world-briefing-asia-afghanistan-2-nato-soldiers-killed.html | World Briefing | Asia: Afghanistan: 2 Nato Soldiers Killed | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/theater/reviews/a-1930s-comedy-takes-off-both-feet-on-the-accelerator.html | A 1930s Comedy Takes Off, Both Feet on the Accelerator | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/29iht-WORLD.3708799.html | Roundup: Olympics tickets priced from $3.80 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/media/a-career-change-shows-the-new-importance-of-data-collection.html | A Career Change Shows the New Importance of Data Collection | False | By Stuart Elliott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/europe/billionaire-ally-of-dead-spy-issues-statement.html | Billionaire Ally of Dead Spy Issues Statement | False | By Alan Cowell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/realestate/from-medieval-relic-to-roman-haven.html | From Medieval Relic to Roman Haven | False | By Shermakaye Bass | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/worldbusiness/charges-of-bribery-in-a-chinese-bank-deal.html | Charges of Bribery in a Chinese Bank Deal | False | By David Barboza | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/news/29iht-web.1129text.3706387.html | Copy of the text of a memo prepared by the national security adviser and his aides on the National Security Council. - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/othersports/skeleton-racer-to-put-best-face-forward.html | Skeleton Racer to Put Best Face Forward | False | By Nathaniel Vinton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/us/propeace-symbol-forces-win-battle-in-colorado-town.html | Pro-Peace Symbol Forces Win Battle in Colorado Town | False | By Kirk Johnson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/americas/2-us-pilots-still-held-in-brazil-as-air-collision-inquiry.html | 2 U.S. Pilots Still Held in Brazil as Air Collision Inquiry Plods On | False | By Paulo Prada and Matthew L. Wald | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/dining/292rex.html | Recipe: Big Batch Bourbon Milk Punch | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/world/asia/29briefs-nat.oafghan.html | Afghanistan: 2 NATO Soldiers Killed | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/opinion/iraq-and-the-facts-of-life.html | Iraq and the Facts of Life | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/classified/paid-notice-deaths-gross-martha.html | Paid Notice: Deaths GROSS, MARTHA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/education/report-says-immigrant-students-lose-in-choice-of-schools.html | Report Says Immigrant Students Lose in Choice of Schools | False | By Nina Bernstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/2nd-group-may-make-bid-for-biggest-casino-company.html | 2nd Group May Make Bid For Biggest Casino Company | False | By Andrew Ross Sorkin and Vikas Bajaj | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/metro-briefing-new-york-manhattan-record-use-for-subways.html | Metro Briefing | New York: Manhattan: Record Use For Subways | False | By William Neuman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/media/equity-firm-officer-to-succeed-financial-executives-at.html | Equity Firm Officer to Succeed Financial Executives at Ceridian | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/basketball/knicks-try-backup-plan-but-even-that-doesnt-work.html | Knicks Try Backup Plan, but Even That Doesnâ€™t Work | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/realestate/commercial/upgrade-the-lobby-attract-new-tenants.html | Upgrade the Lobby, Attract New Tenants | False | By Lisa Chamberlain | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/opinion/129courts.html | New Yorkâ€™s Court System (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/arts/the-minimalist-standup-food-without-a-punch-line.html | THE MINIMALIST; Stand-Up Food Without a Punch Line | False | By Mark Bittman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/opinion/for-idealistic-healer-greener-pastures-772623.html | For Idealistic Healer, Greener Pastures | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/sports-business-in-utah-the-halflife-of-arena-naming-rights.html | SPORTS BUSINESS; In Utah, the Half-Life Of Arena Naming Rights | False | By Richard Sandomir | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/baseball/yankees-extend-rivalry-from-al-east-to-far-east.html | Yankees Extend Rivalry From A.L. East to Far East | False | By Ben Shpigel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/europe/29iht-nato.3709477.html | NATO affirms its commitment to Afghanistan - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-30 | https://www.nytimes.com/2006/11/30/americas/30iht-web.1130laptop.3722335.html | For $150, third-world laptop stirs a big debate - Americas - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/arts/pairings-for-a-postprandial-nibble-and-sip-try-biscotti-with-that-rye.html | PAIRINGS; For a Postprandial Nibble and Sip, Try Biscotti With That Rye | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/us/29brfs-NEGOTIATIONS_BRF.html | Negotiations on Simpson Interview | False | By Bill Carter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/world/europe/29detain.html | Report Rejects European Denial of C.I.A. Activity | False | By Brian Knowlton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/for-5-officers-no-shots-fired-for-years-and-then-50-at-once.html | For 5 Officers, No Shots Fired for Years, and Then 50 at Once | False | By Michael Wilson and William K. Rashbaum | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/29iht-web.1130barenboim.3715321.html | Barenboim may succeed Maazel at New York Philharmonic - Culture - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/worldbusiness/29iht-gazprom.3708817.html | Gazprom and Rosneft to cooperate on new gas fields - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/television/whats-on-wednesday-night.html | What's on Wednesday Night | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/worldbusiness/29iht-pfizer.3708822.html | Pfizer to cut 2,400 jobs in its sales force - Business - International Herald Tribune | False | By Alex Berenson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/europe/29iht-web.1130byaslist.3717862.html | List of British Airways flights - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/opinion/same-code-modernized-772631.html | Same Code, Modernized | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/judge-upholds-policyholders-katrina-claims.html | Judge Upholds Policyholders's Katrina Claims | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/americas/29iht-detain.3709475.html | Report assails collusion in Europe with CIA - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/washington/us-currency-discriminates-against-blind-judge-rules.html | U.S. Currency Discriminates Against Blind, Judge Rules | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/automobiles/autoshow/honey-i-shrunk-the-touareg.html | Honey, I Shrunk the Touareg | False | By Tori Tellem | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/design/dave-cockrum-63-comic-book-artist-dies.html | Dave Cockrum, 63, Comic Book Artist, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/arts/food-stuff-a-chance-to-sample-vintage-yes-beers.html | FOOD STUFF; A Chance to Sample Vintage, Yes, Beers | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/tequila-by-the-snifter.html | Tequila, by the Snifter | False | BY Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/opinion/protecting-reporters-phone-records.html | Protecting Reporters's Phone Records | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/an-alliance-in-russian-energy.html | An Alliance in Russian Energy | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/us/lawyers-debate-why-blacks-lag-at-major-firms.html | Lawyers Debate Why Blacks Lag at Major Firms | False | By Adam Liptak | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/all-but-lost-rye-is-revived-as-the-next-boutique-find.html | All but Lost, Rye Is Revived as the Next Boutique Find | False | By Eric Asimov | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/books/the-french-have-a-precise-and-elegant-word-for-it.html | The French Have a (Precise and Elegant) Word for It | False | By William Grimes | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/us-airways-expected-to-present-merger-offer-for-delta-this-week.html | US Airways Expected to Present Merger Offer for Delta This Week | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/basketball/even-at-home-nets-look-as-if-they-were-out-all-night.html | Even at Home, Nets Look as if They Were Out All Night | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/health/29iht-snmusic.3711373.html | Using science to design instruments in the quest for the perfect sound - Health & Science - International Herald Tribune | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/washington/29nsa.html | Controls on Bank-Data Spying Impress Civil Liberties Board | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/opinion/129blog.html | College Presidents's Blogs (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/region/albany-weighs-risks-of-health-care-plan.html | Albany Weighs Risks of Health Care Plan | False | By Michael Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/dining/291mrex.html | Recipe: Polpetti | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/sports/basketball/29bulls.html | Wallace&#8217;s Headband: Hot Above the Collar | False | By Liz Robbins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/music/unprompted-lorin-maazel-nominates-his-successor.html | Unprompted, Lorin Maazel Nominates His Successor | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/worldbusiness/29iht-transcol30.3708819.html | Airports try to make the security process less painful - Business - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/africa/29iht-journal.3715147.html | An African rarity in Congo: Honors for Brazza, its colonial governor - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/classified/paid-notice-deaths-lunzer-julius-peter.html | Paid Notice: Deaths LUNZER, JULIUS PETER | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/parsippany-group-plans-to-ordain-married-priests.html | Parsippany: Group Plans to Ordain Married Priests | False | By Tina Kelley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/classified/paid-notice-deaths-moscow-herbert.html | Paid Notice: Deaths MOSCOW, HERBERT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/pageoneplus/corrections-773751.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/new-chief-at-pfizer-will-reduce-sales-force.html | New Chief at Pfizer Will Reduce Sales Force | False | By Alex Berenson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/us/controls-on-bankdata-spying-impress-civil-liberties-board.html | Controls on Bank-Data Spying Impress Civil Liberties Board | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/dining/294urex.html | Recipe: Horseradish Pomegranate Margarita | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/media/publishers-in-merger-talks.html | Publishers in Merger Talks | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/newark-city-hall-receives-subpoenas-over-land-sales.html | Newark City Hall Receives Subpoenas Over Land Sales | False | By David Kocieniewski | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/worldbusiness/29iht-bank.3706707.html | Bribery case exposes corruption in China - Business - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/hartsdale-60000-bags-of-heroin-seized.html | Hartsdale: 60,000 Bags of Heroin Seized | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/plan-could-close-20-or-more-new-york-hospitals.html | Plan Could Close 20 or More New York Hospitals | False | By RICHARD Pí³šÁ§ŘEZ-PÉ³šÁ«vA | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/knock-it-then-try-it.html | Knock It, Then Try It | False | By Pete Wells | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/worldbusiness/29iht-equity.3709463.html | Takeover frenzy hits a nerve in Australia - Business - International Herald Tribune | False | By Tim Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/education/nonasians-show-a-growing-interest-in-chinese-courses.html | Non-Asians Show a Growing Interest in Chinese Courses | False | By Natasha Degen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/automobiles/autoshow/nissan-blows-some-doors-off-the-altima.html | Nissan Blows Some Doors Off the Altima | False | By Tori Tellem | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/world/europe/29briefs-ukrainegenocide.html | Ukraine: Parliament Recognizes Soviet-Era Famine as Genocide | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/pageoneplus/corrections-773700.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/classified/paid-notice-deaths-borman-walter-otto.html | Paid Notice: Deaths BORMAN, WALTER OTTO | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/baseball/bradford-may-be-bringing-some-relief-to-orioles.html | Bradford May Be Bringing Some Relief to Orioles | False | By Ben Shpigel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/worldbusiness/29iht-laptop.3715605.html | Debate over effectiveness of cheap computers for the poor - Business - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/the-weighty-responsibility-of-drinking-for-two.html | The Weighty Responsibility of Drinking for Two | False | By Julia Moskin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/sports/football/29giants.html | Language of a Losing Team? Read Their Bodies | False | By Lee Jenkins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/classified/paid-notice-deaths-murphy-john-a.html | Paid Notice: Deaths MURPHY, JOHN A. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/brooklyn-judge-dismisses-suit-against-park-plans.html | Brooklyn: Judge Dismisses Suit Against Park Plans | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/classified/paid-notice-deaths-wagner-phyllis-cerf.html | Paid Notice: Deaths WAGNER, PHYLLIS, CERF. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/asia/29iht-india.3715145.html | Muslims missing out on India's economic growth - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/pageoneplus/corrections-773808.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/design/italy-lends-antiquities-to-2-museums.html | Italy Lends Antiquities to 2 Museums | False | By Randy Kennedy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/world/americas/29briefs-canadavote.html | Canada: Green Party Candidate in Second-Place Breakthrough | False | By Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/middleeast/in-amman-enemies-and-allies-await-bush.html | In Amman Enemies, and Allies, Await Bush | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/brooklyn-developer-buys-amusement-park.html | Brooklyn: Developer Buys Amusement Park | False | By Charles V Bagli | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/automobiles/autoshow/the-convertible-that-was-too-tough-to-top.html | The Convertible That Was Too Tough to Top | False | By Jerry Garrett | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/realestate/commercial/the-merger-thats-no-longer-a-sure-thing.html | The Merger Thatâ€šÃ„Ã´s A 'No Longer a Sure Thing | False | By Terry Pristin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/staff-members-lawmakers-and-patients-protest-states-proposed.html | Staff Members, Lawmakers and Patients Protest Stateâ€šÃ„Ã´s Proposed Hospital Closings | False | By Timothy Williams | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/opinion/religion-and-state-772615.html | Religion and State | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/worldbusiness/29iht-energy.3709547.html | Efficiency efforts could sharply cut growth in global energy consumption, study says - Business - International Herald Tribune | False | By Steve Lohr | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/classified/paid-notice-deaths-weinberg-nathan.html | Paid Notice: Deaths WEINBERG, NATHAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/pageoneplus/corrections-773816.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/opinion/do-unschooled-kids-really-learn-772640.html | Do 'Unschooled' Kids Really Learn? | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/othersports/from-mexico-to-canada-and-back.html | From Mexico to Canada, and Back | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/pageoneplus/corrections-773778.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/opinion/29iht-eddixon.3711389.html | The end of ingenuity - Opinion - International Herald Tribune | False | Thomas Homer-Dixon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/dark-lord-alimony-ale-old-ruffian-here-are-the-brawling-beers.html | Dark Lord, Alimony Ale, Old Ruffian: Here Are the Brawling Beers | False | By Brooks Hamaker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/classified/paid-notice-deaths-butterfield-don-k.html | Paid Notice: Deaths BUTTERFIELD, DON K. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/29iht-NBA.3708978.html | NBA: Wallace bares his head but nurses his hand - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/opinion/29iht-edblond.3711406.html | Benedict's post-secular vision - Opinion - International Herald Tribune | False | Phillip Blond and Adrian Pabst | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/pageoneplus/corrections-773824.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/travel/29iht-trkorea.3711483.html | Sampling the lifestyle of a Korean monk - Travel & Dining - International Herald Tribune | False | By Catherine Price | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/washington/man-mistakenly-abducted-by-cia-seeks-redress.html | Man Mistakenly Abducted by C.I.A. Seeks Redress | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/as-atlantic-city-eyes-smoking-ban-casinos-fear-losses.html | As Atlantic City Eyes Smoking Ban, Casinos Fear Losses | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/movies/first-the-bickering-then-the-murky-violence.html | First the Bickering, Then the Murky Violence | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/classified/paid-notice-deaths-chang-jui-md.html | Paid Notice: Deaths CHANG, JUI, MD | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/classified/paid-notice-deaths-bain-linda-miller.html | Paid Notice: Deaths BAIN, LINDA MILLER | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/opinion/republicans-strategy-772607.html | Republicans' Strategy | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/classified/paid-notice-deaths-kahn-heinz.html | Paid Notice: Deaths KAHN, HEINZ | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/washington/pelosi-wont-pick-tainted-lawmaker-for-key-post.html | Pelosi Wonâ€šÃ„Ã´t Pick Tainted Lawmaker for Key Post | False | By Mark Mazzetti and Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/soccer/arsenal-defender-is-expanding-his-horizons-and-his-success.html | Arsenal Defender Is Expanding His Horizons, and His Success | False | By Jack Bell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/television/so-now-these-hit-producers-want-to-be-reality-stars.html | So Now These Hit Producers Want to Be Reality Stars | False | By Anita Gates | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/raise-a-mixed-drink-for-dear-old-state-u.html | Raise a Mixed Drink for Dear Old State U. | False | By Pableaux Johnson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/pageoneplus/corrections-773719.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/health/29iht-snvital.3711375.html | Dioxin may decrease testosterone - Health & Science - International Herald Tribune | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/business/worldbusiness/2ndbiggest-spanish-power-concern-to-buy.html | 2nd-Biggest Spanish Power Concern to Buy ScottishPower | False | By Renwick McLean and Heather Timmons | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/classified/paid-notice-deaths-comden-betty.html | Paid Notice: Deaths COMDEN, BETTY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/realestate/greathomes/condo-hotels.html | Condo Hotels | False | By Amy Gunderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/business-chief-hedges-a-bit-on-running-for-mayor.html | Business Chief Hedges, a Bit, on Running for Mayor | False | By Diane Cardwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/nyregion/29mhrfs-RECORDUSEFOR_BRF.html | Manhattan: Record Use for Subways | False | By William Neuman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/classified/paid-notice-deaths-yanowski-barbara-t.html | Paid Notice: Deaths YANOWSKI, BARBARA, T. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/ncaafootball/intolerance-of-mediocrity-has-high-cost.html | Intolerance of Mediocrity Has High Cost | False | By Selena Roberts | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/opinion/t29reen.html | Same Code, Modernized (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | | | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/europe/29iht-eu.3715919.html | EU may suspend key areas of talks with Turkey - Europe - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/reluctant-revelations-by-state-legislature.html | Reluctant Revelations by State Legislature | False | By Danny Hakim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/classified/paid-notice-deaths-dent-marc-t.html | Paid Notice: Deaths DENT, MARC T | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/health/29iht-aids.3709471.html | Study finds HIV/AIDS treatment goals for developing world unmet - Health & Science - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/brooklyn-bound-body-found-in-fire.html | Brooklyn: Bound Body Found in Fire | False | By Emily Vasquez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/opinion/benedict-goes-to-turkey.html | Benedict Goes to Turkey | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/pageoneplus/corrections-772160.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/opinion/t29defeat.html | Republicansâ€šÃ„Â´ Strategy (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | | | |
| 2006-11-29 | 0001-01-01 | https://www.nytimes.com/2006/11/29/business/worldbusiness/29venture.html | An Alliance in Russian Energy | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/world/asia/bollywood-star-guilty-of-arms-possession-but-cleared-of.html | Bollywood Star Guilty of Arms Possession, but Cleared of Terrorism | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/opinion/reordering-new-yorks-health-care.html | Reordering New Yorkâ€šÃ„Â´s Health Care | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-29 | 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/bloomberg-meets-with-family-of-young-queens-man-killed-by-the.html | Bloomberg Meets With Family of Young Queens Man Killed by the Police | False | By Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 0001-01-01 | https://www.nytimes.com/2006/11/30/world/americas/30briefs-salvadoraid.html | El Salvador: $461 Million U.S. Antipoverty Grant | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/us/officials-trace-likely-path-of-group-home-fire.html | Officials Trace Likely Path of Group Home Fire | False | By John Hacker and Cheryl Camp | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/books/canonization-for-cult-novelist.html | Canonization for Cult Novelist | False | By Julie Bosman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/pageoneplus/corrections-778362.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/classified/paid-notice-deaths-sternbach-marvin.html | Paid Notice: Deaths STERNBACH, MARVIN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/football/gatlin-explores-route-to-nfl.html | Gatlin Explores Route to N.F.L. | False | By Thayer Evans | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/corrections-778354.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/30iht-east.3730936.html | The Middle East is buying into Asia - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/science/early-astronomical-computer-found-to-be-technically-complex.html | Early Astronomical â€šÃ„Â´Computerâ€šÃ„Â´ Found to Be Technically Complex | False | By John Noble Wilford | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/30ht-bookven.3724715.html | Book Review: Point to Point Navigation - Culture - International Herald Tribune | False | By Janet Maslin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/corrections-778427.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/football/add-dash-of-strahan-to-turmoil-and-watch-giants-boil-over.html | Add Dash of Strahan to Turmoil and Watch Giants Boil Over | False | By John Branch | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/movies/coming-to-sundance-new-crop-of-engaged-indie-films.html | Coming to Sundance: New Crop of Engaged Indie Films | False | By David M. Halbfinger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/the-neediest-cases-illness-fails-to-dampen-drive-for-a-better-life.html | The Neediest Cases; Illness Fails to Dampen Drive for a Better Life | False | By Joseph P. Fried | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/30iht-productivity.3726457.html | Germany is leading a productivity renaissance in Europe - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-30 | 0001-01-01 | https://www.nytimes.com/2006/11/30/sports/baseball/30chass.html | Raraî'ôïⁿ›ñez Simmers on the Hot Stove | False | By Murray Chass | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/30iht-SOCCER.3725959.html | Soccer: Four clubs advance in UEFA Cup - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/world-briefing-europe-britain-reporter-admits-royal-phonetapping-plot.html | World Briefing | Europe: Britain: Reporter Admits Royal Phone-Tapping Plot | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 0001-01-01 | https://www.nytimes.com/2006/11/30/sports/baseball/30yankees.html | Beyond Igawa, Yankees Consider a Few Others | False | By Tyler Kepner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/30iht-web.1130tennis.3733533.html | A tennis survivor leads Russia's rise to the top - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/theater/reviews/enter-hedda-modern-chic-but-still-fighting-boredom.html | Enter Hedda, Modern Chic but Still Fighting Boredom | False | By Charles Isherwood | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/us/us-will-pay-2-million-to-lawyer-wrongly-jailed.html | U.S. Will Pay $2 Million to Lawyer Wrongly Jailed | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/classified/paid-notice-deaths-lux-eva.html | Paid Notice: Deaths LUX, EVA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/huffington-post-will-add-original-reporting-to-its-blog.html | Huffington Post Will Add Original Reporting to Its Blog | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/basketball/knicks-say-farewell-to-month-of-misery.html | Knicks Say Farewell to Month of Misery | False | By Howard Beck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/crosswords/bridge/cover-up-the-diagram-enjoy-norths-perplexity.html | Cover Up the Diagram; Enjoy Northâ€šÃ„Ã´s Perplexity | False | By Phillip Alder | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/classified/paid-notice-deaths-hufford-susan.html | Paid Notice: Deaths HUFFORD, SUSAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/style/home and garden/currents-trunk-sale-celebrating-rugged-gaucho-culture.html | CURRENTS: TRUNK SALE; Celebrating Rugged Gaucho Culture With Touches of Pony and Skunk | False | By Penelope Green | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/paned-to-urge-rewriting-rules-to-aid-companies.html | Panel to Urge Rewriting Rules to Aid Companies | False | By Floyd Norris and Stephen Labaton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 0001-01-01 | https://www.nytimes.com/2006/11/30/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/classified/paid-notice-deaths-weinberg-nathan.html | Paid Notice: Deaths WEINBERG, NATHAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/us/politics/frist-announces-hell-forgo-a-run-for-the-white-house.html | Frist Announces Heâ€šÃ„Ã´ll Forgo a Run for the White House | False | By Kate Zernike | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/it-messages-it-downloads-it-even-makes-phone-calls.html | It Messages, It Downloads, It Even Makes Phone Calls | False | By John Biggs | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/opinion/fables-of-the-deconstruction.html | Fables of the Deconstruction | False | By Chris Beck and Preston Browning | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/us/new-home-and-issues-for-civil-rights-project.html | New Home and Issues for Civil Rights Project | False | By Sam Dillon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/classified/paid-notice-deaths-dugan-frank-allan.html | Paid Notice: Deaths DUGAN, FRANK ALLAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/30iht-bank.3726426.html | Top firms are named in China bribe case - Business - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/metro-briefing-new-york-queens-woman-sentenced-for-driving-into.html | Metro Briefing | New York: Queens: Woman Sentenced For Driving Into Officer | False | Compiled by John Sullivan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/opinion/unbelief-and-its-discontents-776947.html | Unbelief and Its Discontents | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/exfugitive-admits-slaying-trooper-and-wounding-two.html | Ex-Fugitive Admits Slaying Trooper and Wounding Two | False | By David Staba | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/europe/christian-schism-is-focus-of-popes-second-day-in-turkey.html | Christian Schism Is Focus of Popeâ€šÃ„Ã´s Second Day in Turkey | False | By Ian Fisher and Sabrina Tavernise | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/sports-of-the-times-a-change-does-parcells-good.html | SPORTS OF THE TIMES; A Change Does Parcells Good | False | By Dave Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/othersports/a-nascar-victory-lap-crawls-down-broadway.html | A Nascar Victory Lap Crawls Down Broadway | False | By Dave Caldwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/classified/paid-notice-deaths-wagner-phyllis-cerf.html | Paid Notice: Deaths WAGNER, PHYLLIS CERF | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/saving-home-movies-from-disappearing-formats.html | Saving Home Movies From Disappearing Formats | False | By David Pogue | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/garden/garden-qa.html | Garden Q.&A. | False | By Leslie Land | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/headphones-that-look-good-with-bellbottoms-and-platform-shoes.html | Headphones That Look Good With Bellbottoms and Platform Shoes | False | By Roy Furchgott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/30iht-ibrief.3732537.html | Briefing: Court rules against Suez and Gaz de France - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/world-business-briefing-asia-singapore-offer-for-pccw-stake-is.html | World Business Briefing | Asia: Singapore: Offer for PCCW Stake Is Rejected | False | By Dow Jones | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/world-briefing-americas-bolivia-morales-secures-land-reform-bill.html | World Briefing | Americas: Bolivia: Morales Secures Land Reform Bill | False | By Simon Romero | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/opinion/30iht-edlet.3725792.html | Letters: A monarch for Iraq?; German pessimism; Religion and the future; Americans' rights - Opinion - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/fashion/the-thing-about-retina-it-works.html | The Thing About Retin-A: It Works | False | By Sally Wadyka | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/fashion/im-a-technology-werewolf-striking-terror-into-gadgets.html | Iâ€šÃ„Ã´m a Technology Werewolf, Striking Terror Into Gadgets | False | By Michelle Slatalla | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/europe/in-estonia-bush-finds-a-tax-actually-to-his-liking.html | In Estonia, Bush Finds a Tax Actually to His Liking | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/pataki-and-spitzer-back-downsizing-of-hospitals.html | Pataki and Spitzer Back Downsizing of Hospitals | False | By RICHARD PìˆÃ¦RIZ-PEìˆÃ»A | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/middleeast/democratic-leaders-seek-special-iraq-envoy-to-try-to-stem.html | Democratic Leaders Seek Special Iraq Envoy to Try to Stem the Violence | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/sharpton-and-jesse-jackson-lead-angry-group-to-site-of-deadly.html | Sharpton and Jesse Jackson Lead Angry Group to Site of Deadly Police Shooting | False | By Sewell Chan and Daryl Khan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/health-care-at-a-premium.html | Health Care at a Premium | False | By Eve Tahmincioglu | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/pageoneplus/corrections-778370.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/classified/paid-notice-deaths-mautner-irwin-dds.html | Paid Notice: Deaths MAUTNER, IRWIN, D.D.S. | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/europe/30iht-web.1130spy2.3729799.html | More radioactive sites are found in London - Europe - International Herald Tribune | False | By Sarah Lyall, Alan Cowell and Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/music/salzburg-festival-looks-for-â€šÃ„Ã´nocturnal-side-of-reason.html | Salzburg Festival Looks for â€šÃ„Ã´Nocturnal Side of Reasonâ€šÃ„Ã´ | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/fashion/st-marks-place-on-the-potomac.html | St. Marks Place on the Potomac | False | Text by Ruth La Ferla | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/middleeast/15-brigades-would-gradually-stand-down-under-plan.html | 15 Brigades Would Gradually Stand Down Under Plan | False | By David E. Sanger and David S. Cloud | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 0001-01-01 | https://www.nytimes.com/2006/11/30/arts/30arts.html | Arts, Briefly | False | Compiled by Adam Sank | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/30iht-treasures.3732722.html | France is selling historical buildings to pay off debt - Business - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/television/behind-the-scenes-and-above-the-rest.html | Behind the Scenes, and Above the Rest | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/theater/reviews/a-revival-whose-surface-of-tundra-conceals-a-volcano.html | A Revival Whose Surface of Tundra Conceals a Volcano | False | By Ben Brantley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/middleeast/iraqs-premier-abruptly-skips-a-bush-session.html | Iraqâ€šÃ„Ã´s Premier Abruptly Skips a Bush Session | False | By Sheryl Gay Stolberg and Edward Wong | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/americas/30iht-assess.3732911.html | Despite Democratic victory, U.S. isn't leaving Iraq in a hurry - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 0001-01-01 | https://www.nytimes.com/2006/11/30/washington/29scd-scotus.html | Supreme Court Takes Up Global Warming Case | False | By Linda Greenhouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/europe/30iht-spy.3724596.html | British Airways planes tested for radioactivity in link to death of former Russian spy - Europe - International Herald Tribune | False | By Alan Cowell and Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/witness-dodges-defense-questions-about-killings-of-2-officers.html | Witness Dodges Defense Questions About Killings of 2 Officers | False | By Michael Brick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/small-business-fighting-big-spam.html | Small Business Fighting Big Spam | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/washington/world/world-briefing-asia-afghanistan-suicide-bomber-kills.html | World Briefing | Asia: Afghanistan: Suicide Bomber Kills Civilian | False | By Carlotta Gall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/opinion/the-war-last-time.html | The War Last Time | False | By Thomas Powers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/30iht-sun.3723211.html | An expanded range of subject matter and narrative style coming to Sundance - Culture - International Herald Tribune | False | By David M. Halbfinger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/basketball/a-big-stop-and-an-unlikely-star-boost-the-nets.html | A Big Stop and an Unlikely Star Boost the Nets | False | By John Eligon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/fashion/art-and-sales-on-the-beach.html | Art and Sales on the Beach | False | By Ruth La Ferla | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/technology/nfl-roundup-online-streaming.html | N.F.L. ROUNDUP; ONLINE STREAMING | False | By Richard Sandomir | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 0001-01-01 | https://www.nytimes.com/2006/11/30/sports/football/30anderson.html | A Change Does Parcells Good | False | By Dave Anderson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/brooklyn-fines-paid-with-stolen-cards-city-says.html | Brooklyn: Fines Paid With Stolen Cards, City Says | False | By Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/opinion/a-need-for-the-classics-776955.html | A Need for the Classics | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/music/proposed-philharmonic-candidate-is-flattered-if-coy.html | Proposed Philharmonic Candidate Is Flattered, if Coy | False | By Mark Landler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/walmart-trips-as-it-changes-a-bit-too-fast.html | Wal-Mart Trips as It Changes a Bit Too Fast | False | By Michael Barbaro | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/americas/30iht-bush.3731289.html | Bush backs Iraqi leader and rejects idea of a pullback - Americas - International Herald Tribune | False | By Sheryl Stolberg and David E. Sanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/automobiles/autoshow/hyundais-gone-to-hellion-in-a-backpack.html | Hyundaiâ€š,Ã„,Ã„´s Gone to Hellion in a Backpack | False | By Tori Tellem | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/opinion/a-crack-in-the-stone-wall.html | A Crack in the Stone Wall | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/30iht-east.3724958.html | Middle East buys into Asia - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/automobiles/autoshow/when-german-chefs-cook-italian.html | When German Chefs Cook Italian | False | By Jerry Garrett | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/trenton-court-rejects-hunting-groups-request.html | Trenton: Court Rejects Hunting Groupsâ€š,Ã„,Ã„´ Request | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/opinion/bush-the-iraq-war-and-a-reality-check-776980.html | Bush, the Iraq War and a Reality Check | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/theater/reviews/a-reporters-machiavellian-side.html | A Reporterâ€š,Ã„,Ã„´s Machiavellian Side | False | By Anita Gates | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/classified/paid-notice-deaths-shapiro-dorothy.html | Paid Notice: Deaths SHAPIRO, DOROTHY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/us/judge-orders-agency-to-restore-aid-to-katrina-evacuees.html | Judge Orders Agency to Restore Aid to Katrina Evacuees | False | By Shaila Dewan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 0001-01-01 | https://www.nytimes.com/2006/11/30/opinion/30iraq.html | Bush, the Iraq War and a Reality Check (5 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/style/home and garden/currents-furniture-the-style-of-lapidus-buildings.html | CURRENTS: FURNITURE; The Style of Lapidus Buildings, Made in More Portable Forms | False | By Stephen Milioti | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/pro-football-tonights-matchup.html | PRO FOOTBALL; TONIGHT'S MATCHUP | False | By Frank Litsky | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/automobiles/revamping-and-buyouts-to-cost-ford-17-billion.html | Revamping and Buyouts to Cost Ford $17 Billion | False | By Nick Bunkley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/candidate-for-ny-governor-didnt-break-lobbying-law-panel-says.html | Candidate for N.Y. Governor Didnâ€š,Ã„,Ã„´t Break Lobbying Law, Panel Says | False | By Michael Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/football/mangini-has-to-deal-with-first-offfield-problem.html | Mangini Has to Deal With First Off-Field Problem | False | By David Picker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/classified/paid-notice-deaths-dent-marc-t.html | Paid Notice: Deaths DENT, MARC T | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 0001-01-01 | https://www.nytimes.com/2006/11/30/opinion/30courts.html | New Yorkâ€š,Ã„,Ã„´s Court System (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/a-playful-controller-and-2-alien-shootermaps.html | A Playful Controller, and 2 Alien Shoot-Em-Ups | False | By Charles Herold | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/pageoneplus/corrections-778435.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/classified/paid-notice-deaths-friedman-sylvia.html | Paid Notice: Deaths FRIEDMAN, SYLVIA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/a-rechargeable-battery-that-doesnt-wait-for-a-charge.html | A Rechargeable Battery That Doesnâ€š,Ã„,Ã„´t Wait for a Charge | False | By Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/asia/china-executes-at-least-12-members-of-a-secret-christian-sect.html | China Executes at Least 12 Members of a Secret Christian Sect | False | By Joseph Kahn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/opinion/waiting-to-be-wooed.html | Waiting to Be Wooed | False | By David Brooks | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/classified/paid-notice-deaths-moscow-herbert.html | Paid Notice: Deaths MOSCOW, HERBERT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/americas/30iht-surgeons.3724598.html | Nonspecialists entering cosmetic medicine - Americas - International Herald Tribune | False | By Natasha Singer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/americas/30iht-mexico.html | Court in Mexico clears way for trial of former president | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/americas/mexican-court-orders-expresident-tried-in-68-student.html | Mexican Court Orders Ex-President Tried in â€š,Ã„,Ã„´68 Student Massacre | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/football/as-injuries-ebb-giants-try-to-turn-the-tide.html | As Injuries Ebb, Giants Try to Turn the Tide | False | By Judy Battista | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/30iht-survey.3731201.html | Asian companies increasingly invest within their region - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/technology-marketers-go-touchy-feely-in-effort-to-lure-customers.html | Technology Marketers Go Touchy-Feely in Effort to Lure Customers to New Products | False | By Louise Story | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/30iht-google.3726463.html | Google to end fee service for answering questions - Technology & Media - International Herald Tribune | False | By Miguel Helft | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/television/roll-over-holmes-tell-watson-the-news-clairvoyance-at-the.html | Roll Over, Holmes, Tell Watson the News: Clairvoyance at the British Crime Scene | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/obituaries/smith-hempstone-77-journalist-who-became-a-prominent-ambassador.html | Smith Hempstone, 77, Journalist Who Became a Prominent Ambassador, Is Dead | False | By Douglas Martin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/29/technology/29iht-ptgadgets30.3715945.html | A new phone, retro headphones and a stroller attachment - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/africa/30iht-bush.3724961.html | Bush dismisses call for troop withdrawal - Africa & Middle East - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/classified/paid-notice-deaths-schor-resia.html | Paid Notice: Deaths SCHOR, RESIA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/30iht-rusecon.3730918.html | Kremlin starts to ask how long the oil gusher will last - Business - International Herald Tribune | False | By James Brooke | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/fashion/baby-needs-new-shoes-and-a-4000-dvd-scrapbook.html | Baby Needs New Shoes and a $4,000 DVD Scrapbook | False | By Kitty O'Callaghan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 0001-01-01 | https://www.nytimes.com/2006/11/30/nyregion/30lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/opinion/no-match-for-the-jukebox-musical.html | No Match for the Jukebox Musical | False | By Francis X. Clines | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/editors-note.html | Editor's Note | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 0001-01-01 | https://www.nytimes.com/2006/11/30/fashion/30sside.html | Expecting? What's Safe | False | By Sally Wadyka | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/arts-briefly-a-countdown-for-eakins-painting.html | Arts, Briefly; A Countdown For Eakins Painting | False | By Carol Vogel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/30iht-treasures.3731215.html | France sells historical buildings to pay off debt - Business - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/asia/30iht-letter.3724548.html | Letter from China: In Shanghai, a search for 'Borat' turns up a crackdown on piracy - Asia - Pacific - International Herald Tribune | False | Howard W. French | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/pageoneplus/corrections-778419.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Adam Sank | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 0001-01-01 | https://www.nytimes.com/2006/11/30/sports/tennis/30davis.html | Argentina Still in Hunt for Its First Davis Cup | False | By Christopher Clarey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/europe/the-plot-thickens-another-poisoning-suspected.html | The Plot Thickens: Another Poisoning Suspected | False | Compiled By Michael Schwirtz | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/classified/paid-notice-deaths-propper-karen-sesky.html | Paid Notice: Deaths PROPPER, KAREN SESKY | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/education/metro-briefing-new-jersey-new-brunswick-teacher-guilty.html | Metro Briefing | New Jersey: New Brunswick: Teacher Guilty Of Sex With Student | False | By Tina Kelley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/ncaabasketball/tar-heels-take-down-highly-ranked-buckeyes.html | Tar Heels Take Down Highly-Ranked Buckeyes | False | By Viv Bernstein | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/books/one-breathtaking-career-with-whispers-of-distress.html | One Breathtaking Career, With Whispers of Distress | False | By Janet Maslin | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/fashion/pulling-rank-with-a-fulldress-overcoat.html | Pulling Rank With a Full-Dress Overcoat | False | By David Colman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/automobiles/autoshow/carving-curves-with-six-of-your-closest-friends.html | Carving Curves with Six of Your Closest Friends | False | By Tori Tellem | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/washington/coast-guard-to-idle-8-cutters-after-100-million-renovation.html | Coast Guard to Idle 8 Cutters After $100 Million Renovation | False | By Eric Lipton | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/automobiles/autoshow/finally-a-fuel-cell-car-that-doesnt-look-like-a.html | Finally, a Fuel Cell Car That Doesn't Look Like a Science Fair Escapee | False | By Jerry Garrett | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/us/more-doctors-turning-to-the-business-of-beauty.html | More Doctors Turning to the Business of Beauty | False | By Natasha Singer | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/classified/paid-notice-deaths-mattus-rose.html | Paid Notice: Deaths MATTUS, ROSE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/dance/formal-tendencies-in-casual-outfits-no-toeshoes-here.html | Formal Tendencies in Casual Outfits (No Toeshoes Here) | False | By John Rockwell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/manhattan-city-finances-called-flush-but-fragile.html | Manhattan: City Finances Called Flush but Fragile | False | By Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/30iht-coffee.3726445.html | Indonesia misses out on rising coffee prices - Business - International Herald Tribune | False | By Lewa Pardomuan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/design/seeing-the-seediness-and-celebrating-it.html | Seeing the Seediness, and Celebrating It | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/30iht-pccw.3726438.html | Li fails in attempt to sell stake in PCCW - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/africa/30iht-lebanon.3731248.html | Lebanon tries to understand its agony through art - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/africa/30iht-beirut.3731246.html | Hezbollah plans huge sit-in protest in Beirut - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 0001-01-01 | https://www.nytimes.com/2006/11/30/world/europe/30briefs-reporteradmitsphonetap.html | Britain: Reporter Admits Royal Phone-Tapping Plot | False | By Agence France-Presse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/in-queens-closed-nursing-home-still-open-to-controversy.html | In Queens, Closed Nursing Home Still Open to Controversy | False | BY Corey Kilgannon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s on Thursday | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/africa/30iht-web.1130prexy.3722552.html | Bush vows to keep troops in Iraq until asked to leave - Africa & Middle East - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/12/01/world/africa/01iht-web.1201prexy.3734913.html | Bush, in meeting on Iraq, rejects a quick pullout - Africa & Middle East - International Herald Tribune | False | By John M. Broder and Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/us/supreme-court-takes-up-global-warming-case.html | Supreme Court Takes Up Global Warming Case | False | By Linda Greenhouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/comptroller-says-district-on-li-is-slow-to-enact-safeguards.html | Comptroller Says District on L.I. Is Slow to Enact Safeguards | False | By Ronald Smothers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/arts-briefly-jayz-is-back-topping-charts.html | Arts, Briefly; Jay-Z Is Back Topping Charts | False | By Ben Sisario | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/30iht-techbrief.3730559.html | Briefing: Sony names new president for PlayStation unit - Technology & Media - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/opinion/the-hip-and-the-urban-776963.html | The Hip and the Urban | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/fashion/800-very-unsquare-feet.html | 800 Very Unsquare Feet | False | By Cathy Horyn | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/challenging-a-tax-break-for-housing-developers.html | Challenging a Tax Break for Housing Developers | False | By Janny Scott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/othersports/dancing-with-the-stars-of-rugby.html | Dancing With the Stars, of Rugby | False | By George Vecsey | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/police-statements-vary-on-firing-at-a-vehicle.html | Police Statements Vary on Firing at a Vehicle | False | By Al Baker | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/us/senate-gop-leader-adapts-to-an-unexpected-role.html | Senate G.O.P. Leader Adapts to an Unexpected Role | False | By Carl Hulse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/classified/paid-notice-deaths-booth-roger-owain-scrivener.html | Paid Notice: Deaths BOOTH, ROGER OWAIN SCRIVENER | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/world-business-briefing-americas-canada-barrick-drops-novagold-bid.html | World Business Briefing | Americas: Canada: Barrick Drops NovaGold Bid | False | By Ian Austen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/30iht-laptop.3726432.html | Debate over effectiveness of cheap computers for the poor - Technology & Media - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/pageoneplus/corrections-778346.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/pace-of-economys-growth-is-revised-upward.html | Pace of Economyâ€šÃ„Â´s Growth Is Revised Upward | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/how-fast-is-that-stroller-check-the-speedometer.html | How Fast Is That Stroller? Check the Speedometer | False | By Warren Buckleitner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 0001-01-01 | https://www.nytimes.com/2006/11/30/world/americas/30briefs-landreform.html | Bolivia: Morales Secures Land Reform Bill | False | By Simon Romero | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/opinion/hedging-on-hedge-funds.html | Hedging on Hedge Funds | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/washington/world/world-briefing-americas-el-salvador-461-million-us.html | World Briefing | Americas: El Salvador: $461 Million U.S. Antipoverty Grant | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/australia-balks-at-bids-by-equity-firms.html | Australia Balks at Bids by Equity Firms | False | By Tim Johnston | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/music/meaty-beaty-big-and-bloggy-an-online-poll-covets-the-territory.html | Meaty, Beaty, Big and Bloggy: An Online Poll Covets the Territory Once Owned by Pazz & Jop | False | By Ben Sisario | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/154-million-at-sothebys-for-a-rockwell-found-hidden-behind-a-wall.html | $15.4 Million at Sothebyâ€šÃ„Â´s for a Rockwell Found Hidden Behind a Wall | False | By Carol Vogel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/30iht-ford.3726429.html | Buyout to take bite out of Ford cash reserves - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/travel/30iht-trfreq1.3724696.html | Frequent Traveler: The 'sleeper' seat scramble - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/police-commissioner-looks-ahead-and-back.html | Police Commissioner Looks Ahead, and Back | False | By Patrick Healy | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/a-simple-compact-system-for-opening-up-the-dead-zones-that-block.html | A Simple, Compact System for Opening Up the Dead Zones That Block Cellphone Signals | False | By John Biggs | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/world-business-briefing-americas-canada-bombardier-posts-a-profit.html | World Business Briefing | Americas: Canada: Bombardier Posts a Profit | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 0001-01-01 | https://www.nytimes.com/2006/11/30/opinion/l30rooks.html | A Need for the Classics (1 Letter) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/side-effects-at-the-pharmacy.html | Side Effects at the Pharmacy | False | By Milt Freudenheim | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/fashion/heres-my-number-for-today.html | Hereâ€šÃ„Â´s My Number (for Today) | False | By Anna Jane Grossman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/fashion/the-wool-over-my-eyes-should-be-cashmere.html | The Wool Over My Eyes Should Be Cashmere | False | By Alex Kuczynski | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/classified/paid-notice-deaths-gelenian-wood-teresa.html | Paid Notice: Deaths GELENIAN, WOOD, TERESA | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/report-says-car-insurers-profits-soar-as-claim-costs-fall.html | Report Says Car Insurersâ€šÃ„Â´ Profits Soar as Claim Costs Fall | False | By Sewell Chan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/asia/30iht-KIM.3724653.html | U.S. seeks to limit North Korean access to luxuries - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/style/home and garden/currents-interiors-breaking-up-open-spaces-with-the.html | CURRENTS: INTERIORS; Breaking Up Open Spaces, With the Option to Change Your Mind | False | By Aric Chen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/bow-hunters-follow-deer-into-suburbs.html | Bow Hunters Follow Deer Into Suburbs | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/pro-football-like-rivers-bills-losman-is-emerging-as-a-leader.html | PRO FOOTBALL; Like Rivers, Bills' Losman Is Emerging as a Leader | False | By Matt Higgins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/style/home and garden/currents-fabric-the-fresh-palette-of-a-ski-trip-to.html | CURRENTS: FABRIC; The Fresh Palette Of a Ski Trip To New Zealand | False | By Elaine Louie | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/garden/the-search-is-on.html | The Search Is On | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/30iht-SKI.3725944.html | Skiing: Short of snow and dollars, Alpine circuit hits a rock - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/30iht-live.3726435.html | Once high-flying financier pleads innocent to insider trading in Japan - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 0001-01-01 | https://www.nytimes.com/2006/11/30/world/asia/30briefs-afghanbomber.html | Afghanistan: Suicide Bomber Kills Civilian | False | By Carlotta Gall | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/30iht-airbus.3730939.html | Airbus to push suppliers to hire in China - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/theater/arts/arts-briefly-public-announces-radar-lineup.html | Arts, Briefly; Public Announces Radar Lineup | False | By Campbell Robertson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/30iht-CRICKET.3725942.html | Cricket: Collingwood proves England's unexpected star - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/arts-briefly-stars-fall-for-abc.html | Arts, Briefly; Stars Fall for ABC | False | By Benjamin Toff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/us/groups-press-vanderbilt-to-raise-workers-wages.html | Groups Press Vanderbilt to Raise Workersâ€šÃ„Â´ Wages | False | By Theo Emery | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 0001-01-01 | https://www.nytimes.com/2006/11/30/opinion/l30cities.html | The Hip and the Urban (2 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/opinion/new-yorks-court-system-776971.html | New York's Court System | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/classified/paid-notice-deaths-shapiro-lillian-watman.html | Paid Notice: Deaths SHAPIRO, LILLIAN WATMAN | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 0001-01-01 | https://www.nytimes.com/2006/11/30/nyregion/30mbrfs-driver.html | Queens: Woman Sentenced for Driving Into Officer | False | By Tina Kelley | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/30iht-mandel.3726466.html | Ad agencies try to 'follow the consumer' - Technology & Media - International Herald Tribune | False | By Stuart Elliott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/middleeast/peace-of-the-weak-olmert-and-abbas-balk.html | Peace of the Weak? Olmert and Abbas Balk | False | By Steven Erlanger | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/baseball-beyond-igawa-yankees-consider-a-few-others.html | BASEBALL; Beyond Igawa, Yankees Consider a Few Others | False | By Tyler Kepner | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/fashion/baby-its-toasty-inside.html | Baby, Itâ€™s Toasty Inside | False | By Jessica Cassity | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/science/space/nasa-plans-night-launching-for-next-mission-of-shuttle.html | NASA Plans Night Launching for Next Mission of Shuttle | False | By Warren E. Leary | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/football/nfl-excitement-building-in-small-ohio-town.html | N.F.L. Excitement Building in Small Ohio Town | False | By Karen Crouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/books/zuckermans-last-hurrah.html | Zuckermanâ€™s Last Hurrah | False | By Julie Bosman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/pageoneplus/corrections-778400.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/europe/30iht-spy.3733045.html | Radiation turns up at 12 sites in London - Europe - International Herald Tribune | False | By Sarah Lyall and Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 0001-01-01 | https://www.nytimes.com/2006/11/30/opinion/30atheist.html | Unbelief and Its Discontents (6 Letters) | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/media/eoaig-chief-denies-report-he-is-accumulating-times-stock.html | Ex-A.I.G. Chief Denies Report He Is Accumulating Times Stock | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/washington/justices-first-brush-with-global-warming.html | Justicesâ€™ First Brush With Global Warming | False | By Linda Greenhouse | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/music/an-affectionate-homecoming-for-masur.html | An Affectionate Homecoming for Masur | False | By Bernard Holland | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/brooklyn-man-killed-in-fire-is-identified.html | Brooklyn: Man Killed in Fire Is Identified | False | By Emily Vasquez | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/africa/30iht-mideast.3732909.html | Abbas says talks with Hamas are again deadlocked - Africa & Middle East - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/hicksville-two-dead-at-plumbing-business.html | Hicksville: Two Dead at Plumbing Business | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/pageoneplus/corrections-778389.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/europe/former-russian-premier-falls-ill-poisoning-seen-as-possible.html | Former Russian Premier Falls Ill; Poisoning Seen as Possible Cause | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/europe/british-find-radiation-traces-on-2-planes.html | British Find Radiation Traces on 2 Planes | False | By Alan Cowell and Steven Lee Myers | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/music/eminem-and-lil-wayne-rhyming-with-friends.html | Eminem and Lil Wayne, Rhyming With Friends | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/pageoneplus/corrections-778338.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/music/postpunk-resurrected-anew.html | Postpunk Resurrected Anew | False | By Jon Pareles | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 0001-01-01 | https://www.nytimes.com/2006/11/30/nyregion/30neediest.html | Illnesses Fail to Dampen a Drive for a Better Life | False | By Joseph P. Fried | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/americas/30iht-aztec.html | Calderâ€™Ã³n faces rough start as president of Mexico | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 0001-01-01 | https://www.nytimes.com/2006/11/30/nyregion/30trial.html | Witness Dodges Defense Questions About Killings of 2 Officers | False | By Michael Brick | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 0001-01-01 | https://www.nytimes.com/2006/11/30/sports/football/30bills.html | Billsâ€™ Losman Emerges From the Class of 2004 | False | By Matt Higgins | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/middleeast/irans-president-criticizes-bush-in-letter-to-american.html | Iranâ€™s President Criticizes Bush in Letter to American People | False | By Michael Slackman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/the-intersection-of-two-designs-and-two-purposes.html | The Intersection of Two Designs and Two Purposes | False | By David W. Dunlap | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/us/fema-ordered-to-restore-evacuees-housing-aid.html | FEMA Ordered to Restore Evacueesâ€™ Housing Aid | False | By Shaila Dewan | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/30iht-rockwell.3724711.html | Rockwell painting sells for $15.4 million - Culture - International Herald Tribune | False | By Carol Vogel | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/africa/30iht-web.1130mideast.3729774.html | Rice, meeting Olmert and Palestinian leaders, lauds peace effort - Africa & Middle East - International Herald Tribune | False | By Christine Hauser | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/health/treatment-of-anemia-questioned.html | Treatment of Anemia Questioned | False | By Alex Berenson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/garden/welcome-oh-but-dont-sit-there.html | Welcome ...Oh, but Donâ€™Ã¢, Ã¢ 1 Sit There | False | By Joyce Wadler | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/30iht-fmreview1.html | 'The Nativity Story': A headstrong teenager with a great responsibility | False | By A.O. Scott | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/corrections-778397.html | Corrections | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/style/home and garden/currents-who-knew-a-way-to-revitalize-aging-ikea.html | CURRENTS: WHO KNEW?; A Way to Revitalize Aging Ikea Furniture | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/health/30iht-computer.html | Ancient Greeks had a computer that is really 1.0 | False | By John Noble Wilford | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/on-baseball-ramirez-simmers-on-the-hot-stove.html | ON BASEBALL; Ramã¤ãï½rez Simmers on the Hot Stove | False | By Murray Chass | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/walkway-between-subways-is-promised-for-transit-hub.html | Walkway Between Subways Is Promised for Transit Hub | False | By William Neuman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/classified/paid-notice-deaths-volpe-robert.html | Paid Notice: Deaths VOLPE, ROBERT | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/for-150-thirdworld-laptop-stirs-big-debate.html | For $150, Third-World Laptop Stirs Big Debate | False | By John Markoff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/style/home and garden/holiday-shopper-loading-up-the-sleigh-for-a-pittance.html | HOLIDAY SHOPPER; Loading Up the Sleigh, for a Pittance | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/garden/room-to-improve.html | Room to Improve | False | By Michael Cannell | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/google-plans-to-cancel-paid-service-for-answers.html | Google Plans to Cancel Paid Service for Answers | False | By Miguel Helft | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/africa/30iht-africa.3731273.html | The relentless scourge of child sexual abuse take an endless toll on girls in sub-Saharan Africa - Africa & Middle East - International Herald Tribune | False | By Sharon LaFraniere | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/30iht-drug.3726448.html | Harmful effects put anemia treatment in question - Business - International Herald Tribune | False | By Alex Berenson | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/a-college-education-without-job-prospects.html | A College Education Without Job Prospects | False | By Anand Giridharadas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/classified/paid-notice-deaths-rosenbaum-annette.html | Paid Notice: Deaths ROSENBAUM, ANNETTE | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/classified/paid-notice-deaths-kramer-arthur.html | Paid Notice: Deaths KRAMER, ARTHUR | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/washington/world/ahmadinejads-message.html | Ahmadinejad's Message | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/us/illinois-former-governors-pension-is-revoked.html | Illinois: Former Governorã¢â‚¬â„¢s Pension Is Revoked | False | By Libby Sander | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/the-immigration-answer-its-in-mexicos-classrooms.html | The Immigration Answer? Itã¢â‚¬â„¢s in Mexicoã¢â‚¬â„¢s Classrooms | False | By Tyler Cowen | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/opinion/badges-guns-and-another-unarmed-victim.html | Badges, Guns and Another Unarmed Victim | False | By Bob Herbert | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/africa/for-one-colonial-ruler-honor-in-his-african-home.html | For One Colonial Ruler, Honor in His African Home | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/world/asia/30iht-aids.3724955.html | Cost of treating children with HIV/AIDS to plummet - Asia - Pacific - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/garden/wield-a-match-not-an-ax-ventless-fireplaces.html | Wield a Match, Not an Ax Ventless Fireplaces | False | By Penelope Green | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/talk-softly-but-carry-a-big-woofer.html | Talk Softly but Carry a Big Woofer | False | By Eric A. Taub | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/fashion/skate-or-ski-your-way-into-college.html | Skate or Ski Your Way Into College | False | By Sarah Tuff | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-11-30 | 2006-11-30 | https://www.nytimes.com/2006/11/30/classified/paid-notice-deaths-murphy-denis.html | Paid Notice: Deaths MURPHY, DENIS | False | | 2007-01-09 | TX 6-505-119 | 2009-08-06 | TX 6-684-042 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/spare-times-for-children.html | Spare Times: For Children | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/01iht-soccer.3747467.html | Soccer: Dutch club Feyenoord gave warning about fans before French match in Nancy - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-deaths-rosenbaum-annette.html | Paid Notice: Deaths ROSENBAUM, ANNETTE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/01qantas.3737623.html | Takeover target Qantas raises profit forecast, and pressure on bidders - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/arts/music/01classical.html | Classical Music and Opera Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/television/looking-at-bodies-and-peeking-into-souls.html | Looking at Bodies (and Peeking Into Souls) | False | By Anita Gates | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/01iht-live.3737616.html | Lead witness testifies in Livedoor trial - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/sports/baseball/01base.html | A Nemesis of Matsuzaka May Intrigue the Yankees | False | By Tyler Kepner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/washington/world/dissent-weakens-coalition-pressing-iran-on-nuclear-program.html | Dissent Weakens Coalition Pressing Iran on Nuclear Program | False | By Helene Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/baseball-roundup-a-nemesis-of-matsuzaka-may-intrigue-the-yanks.html | BASEBALL: ROUNDUP; A Nemesis of Matsuzaka May Intrigue the Yanks | False | By Tyler Kepner | 2007-04-19 | TX 6-550-043 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/art-in-review-looking-back.html | Art in Review; Looking Back | False | By Holland Cotter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/arts/music/01holi.html | A Trove of Holiday CDs, From the Merry to the Morose | False | By Ben Ratliff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/news/01iht-mexico.html | Calderiˆßß‰n takes oath as Mexico's president | False | By James C. McKinley Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-deaths-dindas-lillian-nee-gorin.html | Paid Notice: Deaths DINDAS, LILLIAN (NEE GORIN) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/metro-briefing-new-york-central-islip-a-plea-in-historic-gun-theft.html | Metro Briefing | New York: Central Islip: A Plea In Historic Gun Theft | False | By Jennifer 8. Lee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/us/new-citizens-will-need-deeper-knowledge.html | New Citizens Will Need Deeper Knowledge | False | By Holli Chmela | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/us/01brfs-SUIT.html | Florida: Voting Machine Lawsuit | False | By Terry Aguayo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/art-in-review-futoshi-miyagi.html | Art in Review; Futoshi Miyagi | False | By Holland Cotter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/travel/escapes/deep-in-the-white-mountains-of-bethel-me-skiing-for-skiers.html | Deep in the White Mountains of Bethel, Me., Skiing for Skiers | False | By Ethan Gilsdorf | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/pataki-the-deregulator-now-sides-with-firmer-control-of-hospitals.html | Pataki the Deregulator Now Sides With Firmer Control of Hospitals | False | By RICHARD Píˆ'ˆÃ¢REZ-PEˆ'ˆÃ‹A | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-deaths-sadowsky-gersten.html | Paid Notice: Deaths SADOWSKY, GERSTEN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/two-youths-one-quest-a-friendship-rediscovered.html | Two Youths, One Quest, a Friendship Rediscovered | False | By Laurel Graeber | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/us/free-massages-blend-hype-and-healing-in-marketing-to-hispanics.html | Free Massages Blend Hype and Healing in Marketing to Hispanics | False | By Andy Newman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/africa/01iht-pyramid.3737030.html | Scientist says part of the pyramids were made of concrete - Africa & Middle East - International Herald Tribune | False | By John Noble Wilford | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-deaths-murphy-denis.html | Paid Notice: Deaths MURPHY, DENIS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/01iht-edprecht.3738928.html | Japan, the jury - Opinion - International Herald Tribune | False | Robert E. Precht | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/africa/01iht-web.1201madagascar.3735321.html | Sex abuse of girls is stubborn scourge in Africa - Africa & Middle East - International Herald Tribune | False | By Sharon LaFraniere | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/01iht-alpine.3747463.html | Alpine Skiing: Bode Miller wins World Cup downhill race - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/your-money/01iht-mjapan.3737657.html | Japanese stocks trail the country's economic resurgence - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/for-residents-in-the-west-bronx-an-online-newspaper.html | For Residents in the West Bronx, an Online Newspaper | False | By Manny Fernandez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-deaths-dressner-sam.html | Paid Notice: Deaths DRESSNER, SAM | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-deaths-weinberg-nathan.html | Paid Notice: Deaths WEINBERG, NATHAN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/a-trove-of-holiday-cds-from-the-merry-to-the-morose-783110.html | A Trove of Holiday CDs, From the Merry to the Morose | False | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/africa/sex-abuse-of-girls-is-stubborn-scourge-in-africa.html | Sex Abuse of Girls Is Stubborn Scourge in Africa | False | By Sharon Lafraniere | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/newark-lawsuit-filed-over-city-schools.html | Newark: Lawsuit Filed Over City Schools | False | By Ronald Smothers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-deaths-lunzer-jp.html | Paid Notice: Deaths LUNZER, J.P. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/arts/music/01grea.html | Archival Declarations and Mopes, Packaged for Gift Giving | False | By KELEFA SANNEH | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/asia/chinese-court-rejects-appeal-by-researcher-for-the-times.html | Chinese Court Rejects Appeal by Researcher for The Times | False | By Jim Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/opinion/01vote.html | Another Florida Recount (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/pageoneplus/corrections-785385.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/sports/baseball/01posting.html | Merely Talking to Japanâ€šÃ„Ã´s Best Is Big Business | False | By Richard Sandomir | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/middleeast/hezbollah-calls-for-rally-to-grip-beirut.html | Hezbollah Calls for Rally to Grip Beirut | False | By Michael Slackman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/a-trove-of-holiday-cds-from-the-merry-to-the-morose-783080.html | A Trove of Holiday CDs, From the Merry to the Morose | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/science/study-says-that-egypts-pyramids-may-include-early-use-of-concrete.html | Study Says That Egyptâ€šÃ„Ã´s Pyramids May Include Early Use of Concrete | False | By John Noble Wilford | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/football/toomers-absence-has-hurt-manning.html | Toomer's Absence Has Hurt Manning | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/profit-and-questions-on-prostate-cancer-therapy.html | Profit and Questions on Prostate Cancer Therapy | False | By Stephanie Saul | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/automobiles/volvo-c30-free-willy.html | Volvo C30: Free Willy | False | By Jerry Garrett | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/economic-storm-signals.html | Economic Storm Signals | False | By Paul Krugman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/asia/01iht-phils.3737285.html | Typhoon Durian triggers landslides in the Philippines - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/01iht-wbspot02.3737603.html | Spotlight: Zigzagging to success - Business - International Herald Tribune | False | By Sonia Kolesnikov-Jessop | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/asia/who-did-what-in-chinas-past-look-it-up-or-maybe-not.html | Who Did What in Chinaâ€šÃ„Ã´s Past? Look It Up, or Maybe Not | False | By Howard W. French | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-deaths-alter-david.html | Paid Notice: Deaths ALTER, DAVID | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/americas/01iht-venez.html | Crime plagues Venezuela as elections approach | False | By Simon Romero | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/asia/china-again-convicts-rights-advocate.html | China Again Convicts Rights Advocate | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/01iht-edproctor.3738930.html | Puffing on polonium - Opinion - International Herald Tribune | False | Robert N. Proctor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/design/crisp-clean-and-modern-before-its-time.html | Crisp, Clean and Modern, Before Its Time | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/01iht-yen.3738871.html | Japan's economy sets off more talk of a rate increase - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/arts/dance/01dance.html | Dance Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/the-churn.html | The Churn | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/in-seeking-clues-to-police-shooting-a-search-and-arrests.html | In Seeking Clues to Police Shooting, a Search and Arrests | False | By Al Baker and William K. Rashbaum | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/asia/01iht-web.1201philippines.3735418.html | Typhoon in Philippines may have killed 200 - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/street-scene-back-of-the-envelope.html | Street Scene; Back of the Envelope | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/baseball/glavine-reaches-a-full-count.html | Glavine Reaches a Full Count | False | By Murray Chass | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-deaths-moscow-herbert.html | Paid Notice: Deaths MOSCOW, HERBERT | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-deaths-russell-esther-forbes.html | Paid Notice: Deaths RUSSELL, ESTHER, FORBES | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/buffalo-fugitive-admits-jail-escape.html | Buffalo; Fugitive Admits Jail Escape | False | By David Staba | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/a-trove-of-holiday-cds-from-the-merry-to-the-morose-783145.html | A Trove of Holiday CDs, From the Merry to the Morose | False | By Ben Ratliff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/theater/reviews/battle-zones-in-hare-country.html | Battle Zones in Hare Country | False | By Ben Brantley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/ncaafootball/schembechlers-voice-lives-in-07-hbo-documentary.html | Schembechlerâ€šÃ„Ã´s Voice Lives in â€šÃ„Ã´07 HBO Documentary | False | By Richard Sandomir | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/ncaafootball/helping-team-to-prepare-for-game-he-cannot-play.html | Helping Team to Prepare for Game He Cannot Play | False | By Lee Jenkins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/asia/01iht-china.3738418.html | Chinese courts uphold verdicts against Times researcher, activist - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/transactions.html | TRANSACTIONS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/travel/for-apres-or-never-ski.html | FOR APRèS OR NEVER SKI | False | By Bill Pennington | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/01iht-dollar.3748138.html | Little risk for U.S. as the dollar weakens - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-deaths-carboni-bruno.html | Paid Notice: Deaths CARBONI, BRUNO | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/theater/01theater.html | Theater Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/a-trove-of-holiday-cds-from-the-merry-to-the-morose-783072.html | A Trove of Holiday CDs, From the Merry to the Morose | False | By Ben Ratliff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/automobiles/a-better-idea-how-about-the-same-idea.html | A Better Idea? How About, the Same Idea? | False | By Jerry Garrett | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/football-the-favorite-sons-of-centerville.html | FOOTBALL; The Favorite Sons of Centerville | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/pagoneplus/corrections-785369.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/01iht-alitalia.3744538.html | Italy to cede management control of Alitalia - Business - International Herald Tribune | False | By Eric Sylvers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/automobiles/mazda-goes-with-the-flow.html | Mazda Goes With the Flow | False | By Tori Tellem | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/technology/microsoft-software-updates-go-on-sale-to-businesses.html | Microsoft Software Updates Go on Sale to Businesses | False | By Steve Lohr | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/the-energy-wall.html | The Energy Wall | False | By Thomas L Friedman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/opinion/l01water.html | Preparing for Floods (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/opinion/l01iraq.html | A Broken Iraq: Who Owns It Now? (6 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/spitzer-to-cut-size-of-gifts-he-accepts.html | Spitzer to Cut Size of Gifts He Accepts | False | By Michael Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/a-trove-of-holiday-cds-from-the-merry-to-the-morose-783137.html | A Trove of Holiday CDs, From the Merry to the Morose | False | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/us/names-of-the-dead.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/realestate/greathomes/01live.html | Your Snow Week | False | As told to AMY GUNDERSON | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/pagoneplus/corrections.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/corrections-785326.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/better-late-than-never.html | Better Late Than Never | False | By Campbell Robertson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/us/massachusetts-samesex-marriage-lawsuit.html | Massachusetts: Same-Sex Marriage Lawsuit | False | By Katie Zezima | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/world/asia/01briefs-indiabombings.html | India: Charges in Train Bombings That Killed 180 | False | By Hari Kumar | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/movies/struggling-with-life-on-a-road-to-nowhere.html | Struggling With Life on a Road to Nowhere | False | By Jeannette Catsoulis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/puffing-on-polonium.html | Puffing on Polonium | False | By Robert N. Proctor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/a-broken-iraq-who-owns-it-now-783420.html | A Broken Iraq: Who Owns It Now? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/movies/the-long-and-fatal-reach-of-an-unyielding-epidemic.html | The Long and Fatal Reach of an Unyielding Epidemic | False | By Stephen Holden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/africa/01iht-web.1201lebanon.3736168.html | Hezbollah leads huge protest in Beirut - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/world-briefing-asia-india-risk-rising-from-rain-and-floods.html | World Briefing | Asia: India: Risk Rising From Rain And Floods | False | By Andrew C. Revkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/asia/01iht-phils.3744640.html | Typhoon Durian triggers landslides in the Philippines - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/spending-and-income-data-confirms-fed-economic-outlook.html | Spending and Income Data Confirms Fed Economic Outlook | False | By Jeremy W. Peters | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/pagoneplus/corrections-785321.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/dance/aileys-hits-on-parade-with-fits-of-joyous-spontaneity.html | Ailey â€šÃ„Ã´s Hits on Parade, With Fits of Joyous Spontaneity | False | By John Rockwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/technology/sony-shifts-duties-of-the-leader-of-the-playstation-unit.html | Sony Shifts Duties of the Leader of the PlayStation Unit | False | By Ken Belson and Matt Richtel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/japan-the-jury.html | Japan, the Jury | False | By Robert E. Precht | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/a-trove-of-holiday-cds-from-the-merry-to-the-morose.html | A Trove of Holiday CDs, From the Merry to the Morose | False | By Ben Ratliff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/cheating-on-an-ethics-test-its-topic-a-at-columbia.html | Cheating on an Ethics Test? Itâ€šÃ„Ã´s â€šÃ„Ã´Topic Aâ€šÃ„Ã´ at Columbia | False | By Karen W. Arenson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/declarations-and-mopes-from-the-archives-packaged-for-giving-782947.html | Declarations and Mopes From the Archives, Packaged for Giving | True | By Ben Ratliff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/opinion/l01poor.html | The Working Poor (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/01iht-edlet.3738923.html | Letters: Mideast peace efforts; The spy mystery; Building too high; America in Iraq - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/travel/escapes/night-skiing-lights-slopes-action.html | Night Skiing: Lights! Slopes! Action! | False | By Bonnie Tsui | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/nyregion/01lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/ncaafootball/one-game-separates-rutgers-from-bcs-bid.html | One Game Separates Rutgers From B.C.S. Bid | False | By Bill Finley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/europe/suspect-isotope-shipped-only-to-us-russia-says.html | Suspect Isotope Shipped Only to U.S., Russia Says | False | COMPILED BY Michael Schwirtz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/travel/escapes/01letter.html | Letters to the Editor: Pueblans in New York | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/asia/01iht-china.3744549.html | China loosens reins on foreign reporters - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/nigerias-democracy-783439.html | Nigeria's Democracy | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/01iht-flik2.html | Movies: Terrorism and national tragedy, as throwaway entertainment in Dã'šÂÇjä'šâ€ Vu | False | by Manohla Dargis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/arts/design/01art.html | Museum and Gallery Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/mom-dad-buy-the-broccoli.html | Mom, Dad, Buy the Broccoli | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/automobiles/acura-explores-a-galaxy-far-far-away.html | Acura Explores a Galaxy Far, Far Away | False | By Tori Tellem | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/realestate/greathomes/the-lodges-at-snowcreek-resort-and-cornerstone.html | The Lodges at Snowcreek Resort and Cornerstone Colorado | False | By Nick Kaye | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/asia/cardinal-faults-china-for-installing-bishop-without-approval.html | Cardinal Faults China for Installing Bishop Without Approval | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/books/a-rebellious-voyage-to-art-criticism.html | A Rebellious Voyage to Art Criticism | False | By Michiko Kakutani | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/brooklyn-judge-will-not-recuse-himself.html | Brooklyn: Judge Will Not Recuse Himself | False | By William K. Rashbaum | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/europe/01iht-london.html | London luxury real estate to set a price record | False | By Shelley Emling | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-deaths-dubb-irwin-allen.html | Paid Notice: Deaths DUBB, IRWIN "ALLEN" | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/media/takes-a-licking-and-keeps-on-floating.html | Takes a Licking and Keeps on Floating | False | By Stuart Elliott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/winds-blow-for-rollback-of-regulation.html | Winds Blow for Rollback of Regulation | False | By Floyd Norris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/plain-clothes-perilous-choices.html | Plain Clothes, Perilous Choices | False | By Clyde Haberman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/bronx-safe-routes-to-schools.html | Bronx: Safe Routes to Schools | False | By Diane Cardwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/americas/01iht-terror.html | U.S. Marine lawyer fights for Australian stranded at Guantã'šÂ°namo Bay | False | By Raymond Bonner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/middleeast/idea-of-rapid-withdrawal-from-iraq-seems-to-fade.html | Idea of Rapid Withdrawal From Iraq Seems to Fade | False | By David E. Sanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/front page/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/trenton-protest-over-benefit-reductions.html | Trenton: Protest Over Benefit Reductions | False | By Richard G. Jones | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/realestate/greathomes/ski-slopes-hiking-trails-and-maybe-a-casino.html | Ski Slopes, Hiking Trails and Maybe a Casino | False | By C. J. Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-deaths-weinberger-saul.html | Paid Notice: Deaths WEINBERGER, SAUL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/spare-times.html | Spare Times | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/travel/escapes/hockey-fanatics-in-a-land-of-palm-trees.html | Hockey Fanatics in a Land of Palm Trees | False | By Mark Pargas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/travel/escapes/the-joys-of-winter.html | The Joys of Winter | False | By Bill Pennington | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/a-trove-of-holiday-cds-from-the-merry-to-the-morose-783099.html | A Trove of Holiday CDs, From the Merry to the Morose | False | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/have-a-hip-hop-indierock-funk-country-holiday.html | Have a Hip-Hop Indie-Rock Funk Country Holiday | False | By Jenny Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/sharply-divided-reactions-to-report-on-us-markets.html | Sharply Divided Reactions to Report on U.S. Markets | False | By Jenny Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/arts/design/01gall.html | Art in Review | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/the-listings-dec-1-dec-7.html | The Listings: Dec. 1 - Dec. 7 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/arts/music/01pop.html | Pop and Rock Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-deaths-mann-meyer.html | Paid Notice: Deaths MANN, MEYER | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/corrections-785350.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/the-listings-dec-1-dec-7-still-life-with-commentator-an.html | The Listings: Dec. 1 - Dec. 7; 'STILL LIFE WITH COMMENTATOR: AN ORATORIO' | False | By Nate Chinen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/01iht-ship.3737627.html | Big debut for shares in China Merchants Energy Shipping - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/opinion/l01nigeria.html | Nigeriaâ€š,Ã,Â's Democracy (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/us/politics/iowa-governor-is-first-democrat-to-start-presidential-run.html | Iowa Governor Is First Democrat to Start Presidential Run | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/arts-briefly-chicago-symphony-starts-a-label.html | Arts, Briefly; Chicago Symphony Starts a Label | False | By Daniel J. Wakin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/china-installs-new-bishop-angering-cardinal.html | China Installs New Bishop, Angering Cardinal | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/early-holiday-sales-are-strong-at-department-stores.html | Early Holiday Sales Are Strong at Department Stores | False | By Michael Barbaro | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-memorials-dougherty-james-w.html | Paid Notice: Memorials DOUGHERTY, JAMES W. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/01iht-warn.3737631.html | U.S. cautions financial world against unconfirmed cyber threat - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/01iht-hobbit.3737264.html | Digital fans back Jackson as 'Hobbit' director - Culture - International Herald Tribune | False | By Sharon Waxman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/us/california-officers-face-discipline.html | California Officers Face Discipline | False | By Jesse McKinley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/world/asia/01briefs-thaiaids.html | Thailand: Plan to Override Patent for AIDS Drug | False | By Celia W. Dugger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/the-listings-dec-1-dec-7-neil-hamburger.html | The Listings: Dec. 1 - Dec. 7; NEIL HAMBURGER | False | By Ben Sisario | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/arts/01arts.html | Arts, Briefly | False | By Campbell Robertson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/world/middleeast/01iran.html | Dissent Weakens Coalition Pressing Iran on Nuclear Program | False | By Helene Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/history-for-sale-needs-work.html | History for Sale; Needs Work | False | By Craig S. Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/your-money/01iht-minvest02.3737654.html | Investing With growth, opportunities in Europe - Your Money - International Herald Tribune | False | Conrad de Aenlle | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/world-briefing-asia-india-charges-in-train-bombings-that-killed-180.html | World Briefing | Asia: India: Charges In Train Bombings That Killed 180 | False | By Hari Kumar | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/media/talks-go-on-strike-averted-at-2-dailies.html | Talks Go on; Strike Averted at 2 Dailies | False | By Katharine Q. Seelye | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/health/world-briefing-asia-thailand-plan-to-override-patent-for-aids-drug.html | World Briefing | Asia: Thailand: Plan To Override Patent For Aids Drug | False | By Celia W. Dugger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/pageoneplus/correction-781363.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/witness-in-police-murder-trial-has-crony-saying-i-popped-them.html | Witness in Police Murder Trial Has Crony Saying â€š,Ã,Â'I Popped Themâ€š,Ã,Â' | False | By Michael Brick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/ripples-keep-spreading-in-a-chinese-bribery-case.html | Ripples Keep Spreading in a Chinese Bribery Case | False | By David Barboza | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/television/an-adventure-hero-for-the-studious-set.html | An Adventure Hero for the Studious Set | False | By Alessandra Stanley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/americas/01iht-assess.3737283.html | U.S. won't leave Iraq in a hurry - Americas - International Herald Tribune | False | By David E. Sanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-memorials-boxer-david-h.html | Paid Notice: Memorials BOXER, DAVID H. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/movies/malaise-in-the-projects-and-elsewhere.html | Malaise in the Projects, and Elsewhere | False | By Stephen Holden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/power-station-in-south-london-is-sold-to-redeveloper.html | Power Station in South London Is Sold to Redeveloper From Dublin | False | By Heather Timmons | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/01iht-edaids.3738888.html | Abstinence and AIDS - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/americas/01iht-screen.3736923.html | Millions of travelers assigned risk profiles by US federal agents - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/world-briefing-global-aid-alliance-to-invest-in-vaccine-aid.html | World Briefing | Global Aid: Alliance To Invest In Vaccine Aid | False | By Celia W. Dugger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/a-trove-of-holiday-cds-from-the-merry-to-the-morose-783153.html | A Trove of Holiday CDs, From the Merry to the Morose | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/middleeast/after-war-lebanon-turns-to-art-asking-who-are-we.html | After War, Lebanon Turns to Art, Asking Who Are We? | False | By Michael Slackman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/world/asia/01briefs-indiafloods.html | India: Risk Rising From Rain and Floods | False | By Andrew C. Revkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/puebbans-in-new-york-781223.html | Puebbans in New York | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/pageoneplus/01btmcxns-002.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/a-sweeping-housing-plan-bedeviled-by-racial-quotas.html | A Sweeping Housing Plan Bedeviled by Racial Quotas | False | By Janny Scott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-deaths-mattus-rose.html | Paid Notice: Deaths MATTUS, ROSE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/arts/music/01jazz.html | Jazz Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/us/triple-threat-of-rain-snow-and-sleet-set-seattle-record.html | Triple Threat of Rain, Snow and Sleet Set Seattle Record | False | By William Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/art-in-review-christian-jankowski.html | Art in Review; Christian Jankowski | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/movies/love-in-the-modern-age.html | Love in the Modern Age | False | By Laura Kern | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/declarations-and-mopes-from-the-archives-packaged-for-giving-782955.html | Declarations and Mopes From the Archives, Packaged for Giving | True | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/01iht-melik2.html | An exhibition that navigates the Sasanian past without a compass | False | By Souren Melikian | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/declarations-and-mopes-from-the-archives-packaged-for-giving-782904.html | Declarations and Mopes From the Archives, Packaged for Giving | True | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/football/vilmas-small-statistics-not-seen-as-a-big-deal.html | Vilmaß's Small Statistics Not Seen as a Big Deal | False | By David Picker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/art-in-review-aric-obrosey.html | Art in Review; Aric Obrosey | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/movies/ugly-americans-young-attractive-and-tormented.html | Ugly Americans, Young, Attractive and Tormented | False | By Manohla Dargis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-memorials-baker-george-f.html | Paid Notice: Memorials BAKER, GEORGE F. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/world/01clinton.ready.html | Clinton Helps Broker Deal for Medicine to Treat AIDS | False | By Celia W. Dugger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/declarations-and-mopes-from-the-archives-packaged-for-giving-782890.html | Declarations and Mopes From the Archives, Packaged for Giving | True | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/europe/01iht-treasures.3736918.html | France is selling historical buildings to pay off debt - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/brooklyn-tract-home-to-14000-goes-on-block.html | Brooklyn Tract, Home to 14,000, Goes on Block | False | By Charles V Bagli | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/01iht-trade.3737349.html | U.S. business seeks to sell into booming India - Business - International Herald Tribune | False | By Anand Giridharadas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/new-york-republicans-gather-to-survey-damage-and-elect-a-new-party.html | New York Republicans Gather to Survey Damage and Elect a New Party Chairman | False | By Patrick Healy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-deaths-hanley-marshall-dr.html | Paid Notice: Deaths HANLEY, MARSHALL, DR. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/01iht-eads.3747529.html | Airbus receives approval to develop the A350 plane - Business - International Herald Tribune | False | By Nicola Clark | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/01iht-edpower.3738897.html | A new lodestar for Africa? - Opinion - International Herald Tribune | False | Jonathan Power | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/your-money/01iht-maccount02.3737661.html | Balance Sheet: Outside audits are offering companies insignificant protection - Your Money - International Herald Tribune | False | By Jim Peterson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/middleeast/abbas-says-palestinian-unity-talks-have-reached-an-impasse.html | Abbas Says Palestinian Unity Talks Have Reached an Impasse | False | By Helene Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/movies/the-virgin-mary-as-a-teenager-with-worries.html | The Virgin Mary as a Teenager With Worries | False | By A.o. Scott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/opinion/l01shoot.html | The Police Shooting and the Mayor (2 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/design/art-thats-not-just-for-true-believers.html | Art Thatâ€šÃ„Ã´s Not Just for True Believers | False | By Holland Cotter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/former-deputy-at-justice-dept-would-limit-legal-disclosure.html | Former Deputy at Justice Dept. Would Limit Legal Disclosure | False | By Lynnley Browning | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/preparing-for-floods-783471.html | Preparing for Floods | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/world-briefing-europe-the-netherlands-crackdown-in-red-light-district.html | World Briefing | Europe: The Netherlands: Crackdown In Red Light District | False | By John Tagliabue | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/a-trove-of-holiday-cds-from-the-merry-to-the-morose-783161.html | A Trove of Holiday CDs, From the Merry to the Morose | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/us/01brfs-WAGE.html | Illinois: Minimum Wage Is Approved | False | By Libby Sander | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/othersports/norwegian-gives-a-hint-of-things-to-come.html | Norwegian Gives a Hint of Things to Come | False | By Nathaniel Vinton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/middleeast/having-pinned-little-hope-on-talks-many-iraqis-appear-to.html | Having Pinned Little Hope on Talks, Many Iraqis Appear to Be Beyond Disappointment | False | By Kirk Semple | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/us/politics/as-governors-meet-mccain-comes-calling.html | As Governors Meet, McCain Comes Calling | False | By Adam Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/art-in-review-polkebernsteinamber.html | Art in Review; Polke/Bernstein/Amber | False | By Michael Kimmelman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/01iht-games.3737579.html | Asian Games: 2-week festival gets under way - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/nyregion/01mbrfs-GUN.html | Central Islip: A Plea in Historic Gun Theft | False | By Jennifer 8. Lee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/11/30/arts/30iht-gefter.3731496.html | In New York, photo galleries broaden their focus - Culture - International Herald Tribune | False | By Philip Gefter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/middleeast/bush-in-meeting-on-iraq-rejects-a-quick-pullout.html | Bush, in Meeting on Iraq, Rejects a Quick Pullout | False | By John M. Broder and Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-deaths-weber-joann.html | Paid Notice: Deaths WEBER, JOANN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/hicksville-murdersuicide-identification.html | Hicksville: Murder-Suicide Identification | False | By Nicole Corroneo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/the-listings-dec-1-dec-7-nina-katchadourian.html | The Listings: Dec. 1 - Dec. 7; NINA KATCHADOURIAN | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/music/a-piano-program-with-a-focus-on-flute-and-saxophone.html | A Piano Program, With a Focus on Flute and Saxophone | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/africa/01iht-africa.3738426.html | Scourge of child sexual abuse takes toll on girls in sub-Saharan Africa | False | By Sharon LaFraniere | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/movies/lingering-on-the-express-line-bagging-some-humanity-amid-barcode.html | Lingering on the Express Line: Bagging Some Humanity Amid Bar-Code Scanners | False | By A.o. Scott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/respect-and-regrets-at-memorial-for-times-editor.html | Respect and Regrets at Memorial for Times Editor | False | By James Barron | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/01iht-tennis.3744511.html | Russia and Argentina break even on first day of Davis Cup tennis final - Sports - International Herald Tribune | False | Christopher Clarey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/asia-finding-rich-partners-in-mideast.html | Asia Finding Rich Partners in Mideast | False | By Heather Timmons | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/dance/alvin-ailey-company-flexes-new-muscle.html | Alvin Ailey Company Flexes New Muscle | False | By John Rockwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-deaths-miller-william-a.html | Paid Notice: Deaths MILLER, WILLIAM A. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/pagoneplus/corrections-785334.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/travel/escapes/01CX.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/europe/radioactive-trail-is-found-in-case-of-poisoned-spy.html | Radioactive Trail Is Found in Case of Poisoned Spy | False | By Sarah Lyall and Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/the-neediest-cases-skirmishing-with-roaches-and-fighting-back.html | The Neediest Cases; Skirmishing With Roaches, and Fighting Back Against Bigger Foes | False | By Gene Demby | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/travel/living/here-time-shares-at-ski-areas-your-snow-week.html | LIVING HERE | Time Shares at Ski Areas; Your Snow Week | False | As told to Amy Gunderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/basketball/as-planned-curry-becomes-no-1-option.html | As Planned, Curry Becomes No. 1 Option | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/01iht-ediraq.3738890.html | Bush, Maliki and that memo - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/europe/01iht-deng.3736915.html | French town with connection to Deng hopes to lure Chinese tourists - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/europe/pope-prays-in-turkey-with-muslim-and-orthodox-leaders.html | Pope Prays in Turkey With Muslim and Orthodox Leaders | False | By Ian Fisher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/central-islip-priest-owned-pornography.html | Central Islip: Priest Owned Pornography | False | By Nicole Corroneo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/01iht-ailey.3737256.html | With a new season, Alvin Ailey Dance theater moves up a level - Culture - International Herald Tribune | False | By John Rockwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-deaths-dugan-frank-allan.html | Paid Notice: Deaths DUGAN, FRANK ALLAN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/01iht-wbview02.3737601.html | ViewPoints: Does Ford have a better idea? - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/world/europe/01briefs-BRITAINTERROR.html | Britain: Terror Extradition to U.S. Wins Approval | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/washington/01citizen.html | New Citizens Will Need Deeper Knowledge | False | By Holli Chmela | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/pageoneplus/corrections-785377.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/world/europe/01briefs-dutchcrackdown.html | The Netherlands: Crackdown in Red Light District | False | By John Tagliabue | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/obituaries/george-trow-63-a-critic-of-american-culture-dies.html | George Trow, 63, a Critic of American Culture, Dies | False | By Margalit Fox | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/health/pfizer-likely-to-seek-approval-of-new-heart-drug-in-2007.html | Pfizer Likely to Seek Approval of New Heart Drug in 2007 | False | By Alex Berenson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/manhattan-city-official-leaving-post.html | Manhattan: City Official Leaving Post | False | By Charles V Bagli | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/travel/escapes/back-to-nature-in-estes-park-colo-off-season-in-the-shadow.html | Back to Nature in Estes Park, Colo., Off Season in the Shadow of the Rockies | False | By Finn-Olaf Jones | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/sales-pitch-for-a-treatment.html | Sales Pitch for a Treatment | False | By Stephanie Saul | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/europe/01iht-germany.html | Germany says it will seek ban on smoking in public buildings | False | By Mark Landler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/asia/a-lawyer-in-marine-corps-khaki-wins-australian-support-for-his.html | A Lawyer in Marine Corps Khaki Wins Australian Support for His Guantã³Ã namo Client | False | By Raymond Bonner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/declarations-and-mopes-from-the-archives-packaged-for-giving-782939.html | Declarations and Mopes From the Archives, Packaged for Giving | True | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/travel/escapes/answering-the-call-of-the-wild-minus-the-snow.html | Answering the Call of the Wild, Minus the Snow | False | By Stephen Regenold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-deaths-zallman-arlene.html | Paid Notice: Deaths ZALLMAN, ARLENE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/us/medicaid-plan-prods-patients-toward-health.html | Medicaid Plan Prods Patients Toward Health | False | By Erik Eckholm | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/declarations-and-mopes-from-the-archives-packaged-for-giving-782963.html | Declarations and Mopes From the Archives, Packaged for Giving | True | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/clinton-helps-broker-deal-for-medicine-to-treat-aids.html | Clinton Helps Broker Deal For Medicine To Treat AIDS | False | By Celia W. Dugger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/art-in-review-betty-parsons.html | Art in Review; Betty Parsons | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/middleeast/as-the-talks-on-iraq-conclude-arabs-wonder-is-that-all.html | As the Talks on Iraq Conclude, Arabs Wonder, Is That All? | False | By Hassan M. Fattah | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-deaths-yeager-barbara.html | Paid Notice: Deaths YEAGER, BARBARA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/a-trove-of-holiday-cds-from-the-merry-to-the-morose-783102.html | A Trove of Holiday CDs, From the Merry to the Morose | False | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/bush-maliki-and-that-memo.html | Bush, Maliki and That Memo | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-deaths-hecht-eleanor.html | Paid Notice: Deaths HECHT, ELEANOR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/design/memories-drawn-in-greasepaint.html | Memories Drawn in Greasepaint | False | By Bruce Weber | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/americas/mexicos-besieged-new-leader-faces-tough-challenges.html | Mexicoã¢Ã Ã s Besieged New Leader Faces Tough Challenges | False | By James C. McKinley Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/europe/01iht-spy.3747584.html | Toxin found in security expert who met ex-Russian spy - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/some-hedge-funds-decide-that-relying-on-banks-is-just-too-risky.html | Some Hedge Funds Decide That Relying on Banks Is Just Too Risky | False | By Jenny Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/music/a-favored-foursome-steps-outside-the-list-of-favorites.html | A Favored Foursome Steps Outside the List of Favorites | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/us/national-briefing-midwest-illinois-minimum-wage-is-approved.html | National Briefing | Midwest: Illinois: Minimum Wage Is Approved | False | By Libby Sander | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/nyregion/01neediest.html | Skirmishing With Roaches, and Fighting Back Against Bigger Foes | False | By Gene Demby | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-deaths-besso-victor.html | Paid Notice: Deaths BESSO, VICTOR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/us/10000-get-grant-letters-on-rebuilding-in-louisiana.html | 10,000 Get Grant Letters on Rebuilding in Louisiana | False | By Leslie Eaton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-deaths-lefkowitz-leslie.html | Paid Notice: Deaths LEFKOWITZ, LESLIE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/arts-briefly-mayor-supports-ban-on-cinema-taping.html | Arts, Briefly; Mayor Supports Ban On Cinema Taping | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/movies/01movie.html | Movie Guide and Film Series | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/arts-briefly-new-museum-space-named-for-founder.html | Arts, Briefly; New Museum Space Named for Founder | False | By Robin Pogrebin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/your-money/01iht-rmplay02.3737713.html | All Work/All Play: When employees become the guests - Your Money - International Herald Tribune | False | By Michelle Higgins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/design/jewelry-antique-inspired-by-ancient.html | Jewelry: Antique Inspired by Ancient | False | By Wendy Moonan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/declarations-and-mopes-from-the-archives-packaged-for-giving-782912.html | Declarations and Mopes From the Archives, Packaged for Giving | True | By Ben Ratliff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/business/01pfizer.html | Pfizer Likely to Seek Approval of New Heart Drug in 2007 | False | By Alex Berenson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/arts-briefly-cbs-wednesday.html | Arts, Briefly; CBS's Wednesday | False | By Benjamin Toff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/01iht-wbclass.3737599.html | Collective shareholder lawsuits reach European courts - Business - International Herald Tribune | False | By Carter Dougherty | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/europe/01iht-spy.3742180.html | Toxin found in security expert who met ex-Russian spy - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/design/his-sister-or-not-shes-a-rembrandt.html | His Sister or Not, She's a Rembrandt | False | By Carol Vogel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/design/the-world-and-the-city-according-to-steinberg.html | The World, and the City, According to Steinberg | False | By Grace Glueck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/when-the-joneses-cant-keep-up.html | When the Joneses Can't Keep Up | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/01iht-venezpip.html | Chávez moves to diversify Venezuela's energy exports | False | By Jens Erik Gould | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/technology/investors-sue-hp-for-insider-sales.html | Investors Sue H.P. for Insider Sales | False | By Damon Darlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/judges-words-cost-him-a-suspension-of-30-days.html | Judge's Words Cost Him a Suspension of 30 Days | False | By Laura Mansnerus | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/worldbusiness/01iht-dollar.3743737.html | Little risk for U.S. as the dollar weakens - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/ncaafootball/the-system-is-unfair-but-its-fun.html | The System Is Unfair, but It's Fun | False | By Harvey Araton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/washington/civil-defense-logo-dies-at-67-and-some-mourn-its-passing.html | Civil Defense Logo Dies at 67, and Some Mourn Its Passing | False | By David W. Dunlap | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/news/01iht-test.2259183.html | test - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/01iht-conway.html | A retrospective, finally, for a neglected Italian artist | False | By Roderick Conway Morris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/washington/world/world-briefing-europe-britain-terror-extradition-to-us.html | World Briefing | Europe: Britain: Terror Extradition To U.S. Wins Approval | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/business/home-prices-barely-rose-in-quarter.html | Home Prices Barely Rose in Quarter | False | By Vikas Bajaj | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/obituaries/rose-mattus-90-cocreator-of-haagendazs-ice-cream-dies.html | Rose Mattus, 90, Co-Creator of Häägen-Dazs Ice Cream, Dies | False | By Dennis Hevesi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/movies/fox-before-the-code.html | 'Fox Before the Code' | False | By Anita Gates | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/another-plan-for-snowmobiles.html | Another Plan for Snowmobiles | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-deaths-stack-john-r.html | Paid Notice: Deaths STACK, JOHN R. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/washington/senator-has-questions-for-nasd.html | Senator Has Questions for NASD | False | By Gretchen Morgenson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/sports-business-bigleague-teams-find-conversation-in-japan-is-pricey.html | SPORTS BUSINESS; Big-League Teams Find Conversation In Japan Is Pricey | False | By Richard Sandomir | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/theater/better-late-than-never.html | Better Late Than Never | False | By Campbell Robertson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/art-in-review-catherine-yass.html | Art in Review; Catherine Yass | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/a-trove-of-holiday-cds-from-the-merry-to-the-morose-783129.html | A Trove of Holiday CDs, From the Merry to the Morose | False | By Stephen Holden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/manhattan-battery-disposal-is-banned.html | Manhattan: Battery Disposal Is Banned | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-deaths-gelenian-wood-teresa.html | Paid Notice: Deaths GELENIAN, WOOD, TERESA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/a-prosecutors-job-explaining-the-inexplicable.html | A Prosecutorâ€™s Job: Explaining the â€˜Inexplicableâ€™ | False | By Robin Finn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/football/giants-search-for-leader-in-dysfunctional-locker-room.html | Giants Search for Leader in Dysfunctional Locker Room | False | By Judy Battista | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/the-police-shooting-and-the-mayor-783455.html | The Police Shooting And the Mayor | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/automobiles/kerkorian-again-cuts-his-holdings-in-gm.html | Kerkorian Again Cuts His Holdings in G.M. | False | By Micheline Maynard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/world/01briefs-ukrainevaccine.html | Alliance to Invest in Vaccine Aid | False | By Celia W. Dugger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/world/clinton-helps-broker-deal-for-medicine-to-treat-aids-789920.html | Clinton Helps Broker Deal For Medicine To Treat AIDS | False | By Celia W. Dugger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/tennis/in-davis-cup-russia-can-reap-from-the-ground-it-broke.html | In Davis Cup, Russia Can Reap From the Ground It Broke | False | By Christopher Clarey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/declarations-and-mopes-from-the-archives-packaged-for-giving-782920.html | Declarations and Mopes From the Archives, Packaged for Giving | True | By Ben Ratliff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/pageoneplus/corrections-785342.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/declarations-and-mopes-from-the-archives-packaged-for-giving.html | Declarations and Mopes From the Archives, Packaged for Giving | True | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/another-florida-recount-783463.html | Another Florida Recount | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 0001-01-01 | https://www.nytimes.com/2006/12/01/us/01beitizen.html | Focusing on Principles, Not Facts | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/basketball/nets-success-a-matter-of-kidd-getting-up-to-speed.html | Netsâ€™ Success a Matter of Kidd Getting Up to Speed | False | By John Eligon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/the-working-poor-783447.html | The Working Poor | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/making-better-monsters-and-their-super-rivals.html | Making Better Monsters and Their Super Rivals | False | By Shadi Rahimi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/court-hears-witness-alter-testimony-in-old-murder.html | Court Hears Witness Alter Testimony in Old Murder | False | By Michelle O'Donnell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-01 | 2006-12-01 | https://www.nytimes.com/2006/12/01/classified/paid-notice-deaths-propper-karen-s.html | Paid Notice: Deaths PROPPER, KAREN S. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/arts-briefly-earl-bests-betty.html | Arts, Briefly; 'Earl' Bests 'Betty' | False | By Benjamin Toff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/world/americas/as-crime-soars-for-venezuela-chavez-coasts.html | As Crime Soars for Venezuela, Chã¡vez Coasts | False | By Simon Romero | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 0001-01-01 | https://www.nytimes.com/2006/12/02/arts/02arts.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/opinion/a-limited-time-offer-to-iran.html | A Limited Time Offer to Iran | False | By George Perkovich and Pierre Goldschmidt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/world/asia/china-plans-temporary-easing-of-curbs-on-foreign-journalists.html | China Plans Temporary Easing of Curbs on Foreign Journalists | False | By Jim Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/arts-briefly-iraq-report-to-be-published.html | Arts, Briefly; Iraq Report To Be Published | False | By Julie Bosman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/business/ford-dropped-to-4th-place-in-market-share-last-month.html | Ford Dropped to 4th Place in Market Share Last Month | False | By Nick Bunkley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/woman-gets-30-year-sentence-for-fatal-beating-of-daughter.html | Woman Gets 30-Year Sentence for Fatal Beating of Daughter | False | By John Holl | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/world/world-briefing-asia-nepal-un-to-monitor-accord-with-maoists.html | World Briefing | Asia: Nepal: U.N. To Monitor Accord With Maoists | False | By Warren Hoge | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/cuomo-says-he-likes-spirit-of-spitzers-finance-reform-but-leaves.html | Cuomo Says He Likes Spirit of Spitzerâ€™s Finance Reform, but Leaves Specifics for Later | False | By Jonathan P. Hicks | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/opinion/landmarks-commission-788465.html | Landmarks Commission | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 0001-01-01 | https://www.nytimes.com/2006/12/02/world/asia/02briefs-nepalmaoists.html | Nepal: U.N. to Monitor Accord With Maoists | False | By Warren Hoge | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/classified/paid-notice-deaths-belfer-elisabeth-heber-smith.html | Paid Notice: Deaths BELFER, ELISABETH HEBER, SMITH | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/opinion/laptops-for-our-students-788473.html | Laptops for Our Students | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/classified/paid-notice-deaths-rakoff-irving.html | Paid Notice: Deaths RAKOFF, IRVING | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/prayer-texts-and-chants-along-with-some-improv.html | Prayer, Texts and Chants, Along With Some Improv | False | By Vivien Schweitzer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/classified/paid-notice-deaths-asch-denise.html | Paid Notice: Deaths ASCH, DENISE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/classified/paid-notice-deaths-stamm-julian-lawrence-dr.html | Paid Notice: Deaths STAMM, JULIAN LAWRENCE DR. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/ncaafootball/for-former-star-recruit-kickoff-never-comes.html | For Former Star Recruit, Kickoff Never Comes | False | By Lee Jenkins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/us/fire-chief-steps-down-in-los-angeles-in-bias-case.html | Fire Chief Steps Down in Los Angeles in Bias Case | False | By Jennifer Steinhauer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/opinion/at-play-sunday-in-the-park-with-george-788430.html | At Play: Sunday in the Park With George | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/othersports/hunters-stalk-high-plains-in-search-of-all-terrain-prey.html | Hunters Stalk High Plains in Search of All-Terrain Prey | False | By Pete Bodo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/pageoneplus/corrections-789887.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/movies/graduate-degree-in-grossness.html | Graduate Degree in Grossness | False | By Jeannette Catsoulis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/pageoneplus/corrections-789925.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/obituaries/roy-newell-artist-known-for-detailed-geometric-abstracts-dies-at.html | Roy Newell, Artist Known for Detailed Geometric Abstracts, Dies at 92 | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/music/maazel-shares-spotlight-with-powerful-soloists.html | Maazel Shares Spotlight With Powerful Soloists | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/television/the-executive-producer-of-the-daily-show-and-the-colbert.html | The Executive Producer of â€šÃ„Ã²The Daily Showâ€šÃ„Ã´ and â€šÃ„Ã²The Colbert Reportâ€šÃ„Ã´ Is Leaving | False | By Jacques Steinberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/dance/sex-violence-videotape-and-a-lot-of-talk.html | Sex, Violence, Videotape and a Lot of Talk | False | By John Rockwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/business/worldbusiness/plan-for-south-american-pipeline-has-ambitions.html | Plan for South American Pipeline Has Ambitions Beyond Gas | False | By Jens Erik Gould | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/soccer/manchester-united-is-impressed-by-adu.html | Manchester United Is Impressed by Adu | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/opinion/lebanon-then-and-now-788481.html | Lebanon, Then and Now | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/corrections-789909.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/after-a-shooting-a-rapper-stages-a-protest-in-rhyme.html | After a Shooting, a Rapper Stages a Protest in Rhyme | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/classified/paid-notice-deaths-corwin-henry-md.html | Paid Notice: Deaths CORWIN, HENRY, M.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/college-football-campus-playbook.html | COLLEGE FOOTBALL; Campus Playbook | False | By Frank Litsky | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/theater/still-in-the-limelight-on-her-own-terms.html | Still in the Limelight, on Her Own Terms | False | By Felicia R. Lee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/pageoneplus/corrections-789895.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/us/dream-house-becomes-a-roadblock-in-the-new-west.html | Dream House Becomes a Roadblock in the New West | False | By Jim Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/world/middleeast/lofty-goals-are-scaled-down-at-meetings-on-mideast.html | Lofty Goals Are Scaled Down at Meetings on Mideast Democracy | False | By Helene Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/football/mangini-gives-jets-a-lesson-on-lambeau.html | Mangini Gives Jets a Lesson on Lambeau | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/classified/paid-notice-deaths-greene-leonard-michael.html | Paid Notice: Deaths GREENE, LEONARD MICHAEL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/respect-and-recollections-at-service-for-times-editor.html | Respect and Recollections at Service for Times Editor | False | By James Barron | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 0001-01-01 | https://www.nytimes.com/2006/12/02/world/europe/02briefs-dutchreporters.html | The Netherlands: Reporters Freed After Protests | False | By Marlise Simons | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/business/media/at-ad-giant-a-new-chief-new-to-us.html | At Ad Giant, a New Chief New to U.S. | False | By Stuart Elliott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/basketball/players-have-zero-tolerance-for-new-balls.html | BASKETBALL; Players Have Zero Tolerance for New Balls | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/ncaafootball/lacking-star-power-usc-may-yet-gain-spotlight.html | Lacking Star Power, U.S.C. May Yet Gain Spotlight | False | By Pete Thamel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/opinion/youtube-i-read-788490.html | YouTube, I Read | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/arts-briefly-richards-to-meet-with-patrons-but-no-deal-is-guaranteed.html | Arts, Briefly; Richards to Meet With Patrons, But No Deal Is Guaranteed | False | By Bill Carter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/opinion/politician-police-thyself.html | Politician, Police Thyself' | False | By Josh Chafetz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/baseball/lack-of-cooperation-hinders-baseballs-steroid-inquiry.html | Lack of Cooperation Hinders Baseball's Steroid Inquiry | False | By Jack Curry | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/world/middleeast/facts-and-body-language-bring-clues-and-questions-at.html | Facts and Body Language Bring Clues and Questions at Bush-Maliki Meeting | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/classified/paid-notice-deaths-dubb-irwin-allen.html | Paid Notice: Deaths DUBB, IRWIN "ALLEN" | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/us/illinois-official-indicted-in-hiring-inquiry.html | Illinois: Official Indicted in Hiring Inquiry | False | By Libby Sander | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/opinion/kafka-and-katrina.html | Kafka and Katrina | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/police-shooting-reunites-circle-of-common-loss.html | Police Shooting Reunites Circle of Common Loss | False | By Sarah Kershaw | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/classified/paid-notice-deaths-stutman-louis.html | Paid Notice: Deaths STUTMAN, LOUIS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/business/media/disney-will-trim-160-jobs-from-its-animation-unit.html | Disney Will Trim 160 Jobs From Its Animation Unit | False | By Laura M. Holson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/getting-40-gold-coins-and-a-role-in-a-corrupt-governors-downfall.html | Getting 40 Gold Coins, and a Role in a Corrupt Governorâ€šÃ„Ã´s Downfall | False | By Alison Leigh Cowan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/classified/paid-notice-deaths-besso-victo.html | Paid Notice: Deaths BESSO, VICTO | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/world/world-briefing-americas-bolivia-presidents-critics-call-general.html | World Briefing \| Americas: Bolivia: President's Critics Call General Strike | False | By Simon Romero | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/classified/paid-notice-deaths-lenok-paul.html | Paid Notice: Deaths LENOK, PAUL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/world/americas/amid-catcalls-mexicos-president-is-sworn-in.html | Amid Catcalls, Mexicoâ€šÃ„Ã´s President Is Sworn In | False | By James C. McKinley Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/bridegrooms-legacy-remembered-at-his-funeral.html | Bridegroomâ€šÃ„Ã´s Legacy Remembered at His Funeral | False | By Alan Feuer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/as-aquifer-runs-dry-l.i-water-debate-ensues.html | As Aquifer Runs Dry, L.I. Water Debate Ensues | False | By Bruce Lambert | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/business/nature-getting-the-blame-for-costly-orange-juice.html | Nature Getting the Blame for Costly Orange Juice | False | By Andrew Martin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 0001-01-01 | https://www.nytimes.com/2006/12/02/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/defendant-avoids-jail-over-big-fire-in-brooklyn.html | Defendant Avoids Jail Over Big Fire in Brooklyn | False | By Michael Brick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/business/shoppers-seem-hesitant-but-ford-bets-it-all.html | Shoppers Seem Hesitant, but Ford Bets It All | False | By Mark A. Stein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/opinion/whats-in-a-name-barry.html | Whatâ€šÃ„Ã´s in a Name, Barry? | False | By Maureen Dowd | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/us/supporting-boys-or-girls-when-the-line-isnt-clear.html | Supporting Boys or Girls When the Line Isnâ€šÃ„Ã´t Clear | False | By Patricia Leigh Brown | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 0001-01-01 | https://www.nytimes.com/2006/12/02/world/middleeast/02boxlebanon.html | Israeli Overflights Continue, U.N. Says | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/classified/paid-notice-deaths-zawel-charles-d-od.html | Paid Notice: Deaths ZAWEL, CHARLES D. O.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/business/in-unusual-ruling-law-firm-is-told-to-pay-opponents-legal-fees-in.html | In Unusual Ruling, Law Firm Is Told to Pay Opponentâ€šÃ„Ã´s Legal Fees in Enron Case | False | By Floyd Norris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/us/times-asks-end-to-suit-on-anthrax-inquiry.html | Times Asks End to Suit on Anthrax Inquiry | False | By Neil A. Lewis and David Johnston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/classified/paid-notice-deaths-callagy-robert-m.html | Paid Notice: Deaths CALLAGY, ROBERT M. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/arts-briefly-the-dangers-of-opera.html | Arts, Briefly; The Dangers of Opera | False | By Daniel J. Wakin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/music/working-out-those-royal-fatherson-issues-on-a-grand-stage.html | Working Out Those Royal Father-Son Issues on a Grand Stage | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/city-again-urges-pataki-to-reject-2-unionsupported-pension-bills.html | City Again Urges Pataki to Reject 2 Union-Supported Pension Bills | False | By Michael Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/othersports/returning-to-form-miller-captures-downhill.html | Returning to Form, Miller Captures Downhill | False | By Nathaniel Vinton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/opinion/mexicos-new-president.html | Mexicoâ€šÃ„Ã´s New President | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/books/the-case-of-pollocks-fractals-focuses-on-physics.html | The Case of Pollockâ€šÃ„Ã´s Fractals Focuses on Physics | False | By Randy Kennedy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/world/asia/taliban-truce-in-district-of-afghanistan-sets-off-debate.html | Taliban Truce in District of Afghanistan Sets Off Debate | False | By Carlotta Gall and Abdul Waheed Wafa | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/music/still-paddling-in-the-middle-of-the-third-stream.html | Still Paddling in the Middle of the Third Stream | False | By Nate Chinen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/baseball/two-homes-one-team-glavine-picks-mets.html | Two Homes, One Team: Glavine Picks Mets | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/ncaafootball/bcs-spot-remains-elusive-for-sec.html | B.C.S. Spot Remains Elusive for S.E.C. | False | By Ray Glier | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/dance/art-and-real-life-bump-into-each-other-onstage.html | Art and Real Life Bump Into Each Other Onstage | False | By Roslyn Sulcas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/world/world-briefing-europe-ukraine-foreign-minister-ousted.html | World Briefing | Europe: Ukraine: Foreign Minister Ousted | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/business/plan-to-retire-but-leave-out-social-security.html | Plan to Retire but Leave Out Social Security | False | By M. P. Dunleavey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/design/a-russian-skyscraper-plan-divides-a-horizontal-city.html | A Russian Skyscraper Plan Divides a Horizontal City | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/world/world-briefing-europe-the-netherlands-reporters-freed-after-protests.html | World Briefing | Europe: The Netherlands: Reporters Freed After Protests | False | By Marlise Simons | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 0001-01-01 | https://www.nytimes.com/2006/12/02/opinion/l02ube.html | YouTube, I Read (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 0001-01-01 | https://www.nytimes.com/2006/12/02/world/europe/02briefs-ukraine.html | Ukraine: Foreign Minister Ousted | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/business/worldbusiness/airbus-to-build-widerbody-rival-to-boeing.html | Airbus to Build Wider-Body Rival to Boeing | False | By Nicola Clark | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/with-an-eye-cast-to-2008-pataki-hires-a-chief-aide.html | With an Eye Cast to 2008, Pataki Hires a Chief Aide | False | By Patrick Healy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/opinion/halal-evening.html | Halal Evening | False | By Verlyn Klinkenborg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/opinion/smoking-and-gambling-788422.html | Smoking and Gambling | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/classified/paid-notice-deaths-russell-esther-forbes.html | Paid Notice: Deaths RUSSELL, ESTHER FORBES | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/world/middleeast/plo-panel-is-convened-amid-standoff-with-hamas.html | P.L.O. Panel Is Convened Amid Standoff With Hamas | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 0001-01-01 | https://www.nytimes.com/2006/12/02/world/americas/02briefs-boliviastrike.html | Bolivia: President♦ÉŚ,Â,Â's Critics Call General Strike | False | By Simon Romero | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/crosswords/bridge/a-few-more-points-for-one-who-has-accumulated-many.html | A Few More Points for One Who Has Accumulated Many | False | By Phillip Alder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/us/archdiocese-in-los-angeles-settles-claims-of-sex-abuse.html | Archdiocese in Los Angeles Settles Claims of Sex Abuse | False | By Cindy Chang | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 0001-01-01 | https://www.nytimes.com/2006/12/02/world/europe/02briefs-germanysanta.html | Germany: Santa Sets Off a Nazi Alarm | False | By Victor Homola | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/opinion/iranians-letter-more-antisemitism-788449.html | Iranian's Letter: More Anti-Semitism | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/classified/paid-notice-deaths-challop-miriam-nee-schreiber.html | Paid Notice: Deaths CHALLOP, MIRIAM (NEE SCHREIBER) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/arts-briefly-choreographer-named-for-the-royal-ballet.html | Arts, Briefly; Choreographer Named For the Royal Ballet | False | By Roslyn Sulcas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 0001-01-01 | https://www.nytimes.com/2006/12/02/opinion/l02landmarks.html | Landmarks Commission (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/baby-found-in-refuse-gets-name-and-burial.html | Baby Found in Refuse Gets Name and Burial | False | By Cara Buckley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/business/bank-of-americas-chief-financial-officer-decides-to-leave.html | Bank of America♦ÉŚ,Â,Â's Chief Financial Officer Decides to Leave | False | By Eric Dash | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/classified/paid-notice-memorials-jones-philip.html | Paid Notice: Memorials JONES, PHILIP | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/opinion/the-purse-changes-hands.html | The Purse Changes Hands | False | By Thomas B. Edsall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 0001-01-01 | https://www.nytimes.com/2006/12/02/opinion/l02iraq.html | Exit Iraq, Gracefully or Otherwise (5 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/us/names-of-the-dead.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/us/the-house-that-a-hope-for-peace-built.html | The House That a Hope for Peace Built | False | By Marek Fuchs | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/books/for-a-block-of-writers-50000-words-in-30-days.html | For a Block of Writers, 50,000 Words in 30 Days | False | By Phyllis Korkki | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/classified/paid-notice-deaths-murphy-denis.html | Paid Notice: Deaths MURPHY, DENIS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 0001-01-01 | https://www.nytimes.com/2006/12/02/sports/baseball/02base.html | Villone Remains Option in the Yankees♦ÉŚ,Â,Â' Bullpen | False | By Tyler Kepner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 0001-01-01 | https://www.nytimes.com/2006/12/02/opinion/l02iran.html | Iranian♦ÉŚ,Â,Â's Letter: More Anti-Semitism (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/world/middleast/bush-to-meet-with-head-of-iraq-shiite-party.html | Bush to Meet With Head of Iraq Shiite Party | False | By David E. Sanger and Edward Wong | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/tennis/nalhandians-victory-edges-argentina-closer-to-davis-cup-title.html | Nalhandianâ€šÃ„Ã´s Victory Edges Argentina Closer to Davis Cup Title | False | By Christopher Clarey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/design/in-the-midwest-remembering-europes-fields-of-red.html | In the Midwest, Remembering Europeâ€šÃ„Ã´s Fields of Red | False | By Edward Rothstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/us/florida-social-services-chief-under-fire-resigns.html | Florida Social Services Chief, Under Fire, Resigns | False | By Andy Newman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/classified/paid-notice-deaths-jones-john-haydn.html | Paid Notice: Deaths JONES, JOHN, HAYDN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/business/worldbusiness/italy-ready-to-sell-half-of-its-stake-in-alitalia.html | Italy Ready to Sell Half of Its Stake in Alitalia | False | By Eric Sylvers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/business/extra-weight-higher-costs.html | Extra Weight, Higher Costs | False | By Damon Darlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/classified/paid-notice-deaths-schwartz-nanette.html | Paid Notice: Deaths SCHWARTZ, NANETTE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/music/the-steady-sound-of-a-jam-band-that-wasnt-really-jamming-at-all.html | The Steady Sound of a Jam Band That Wasnâ€šÃ„Ã´t Really Jamming at All | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/the-apartment-atop-the-garage-is-back-in-vogue.html | The Apartment Atop the Garage Is Back in Vogue | False | By Janny Scott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/world/israeli-overflights-continue-un-says.html | Israeli Overflights Continue, U.N. Says | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/business/the-gay-friendly-places-to-work.html | The Gay-Friendly Places to Work | False | By Paul B. Brown | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/classified/paid-notice-deaths-saltzman-natasha.html | Paid Notice: Deaths SALTZMAN, NATASHA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/world/africa/02iht-web.1202bomb.3751958.html | Car bombs kill at least 51 at a Baghdad market - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/business/a-bubble-watcher-watches-google.html | A Bubble Watcher Watches Google | False | By Dan Mitchell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/business/one-threat-averted-but-more-await-gm.html | One Threat Averted but More Await G.M. | False | By Micheline Maynard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/opinion/to-help-a-family.html | To Help a Family | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/opinion/exit-iraq-gracefully-or-otherwise-788457.html | Exit Iraq, Gracefully or Otherwise | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/football/toomers-injury-appears-to-have-hurt-manning-too.html | Toomerâ€šÃ„Ã´s Injury Appears to Have Hurt Manning, Too | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 0001-01-01 | https://www.nytimes.com/2006/12/02/sports/basketball/02ball.html | N.B.A. Players Have Zero Tolerance for New Balls | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/washington/justices-to-decide-if-citizens-may-challenge-white-houses.html | Justices to Decide if Citizens May Challenge White Houseâ€šÃ„Ã´s Religion-Based Initiative | False | By Linda Greenhouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/business/theres-spending-and-then-theres-spending.html | Thereâ€šÃ„Ã´s Spending, and Then Thereâ€šÃ„Ã´s Spending | False | By Floyd Norris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/football/2-quarterbacks-have-path-split-by-expectations.html | 2 Quarterbacks Have Path Split by Expectations | False | By William C. Rhoden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/world/middleeast/in-beirut-high-spirits-and-demand-for-change.html | In Beirut, High Spirits and Demand for Change | False | By Michael Slackman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/front page/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/us/ice-and-snow-wallop-the-midwest-and-the-plains.html | Ice and Snow Wallop the Midwest and the Plains | False | By Malcolm Gay | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 0001-01-01 | https://www.nytimes.com/2006/12/02/opinion/02dogs.html | At Play: Sunday in the Park With George (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/business/volatile-dollar-may-not-be-scary-to-washington.html | Volatile Dollar May Not Be Scary to Washington | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/music/a-big-band-for-today-with-hints-of-the-past.html | A Big Band for Today, With Hints of the Past | False | By Ben Ratliff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/football/leaving-it-all-on-the-practice-field.html | Leaving It All on the Practice Field | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 0001-01-01 | https://www.nytimes.com/2006/12/02/opinion/02laptop.html | Laptops for Our Students (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/movies/with-economics-in-mind-city-takes-aim-at-movie-piracy.html | With Economics in Mind, City Takes Aim at Movie Piracy | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 0001-01-01 | https://www.nytimes.com/2006/12/02/nyregion/02needy.html | More Children to Care for, and Severe Illness to Fight | False | By LORI MOORE | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/pageoneplus/corrections-789879.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/world/asia/living-memories-of-bound-feet-war-and-chaos-in-china.html | Living Memories of Bound Feet, War and Chaos in China | False | By Jim Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 0001-01-01 | https://www.nytimes.com/2006/12/02/nyregion/02lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/man-killed-over-parking-spot-in-brooklyn.html | Man Killed Over Parking Spot in Brooklyn | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/classified/paid-notice-deaths-oneill-william-h.html | Paid Notice: Deaths O'NEILL, WILLIAM H. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/the-neediest-cases-more-children-to-care-for-and-severe-illness-to.html | The Neediest Cases; More Children to Care For, And Severe Illness to Fight | False | By Lori Moore | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/theater/reviews/a-musical-attempt-to-share-some-secrets-of-true-love.html | A Musical Attempt to Share Some Secrets of True Love | False | By Honor Moore | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 0001-01-01 | https://www.nytimes.com/2006/12/02/us/02box.html | Glossary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/washington/next-chairman-for-intelligence-opposed-war.html | Next Chairman for Intelligence Opposed War | False | By Mark Mazzetti and Jeff Zeleny | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/world/world-briefing-europe-germany-santa-sets-off-a-nazi-alarm.html | World Briefing | Europe: Germany: Santa Sets Off A Nazi Alarm | False | By Victor Homola | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/business/paper-jet-seizes-the-moment-with-a-flank-right-quick-ace.html | â€šÃ„ôPaper Jetâ€šÃ„ô Seizes the Moment With a Flank Right Quick Ace | False | By Harry Hurt Iii | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 0001-01-01 | https://www.nytimes.com/2006/12/02/opinion/l02lebanon.html | Lebanon, Then and Now (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 0001-01-01 | https://www.nytimes.com/2006/12/02/opinion/l02casino.html | Smoking and Gambling (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/world/asia/02iht-web.1202phils.3751186.html | Philippine death toll rises to more than 300 - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/world/europe/radiation-detected-in-man-who-met-with-exspy.html | Radiation Detected in Man Who Met With Ex-Spy | False | By Sarah Lyall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/tugs-to-try-budging-intrepid-again-with-less-pomp.html | Tugs to Try Budging Intrepid Again, With Less Pomp | False | By Patrick McGeehan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/world/europe/02iht-web.1202russian.3752192.html | Russian ex-spy lived and died in world of violence and betrayal - Europe - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/baseball/baseball-roundup-villone-remains-option-in-the-yankees-bullpen.html | BASEBALL: ROUNDUP; Villone Remains Option In the Yankees' Bullpen | False | By Tyler Kepner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/basketball/cheers-for-thomas-turn-to-jeers-as-knicks-tumble.html | Cheers for Thomas Turn to Jeers as Knicks Tumble | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/world/americas/02iht-web.1202castro.3751549.html | Castro's long goodbye stirs mixed feelings in Cuba - Americas - International Herald Tribune | False | By Marc Lacey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/classified/paid-notice-deaths-weber-joann.html | Paid Notice: Deaths WEBER, JOANN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/world/africa/us-proposing-regional-force-to-monitor-somalia-violence.html | U.S. Proposing Regional Force to Monitor Somalia Violence | False | By Warren Hoge | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-02 | 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/pageoneplus/corrections-789917.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/education/new-chapters-in-regional-growth.html | New Chapters in Regional Growth | False | By Ford Fessenden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/television/mr-pufnstuf-your-table-is-ready.html | Mr. Pufnstuf, Your Table Is Ready | False | By Dave Itzkoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/what-about-men-789380.html | What About Men? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/gallianos-excellent-adventures.html | Gallianoâ€šÃ„Â´s Excellent Adventures | False | By Alexandra Marshall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/development-successful-vintner-faces-resistance-to-expansion-779997.html | DEVELOPMENT; Successful Vintner Faces Resistance to Expansion | False | By Robert Strauss | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-talk.html | The Talk | False | By Horacio Silva | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/travel.html | Travel | False | By Alida Becker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/africa/03iht-lebanon.3760164.html | In the midst of Lebanon's turmoil, a tiny figure sings on - Africa & Middle East - International Herald Tribune | False | By Katherine Zoepf | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/art-america.html | Art and America | False | By Elsa Dixler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/education/surge-in-asian-enrollment-alters-schools-780022.html | Surge in Asian Enrollment Alters Schools | False | By Winnie Hu | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-epstein-sherman.html | Paid Notice: Deaths EPSTEIN, SHERMAN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/getting-a-tax-break-right.html | Getting a Tax Break Right | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/art-gateaux.html | Art Gâ€šÃ„Â´teaux | False | By Maura Egan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-mulligan-charles.html | Paid Notice: Deaths MULLIGAN, CHARLES | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/pro-basketball-the-bad-news-were-79-the-good-news-were-in-first.html | PRO BASKETBALL; The Bad News? We're 7-9. The Good News? We're in First Place. | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/technology/03iht-piracy.3755516.html | New York City taking hard line on piracy - Technology & Media - International Herald Tribune | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/outbox.html | OUT-BOX | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/corrections-759830.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/middleeast/beirut-protest-blocks-office-of-premier-for-a-2nd-day.html | Beirut Protest Blocks Office of Premier for a 2nd Day | False | By Michael Slackman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/champagne-and-pizza.html | Champagne and Pizza | False | By Alex Kuczynski | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/africa/03iht-iraq.3760162.html | Talabani rejects call for Iraq conference - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/europe/03iht-towers.3760740.html | Towers to transform skylines of Paris and St. Petersburg - Europe - International Herald Tribune | False | By Nicolai Ouroussoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/openers-suits-keep-the-gold-watch-give-a-bottomless-keg.html | OPENERS; SUITS; Keep the Gold Watch, Give a Bottomless Keg | False | By Patrick McGeehan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/technology/03iht-wireless04.3755525.html | Temporary 'social' cellphone numbers let users stay private - Technology & Media - International Herald Tribune | False | By Anna Jane Grossman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/annie-leibovitz.html | Annie Leibovitz | False | By Alison McCulloch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/surge-in-asian-enrollment-alters-schools.html | Surge in Asian Enrollment Alters Schools | False | By Winnie Hu | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/weekinreview/in-the-bubble-no-food-is-left-untouched.html | In the Bubble, No Food Is Left Untouched | False | By Tim Weiner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/trash-law-is-meant-to-deter-identity-theft.html | Trash Law Is Meant to Deter Identity Theft | False | By Linda Saslow | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/music/happy-jazzy-operatic-symphonic-birthday-dear-teacher.html | Happy Jazzy, Operatic, Symphonic Birthday, Dear Teacher | False | By Steve Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/pageoneplus/corrections-793329.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/weddings/lisa-kaplan-and-brad-sherman.html | Lisa Kaplan and Brad Sherman | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/opinion/nyregionopinions/l03island.html | Federal Help Essential for Scientific Literacy; New Parking Meters in Great Neck Estates (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/03iht-cup.3755505.html | Soccer: Lyon widens French league lead; PSG match called off over security fears - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/us/denver-tries-to-sell-new-look-to-democrats.html | Denver Tries to Sell New Look to Democrats | False | By Kirk Johnson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/all-of-africas-a-stage.html | All of AfricaâÄ¸Ä´s a Stage | False | By Alan Riding | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/style/tmagazine/03teyes.html | The Eyes Have It | False | By Susie Rushton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/americas/03iht-canada.html | A dark horse wins leadership of Canada's Liberal Party | False | By Ian Austen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/the-week-ahead-dec-3-9-film.html | THE WEEK AHEAD: Dec. 3 - 9; FILM | False | By Stephen Holden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/europe/03iht-web.1203spyWIR.3754411.html | There's a reason Russians are paranoid - Europe - International Herald Tribune | False | Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/nyregion/why-they-hide-things.html | Why They Hide Things | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-remix-coat-tales.html | The Remix; Coat Tales | False | By Maura Egan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/arts/03alsmail.html | Rock of Ages; Raul Esparza; âÄ¸Ä¸Stranger Than FictionâÄ¸Ä´ | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/arts/stranger-than-fiction-give-a-rocker-a-break-776351.html | 'STRANGER THAN FICTION'; Give a Rocker a Break | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/if-it-feels-like-a-dollar.html | If It Feels Like a Dollar ... | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/a-woman-of-letters.html | A Woman of Letters | False | By Holly Brubach | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/three-religions-share-their-musical-roots.html | Three Religions Share Their Musical Roots | False | By Susan Hodara | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/capitalizing-on-the-web-787663.html | Capitalizing on the Web | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/a-book-that-mocks-789364.html | A Book That Mocks | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/clintons-talks-with-democrats-may-signal-bid-for-president.html | Clinton&#8217;s Talks With Democrats May Signal Bid for President | False | By Patrick Healy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/pagoneplus/corrections-793450.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/lng-terminal-gains-momentum.html | L.N.G. Terminal Gains Momentum | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/jobs/putting-in-the-hours-and-paying-a-price.html | Putting in the Hours and Paying a Price | False | By Lisa Belkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/in-chicago-slaughterhouses-to-art-houses.html | In Chicago, Slaughterhouses to Art Houses | False | By Jaime Gross | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/seize-the-latin-789429.html | Seize the Latin | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/affirmative-action-and-black-lawyers-790133.html | Affirmative Action And Black Lawyers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/the-food-is-just-the-half-of-it.html | The Food Is Just the Half of It | False | By Patricia Brooks | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/the-dealer.html | The Dealer | False | By Alice Rawsthorn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/movies/the-fullthrottle-flash-guy-is-gone-cue-violins.html | The Full-Throttle Flash Guy Is Gone (Cue Violins) | False | By Mark Olsen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/sports/college-game-does-not-compute-793760.html | College Game Does Not Compute | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/the-collector.html | The Collector | False | By Daisy Garnett | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/weekinreview/laugh-lines.html | Laugh Lines | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/arts/raul-esparza-a-characters-truth-776343.html | RA&#250;L ESPARZA; A Character's Truth | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/us/03beer.html | Ban on Saucy Beer Labels Brings a Free-Speech Suit | False | By Katie Zezima | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/books/review/Letters.t-4.html | Hungary Rising: Two Recollections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/worldbusiness/03iht-farm.3755649.html | China's goods prompt U.S. farmers' cry for help - Business - International Herald Tribune | False | By Alexei Barrionuevo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/weddings/kathryn-eberle-christopher-walker.html | Kathryn Eberle, Christopher Walker | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/topping-off-holiday-meals.html | Topping Off Holiday Meals | False | By M. H. Reed | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/sports/basketball/03nets.html | Carter Is Shaken Up, Then Shakes Off Sixers | False | By Dave Caldwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/an-exuberant-menu-globally-inspired.html | An Exuberant Menu, Globally Inspired | False | By Karla Cook | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/europe/germany-to-restrict-smoking-joining-other-nations-in-europe.html | Germany to Restrict Smoking, Joining Other Nations in Europe | False | By Mark Landler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/fasion.html | Fasion | False | By Caroline Weber | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/asia/03iht-phils.3760129.html | Hundreds feared dead from Typhoon Durian in Philippines - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/03liweek.html | The Week on Long Island | False | By Linda Saslow | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/when-a-hired-hand-does-the-holiday-trimming.html | When a Hired Hand Does the Holiday Trimming | False | By Barbara Whitaker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/letting-in-the-light-natural-and-not.html | Letting in the Light, Natural and Not | False | By Tracie Rozhon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/nyregion/rail-project-opposition-not-just-in-queens-789291.html | Rail Project Opposition Not Just in Queens | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/worldbusiness/03iht-disney.3755522.html | Disney tries out new talent in an old form, the cartoon short - Business - International Herald Tribune | False | By Charles Solomon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/one-less-winter-shock-warm-bathroom-floors.html | One Less Winter Shock: Warm Bathroom Floors | False | By Anne Eisenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/how-to.html | How to ... | False | By Armand Limnander | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/cooking.html | Cooking | False | By Corby Kummer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/education/new-chapters-in-regional-growth-781479.html | New Chapters in Regional Growth | False | By Ford Fessenden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/resort-training-programs-when-employees-become-the-guests.html | Resort Training Programs: When Employees Become the Guests | False | By Michelle Higgins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/vino-diesel.html | Vino Diesel | False | By Maura Egan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-matthers-william-j-reverend.html | Paid Notice: Deaths MATTHERS, WILLIAM J., REVEREND | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/sports/translating-body-language-793787.html | Translating Body Language | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/notable-childrens-books-of-2006.html | Notable Childrenâ€šÃ„Â´s Books of 2006 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/crucible-of-ice.html | Crucible of Ice | False | By Jonathan Dore | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/health/pfizer-ends-studies-on-drug-for-heart-disease.html | Pfizer Ends Studies on Drug for Heart Disease | False | By Alex Berenson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/03iht-TENNIS.3759631.html | Safin seals Russian Davis Cup victory - Sports - International Herald Tribune | False | Christopher Clarey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/spot-the-fake.html | Spot The Fake | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/europe/russian-exspy-lived-in-a-world-of-deceptions.html | Russian Ex-Spy Lived in a World of Deceptions | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |