Exhibit H48

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/dreams-of-utopia-fade-in-preston.html | Dreams of Utopia Fade in Preston | False | By Adam Bowles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/nyregion/ways-of-working-with-property-taxes-780634.html | Ways of Working With Property Taxes | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/being-fat-in-america-789330.html | Being Fat in America | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/catch-a-ferry-unclog-a-highway.html | Catch a Ferry, Unclog a Highway | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/parenting-a-mothers-story-embraced-780677.html | PARENTING; A Mother's Story, Embraced | False | By Michael Winerip | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/ncaabasketball/duke-sluggish-at-the-start-rallies-to-top-georgetown.html | Duke, Sluggish at the Start, Rallies to Top Georgetown | False | By Viv Bernstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/why-we-travel-tofino-british-columbia.html | WHY WE TRAVEL \| TOFINO, BRITISH COLUMBIA | False | As told to Austin Considine | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/magazine/03letters.html | Letters | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/arts/paperback-best-sellers-december-3-2006.html | PAPERBACK BEST SELLERS: December 3, 2006 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/court-ruling-protects-buildings-boards.html | Court Ruling Protects Buildingsâ€ŠÂ„Â' Boards | False | By Jay Romano | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/style/tmagazine/03coat.html | Coat Tales | False | By Maura Egan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/hook-brine-and-tinker.html | Hook, Brine and Tinker | False | By Sam Swope | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-raymond-sid.html | Paid Notice: Deaths RAYMOND, SID | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-donegan-martin.html | Paid Notice: Deaths DONEGAN, MARTIN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/now-enticing-roving-members-clubs.html | Now Enticing \| Roving Members Clubs | False | By Mark Ellwood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/dance/the-nutcracker-test-and-other-apprentice-trials.html | The â€ŠÂ„Â'Nutcrackerâ€ŠÂ„Â' Test and Other Apprentice Trials | False | By Claudia La Rocco | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/london-calling-new-york-hotel-redone.html | London Calling: New York Hotel Redone | False | By Hilary Howard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/the-gridlers-tale.html | The Gridlerâ€ŠÂ„Â's Tale | False | By Eric Gabriel Lehman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/up-for-the-count.html | Up for the Count | False | By David Oshinsky | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/africa.html | Africa | False | By Gregory Cowles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/gardening.html | Gardening | False | By Elizabeth Schmidt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-remix-now-showing.html | The Remix Now Showing | False | By Alex Hawgood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/dressingroom-dropout.html | Dressing-Room Dropout | False | By Nell Scovell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/the-lowdown-on-a-stylish-red.html | The Lowdown on a Stylish Red | False | By Howard G. Goldberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-remix-party-favors.html | The Remix Party Favors | False | By Colleen Williams | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-get-stack-em-up-joe.html | The Get; Stack 'em Up, Joe | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/a-village-and-a-way-of-life-long-gone.html | A Village, and a Way of Life, Long Gone | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/passports-not-for-us-territories.html | Passports? Not for U.S. Territories | False | By Hilary Howard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/magazine/state-of-the-church-765880.html | State of the Church | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/arts/rock-of-ages-thanks-but-no-thanks-789739.html | 'ROCK OF AGES'; Thanks but No Thanks | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-memorials-weber-joann.html | Paid Notice: Memorials WEBER, JOANN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/us/georgia-legislators-wife-battles-deportation-order.html | Georgia Legislatorâ€ŠÂ„Â's Wife Battles Deportation Order | False | By Brenda Goodman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/weddings/brides-behaving-badly.html | Brides Behaving Badly | False | By Marcelle S. Fischler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/the-east-is-west-the-best-chinese-restaurants-in-southern-california.html | The East Is West: The Best Chinese Restaurants in Southern California | False | By Mark Bittman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/battle-of-the-exes.html | Battle of the Exes | False | By Marisha Pessl | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/the-week-study-says-falls-site-fails-to-qualify-as-national-park.html | THE WEEK; Study Says Falls Site Fails To Qualify as National Park | False | By David K. Randall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/laid-low-after-550-years-a-giant-oak-tree-has-a.html | Laid Low After 550 Years, a Giant Oak Tree Has a Big Future | False | By Marcelle S. Fischler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/opinion/l03hospital.html | Can We Afford to Close Hospitals? (5 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/weddings/tricia-kissinger-and-matthew-nemeth.html | Tricia Kissinger and Matthew Nemeth | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/beatles-bikes-and-blondes.html | Beatles, Bikes and Blondes | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/the-nostalgist.html | The Nostalgist | False | By Charles McGrath | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/nyregionspecial2/03llistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/holy-water.html | Holy Water | False | By Herbert Muschamp | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/sports/baseball/03chass.html | Winter Meetings a Big Deal? Sometimes | False | By Murray Chass | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-connoisseur-on-the-rocks.html | The Connoisseur; On the Rocks | False | By Jonathan S. Paul | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/issues-are-complex-789372.html | Issues Are Complex | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/childrens-books.html | Childrenâ€šÃ„Ã´s Books | False | By Gregory Cowles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/the-week-easement-for-gas-plant-is-opposed-by-suffolk.html | THE WEEK; Easement for Gas Plant Is Opposed by Suffolk | False | By John Rather | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/the-week-ahead-dec-3-9-dance.html | THE WEEK AHEAD: Dec. 3 - 9; DANCE | False | By Jack Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/education/surge-in-asian-enrollment-alters-schools-779857.html | Surge in Asian Enrollment Alters Schools | False | By Winnie Hu | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/landmarks-laid-low-after-550-years-a-giant-oak-tree-has-a-big-781045.html | LANDMARKS; Laid Low After 550 Years, a Giant Oak Tree Has a Big Future | False | By Marcelle S. Fischler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-stutman-louis.html | Paid Notice: Deaths STUTMAN, LOUIS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-remix-now-serving-guerrilla-dining.html | The Remix; Now Serving | Guerrilla Dining | False | By Alice Rawsthorn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/the-house-of-muse.html | The House of Muse | False | By Jonathan Miles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/give-peace-a-break-789410.html | Give Peace a Break | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-weinberg-nathan.html | Paid Notice: Deaths WEINBERG, NATHAN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-remix-dream-weaver.html | The Remix; Dream Weaver | False | By Pilar Viladas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/weddings/anne-hearst-jay-mcinerney.html | Anne Hearst, Jay McInerney | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/the-bosss-computer.html | The Bossâ€šÃ„Ã´s Computer | False | By Randy Cohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/correction-765945.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/how-to-buy-like-a-pro.html | How to Buy Like a Pro | False | By Lisa Hubbard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/nyregion/riding-spitzers-coattails-786845.html | Riding Spitzer's Coattails | False | By Gene Russianoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/calendar-780855.html | CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/americas/03iht-rumsfeld.3760156.html | Rumsfeld called for Iraq shift - Americas - International Herald Tribune | False | By Michael R. Gordon and David S. Cloud | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/americas/a-rare-silence-reverberates-in-castros-long-goodbye.html | A Rare Silence Reverberates in Castroâ€šÃ„Ã´s Long Goodbye | False | By Marc Lacey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/health/health-sting-team-checks-sales-of-cigarettes-to-minors.html | HEALTH; Sting Team Checks Sales of Cigarettes to Minors | False | By Abby Gruen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/jazz.html | Jazz | False | By Steve Coates | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/as-the-war-drags-on-she-keeps-on-wrapping.html | As the War Drags on, She Keeps on Wrapping | False | By Peter Applebome | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-memorials-schwartz-harlin-c.html | Paid Notice: Memorials SCHWARTZ, HARLIN C. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/parenting-a-mothers-story-embraced.html | PARENTING; A Mother's Story, Embraced | False | By Michael Winerip | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-galletta-claudia-black.html | Paid Notice: Deaths GALLETTA, CLAUDIA BLACK | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/i-couldnt-let-go-of-him-did-it-make-me-a-stalker.html | I Couldnâ€šÃ„Ã´t Let Go of Him. Did It Make Me a Stalker? | False | By Lisa A. Phillips | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/eliot-welles-is-dead-at-79-indefatigable-nazi-hunter.html | Eliot Welles Is Dead at 79; Indefatigable Nazi Hunter | False | By Margalit Fox | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/antiquated-charm-789402.html | Antiquated Charm | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/weddings/bobbi-rebell-neil-kaufman.html | Bobbi Rebell, Neil Kaufman | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/worldbusiness/03ht-brothers.html | German brothers break the mold | False | By Thomas Crampton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/east-side-story.html | East Side Story | False | By Joseph Dorman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/style/tmagazine/03mug.html | Mug Shots | False | By Oliver Schwaner-Albright | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/nyregion/why-they-hide-things-780618.html | Why They Hide Things | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/the-week-judge-dismisses-cases-for-lack-of-a-speedy-trial.html | THE WEEK; Judge Dismisses Cases for Lack of a Speedy Trial | False | By John Holl | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/03ht-edkatrina.3754663.html | Kafka and Katrina - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/basketball/carter-is-shaken-up-then-shakes-off-sixers.html | BASKETBALL; Carter Is Shaken Up, Then Shakes Off Sixers | False | By Dave Caldwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/design/the-debutantes-ball.html | The DebutanteÃ3Â„Â's Ball | False | By Meredith Kahn Rollins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/sports/at-rutgers-pie-in-the-face-793779.html | At Rutgers, Pie in the Face | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-coe-margaret-shaw-peg.html | Paid Notice: Deaths COE, MARGARET SHAW "PEG" | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/birth-pangs.html | Birth Pangs | False | By Rachel Cusk. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/hockey/welcome-back-booooo.html | Welcome Back. Booooo! | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/weddings/naisa-wong-trip-gould.html | Naisa Wong, Trip Gould | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/shell-game.html | Shell Game | False | By Matt Lee and Ted Lee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/in-aqaba-jordan-sun-and-sand-in-the-red-sea.html | In Aqaba, Jordan, Sun and Sand in the Red Sea | False | By David Kaufman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/education-a-computer-network-that-links-all-school-districts-779970.html | EDUCATION; A Computer Network That Links All School Districts | False | By Jane Gordon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/crosswords/chess/yes-all-players-make-blunders-but-kramnik-was-colossal.html | Yes, All Players Make Blunders, but KramnikÃ3Â„Â's Was Colossal | False | By Dylan Loeb McClain | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/weddings/joshua-rikon-and-rebecca-benjamin.html | Joshua Rikon and Rebecca Benjamin | False | By Marcelle S. Fischler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/living-on-a-prayer-759805.html | Living on a Prayer | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/ice-capades.html | Ice Capades | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/weekinreview/03laugh.html | Laugh Lines: David Letterman, Jay Leno and Conan OâÃ3Â„Â'Brien | | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/a-landscape-of-words.html | A Landscape of Words | False | By Robert Sullivan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/the-future-at-indian-point.html | The Future at Indian Point | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/weekinreview/the-week-its-beginning-to-look-like-christmas-nov-26dec-2.html | THE WEEK; It's Beginning to Look Like Christmas | Nov. 26- Dec. 2 | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/international-perspectives-on-being-polish.html | International Perspectives on Being Polish | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/nyregionopinions/riding-spitzers-coattails.html | Riding SpitzerÃ3Â„Â's Coattails | False | By Gene Russianoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/calendar.html | CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/music.html | Music | False | By Dave Itzkoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/weddings/nancy-sarf-adam-feinstein.html | Nancy Sarf, Adam Feinstein | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/health/the-week-13-hospitals-to-remove-trans-fats-from-meals.html | THE WEEK; 13 Hospitals to Remove Trans Fats from Meals | False | By Linda Saslow | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/dose-of-reality-in-details-of-spending-on-pet-projects.html | Dose of Reality in Details of Spending on Pet Projects | False | By Danny Hakim and Margot Williams | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/when-a-hired-hand-does-the-holiday-trimming-779962.html | When a Hired Hand Does the Holiday Trimming | False | By Barbara Whitaker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-earle-henry-dr.html | Paid Notice: Deaths EARLE, HENRY DR. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/movies/eddie-murphy-inspires-oscar-buzz-seriously.html | Eddie Murphy Inspires Oscar Buzz. Seriously. | False | By Craig Modderno | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/a-showdown-on-the-waterfront.html | A Showdown on the Waterfront | False | By Lisa Prevost | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/pageoneplus/corrections-793310.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/has-he-started-talking-to-the-walls.html | Has He Started Talking to the Walls? | False | By Frank Rich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/americas/03iht-cuba.3754236.html | After half a century in power, Castro heads out quietly - Americas - International Herald Tribune | | By Marc Lacey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/weddings/randi-harari-jonathan-mason.html | Randi Harari, Jonathan Mason | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/africa/03iht-briefs.3761696.html | Briefly: Monitor suggests fraud in Bahrain election - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/weekinreview/her-life-his-art-your-call.html | Her Life, His Art, Your Call | False | By Charles Isherwood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/composing-a-life.html | Composing a Life | False | By Deborah Solomon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/the-graying-of-the-housing-market.html | The Graying of the Housing Market | False | By Bob Tedeschi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/sounding-an-alarm-after-an-idyll-is-broken.html | Sounding an Alarm After an Idyll Is Broken | False | By Joseph Berger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/weddings/marina-burke-and-fernando-gomezevelson.html | Marina Burke and Fernando Gomez-Evelson | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/education-a-computer-network-that-links-all-school-districts.html | EDUCATION; A Computer Network That Links All School Districts | False | By Jane Gordon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/weekinreview/polonium-2250-plus-tax.html | Polonium, $22.50 Plus Tax | False | By William J. Broad | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/on-the-lamb.html | On the Lamb | False | By Raymond Chandler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/i-tan-therefore-i-am.html | I Tan; Therefore, I Am ... | False | By Alexandra Marshall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/teaching-the-elephant.html | Teaching the Elephant | False | By David Brooks | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/arts/100-notable-books-of-the-year.html | 100 Notable Books of the Year | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/books/review/Letters.t-3.html | â€¦â€˜Wicked Sonâ€™â€¦ | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-dixon-ross-william.html | Paid Notice: Deaths DIXON, ROSS WILLIAM | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/imports-spurring-push-to-subsidize-produce.html | Imports Spurring Push to Subsidize Produce | False | By Alexei Barrionuevo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/lights-camera-no-parking.html | Lights, Camera, No Parking | False | By Jennifer Bleyer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/education-a-computer-network-that-links-all-school-districts-780910.html | EDUCATION; A Computer Network That Links All School Districts | False | By Jane Gordon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/03iht-design4.3754924.html | At Design Miami, a showcase for limited editions - Style & Design - International Herald Tribune | False | By Alice Rawsthorn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/ncaafootball/missed-chances-a-sign-the-transformation-is-not-over.html | Missed Chances a Sign the Transformation Is Not Over | False | By Harvey Araton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/middleeast/string-of-3-car-bombs-kills-51-at-busy-market-in-baghdad.html | String of 3 Car Bombs Kills 51 at Busy Market in Baghdad | False | By Kirk Semple | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/opensource-spying.html | Open-Source Spying | False | By Clive Thompson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/pro-football-for-the-giants-one-victory-can-undo-the-damage.html | PRO FOOTBALL; For the Giants, One Victory Can Undo the Damage | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/losing-the-race-against-aids.html | Losing the Race Against AIDS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-kombert-erwin.html | Paid Notice: Deaths KOMBERT, ERWIN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/cruel-world.html | Cruel World | False | By Erica Wagner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/corrections-793442.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/lots-of-arrivals-and-no-one-wants-to-leave.html | Lots of Arrivals, and No One Wants to Leave | False | By Claire Wilson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/pageoneplus/corrections-789127.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/a-warm-drumroll-please.html | A Warm Drumroll, Please | False | By Brendan I Koerner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/guidance-from-overlooked-corners.html | Guidance From Overlooked Corners | False | By Paul B. Brown | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/nyregion/03lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/rescued-by-an-unexpected-gift.html | Rescued by an Unexpected Gift | False | By Kevin Coyne | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-handley-margaret.html | Paid Notice: Deaths HANDLEY, MARGARET | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/when-a-hired-hand-does-the-holiday-trimming.html | When a Hired Hand Does the Holiday Trimming | False | By Barbara Whitaker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/can-we-afford-to-close-hospitals.html | Can We Afford to Close Hospitals? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/03welistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/arts/best-sellers-december-3-2006.html | BEST SELLERS: December 3, 2006 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/arts/rock-of-ages-kids-play-the-damdest-things-776335.html | 'ROCK OF AGES; Kids Play the Damdest Things | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/health/the-week-stony-brook-medical-center-names-chief-executive.html | THE WEEK; Stony Brook Medical Center Names Chief Executive | False | By Linda Saslow | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/march-of-the-penguin-suits.html | March Of The Penguin Suits | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/venice.html | Venice | False | By Bruce Boucher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/seeking-clarity-on-inflation.html | Seeking Clarity on Inflation | False | By Conrad De Aenlle | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/03weweek.html | The Week in Westchester | False | By Erin Duggan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/relaxation-state.html | Relaxation State | False | By Armand Limnander | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/still-running.html | Still Running | False | By James Wolcott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/key-party.html | Key Party | False | By John Leland | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/washington/democrats-face-a-tough-job-leader-says.html | Democrats Face a Tough Job, leader Says | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/sports/jeter-a-true-yankee-793809.html | Jeter, a True Yankee | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/sports/pinstripe-pettiness-793795.html | Pinstripe Pettiness | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/the-artists.html | The Artists | False | By William Shaw | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/weekinreview/the-analog-geezer-that-keeps-working.html | The Analog Geezer That Keeps Working | False | By Andrew Adam Newman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/us/homemade-memorial-is-stirring-passions-on-iraq.html | Homemade Memorial Is Stirring Passions on Iraq | False | By Jesse McKinley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-booth-roger-owain-scrivener.html | Paid Notice: Deaths BOOTH, ROGER OWAIN SCRIVENER | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/books/review/Upfront.t.html | Up Front | False | By The Editors | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/baseball/obstacles-for-mitchell-are-delaying-closure.html | Obstacles for Mitchell Are Delaying Closure | False | By Selena Roberts | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/doodles.html | Doodles | False | By Neil Genzlinger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/automobiles/as-safe-as-it-gets.html | As Safe as It Gets | False | By Cheryl Jensen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/global-transplants.html | Global Transplants | False | By Constance Casey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/design/whats-new-in-photography-anything-but-photos.html | What&#8217;s New in Photography: Anything but Photos | False | By Philip Gefter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/dueling-schooling-765872.html | Dueling Schooling | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/the-buddha-wrangler.html | The Buddha Wrangler | False | By Michael Kaplan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/nyregion/03needy.html | Limited Vision, but a Strong Will for a Better Life | False | By Joseph P. Fried | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-thatcher-john-m-p-iii.html | Paid Notice: Deaths THATCHER, JOHN M. P. III | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/03ht-COLLEGE.3755486.html | College Football: UCLA brings down USC, raising championship hopes for Florida and Michigan - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/openers-suits-parting-gifts.html | OPENERS: SUITS; PARTING GIFTS | False | By Michelle Leder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/theater/she-sings-she-acts-she-prays.html | She Sings! She Acts! She Prays! | False | By Jesse Green | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/cracking-a-door-to-the-past.html | Cracking a Door to the Past | False | By Hana R. Alberts | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/magazine/gay-donor-or-gay-dad-765864.html | Gay Donor or Gay Dad? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/03ctpolitics.html | A Maverick in the G.O.P. Switches Parties | False | By Stacey Stowe | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/othersports/ligty-third-and-kildow-first-show-depth-of-us.html | Ligty (Third) and Kildow (First) Show Depth of U.S. | False | By Nathaniel Vinton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/automobiles/joining-the-classics.html | Joining the Classics | False | By Norman Mayersohn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/o-little-town.html | O Little Town | False | By Henry Alford | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/region/nyregionspecial2/successful-vintner-faces-resistance-to-expansion.html | Successful Vintner Faces Resistance to Expansion | False | By Robert Strauss | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/region/when-a-hired-hand-does-the-holiday-trimming-779776.html | When a Hired Hand Does the Holiday Trimming | False | By Barbara Whitaker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/the-curator.html | The Curator | False | By Christopher Bollen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/03iht-NFL.3763014.html | NFL: Titans topple Colts with another late rally - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/calendar-780146.html | CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/mexican-masters.html | Mexican Masters | False | By Michael Pollak | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-remix-recipe-for-regularity-1874-letter-from-mark-twain-to-his.html | The Remix Recipe For Regularity | 1874 Letter From Mark Twain To His Wife | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/television/star-trek-the-forgotten-frontier-1970s-animation.html | â€šÃ„Â'Star Trek,â€šÃ„Â' the Forgotten Frontier: 1970s Animation | False | By Thomas Vinciguerra | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/technology/03iht-btitu.3755510.html | What's in an '?' Internet governance - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/in-namibia-volunteers-focus-on-water-issues.html | In Namibia, Volunteers Focus on Water Issues | False | By Hilary Howard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/us/episcopal-diocese-votes-to-secede-from-church.html | Episcopal Diocese Votes to Secede From Church | False | By Laurie Goodstein and Carolyn Marshall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/worries-about-the-economy-push-stocks-lower.html | Worries About the Economy Push Stocks Lower | False | By Jeff Sommer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/the-new-soft-paternalism.html | The New, Soft Paternalism | False | By Jim Holt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/03eglistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/closer-to-and-farther-from-europe.html | Closer to and Farther From Europe | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/dark-days-at-the-baby-hospital.html | Dark Days at the Baby Hospital | False | By Alex Mindlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/a-citizens-calendar-781908.html | A CITIZEN'S CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/is-the-new-congress-to-be-believed.html | Is the New Congress to Be Believed? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-cuzze-frank-j-jr.html | Paid Notice: Deaths CUZZE, FRANK J, JR. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/the-week-ahead-dec-3-9-theater.html | THE WEEK AHEAD: Dec. 3 - 9; THEATER | False | By Charles Isherwood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/technology/03iht-webads.3755527.html | Britain leads the way in online advertising - Technology & Media - International Herald Tribune | False | By Eric Pfanner and Louise Story | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/americas/03iht-web.3753484.html | Rumsfeld memo on Iraq proposed 'major' change - Americas - International Herald Tribune | False | By Michael R. Gordon and David S. Cloud | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/weekinreview/straight-a-student-good-luck-making-partner.html | Straight â€šÃ„Â?Aâ€šÃ„Â' Student? Good Luck Making Partner | False | By Jonathan D. Glater | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/laughter-in-the-dark.html | Laughter in the Dark | False | By Ben Yagoda | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/the-humor-index-765937.html | The Humor Index | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/canada-liberals-pick-new-leader-in-upset.html | Canada Liberals Pick New Leader in Upset | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/03ctwired.html | A Computer Network That Links All School Districts | False | By Jane Gordon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/36-hours-in-venice.html | 36 Hours in Venice | False | By Danielle Pergament | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/pageoneplus/arts/corrections-776360.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/cleaning-up-new-jersey.html | Cleaning Up New Jersey | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/sunny-isles-beach-fla-aqualina-resort.html | Sunny Isles Beach, Fla.: Aqualina Resort | False | By Fred A. Bernstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/generations-coming-home-to-roost-782823.html | GENERATIONS; Coming Home to Roost | False | By Amy Oringel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/pro-basketball-off-the-dribble.html | PRO BASKETBALL; OFF THE DRIBBLE | False | By Fred Bierman AND Benjamin Hoffman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/blimey-759791.html | Blimey! | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-kennedy-robert-chesebrough.html | Paid Notice: Deaths KENNEDY, ROBERT, CHESEBROUGH | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/nyregion/does-taxing-real-estate-make-any-sense-792535.html | Does Taxing Real Estate Make Any Sense? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/weddings/jeanne-mcinerney-carson-miller.html | Jeanne McInerney, Carson Miller | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-get-instore-the-best-dressed-list.html | The Get: In-Store, The Best-Dressed List | False | By Sandra Ballentine | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/the-arsenal.html | The Arsenal | False | By Jill Santopietro | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-remix-mug-shots.html | The Remix; Mug Shots | False | By Oliver Schwaner-Albright | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/cleaning-up.html | Cleaning Up | False | By Rob Walker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/us/tax-break-to-encourage-giving-is-creating-confusion-instead.html | Tax Break to Encourage Giving Is Creating Confusion Instead | False | By Stephanie Strom | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/the-story-of-eau.html | The Story of Eau | False | By Daphne Merkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/the-week-ahead-dec-3-9-pop.html | THE WEEK AHEAD: Dec. 3 - 9; POP | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/pro-football-key-matchups-791202.html | PRO FOOTBALL; KEY MATCHUPS | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/comedy-on-the-hot-seat.html | Comedy on the Hot Seat | False | By Allen Salkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/magazine/03correct.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/the-neediest-cases-limited-vision-but-a-strong-will-for-a-better.html | The Neediest Cases; Limited Vision, but a Strong Will for a Better Life | False | By Joseph P. Fried | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/magazine/a-few-bad-men-765910.html | A Few Bad Men | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/sports/03inbox.html | Letters to the Editor | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/pageoneplus/correction-787035.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/where-the-biggest-problem-may-be-early-success.html | Where the Biggest Problem May Be Early Success | False | By Patricia Brooks | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/coloring-a-tropical-paradise.html | Coloring a Tropical Paradise | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/jobs/and-now-a-syllabus-for-the-service-economy.html | And Now a Syllabus for the Service Economy | False | By William J. Holstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/books/review/Letters.t-2.html | â€˜â€™The Book of Daveâ€™â€™ | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/commercial/finding-a-true-passion-in-real-estate-law.html | Finding a True Passion in Real Estate Law | False | By Alison Gregor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/do-immigrants-make-us-safer.html | Do Immigrants Make Us Safer? | False | By Eyal Press | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/nyregion/enjoy-the-fishing-but-dont-eat-the-fish-789305.html | Enjoy the Fishing, But Don't Eat the Fish | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/03iht-cricket.3755502.html | Cricket: England's Hoggard slows Australian Ashes rally despite Ponting's record century - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/what-a-fourth-man-saw-if-he-exists-could-provide-answers-in.html | What a Fourth Man Saw, if He Exists, Could Provide Answers in Shooting | False | By Al Baker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/golf.html | Golf | False | By Charles McGrath | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/legacies-passed-from-father-to-son.html | Legacies Passed From Father to Son | False | By Fred A. Bernstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/nyregion/riding-spitzers-coattails.html | Riding Spitzer's Coattails | False | By Gene Russianoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/when-wall-st-looks-like-pamplona-sound-an-alarm.html | When Wall St. Looks Like Pamplona, Sound an Alarm | False | By Mark Hulbert | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/comings-goings.html | COMINGS & GOINGS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/corrections-759821.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/new-on-the-web-politics-as-usual.html | New on the Web: Politics as Usual | False | By K. Daniel Glover, Mike Essl | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/special-delivery.html | Special Delivery | False | By Alice Rawsthorn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/pageoneplus/correction-782769.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/education/surge-in-asian-enrollment-alters-schools.html | Surge in Asian Enrollment Alters Schools | False | By Winnie Hu | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/an-old-flame.html | An Old Flame | False | By Christine Muhlke | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/pageoneplus/style/corrections-789135.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/the-week-ahead-dec-3-9-classical.html | THE WEEK AHEAD: Dec. 3 - 9; CLASSICAL | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/zagreb-is-set-to-crown-a-new-queen-of-the-hill.html | Zagreb Is Set to Crown a New Queen of the Hill | False | By Nathaniel Vinton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/middleeast/a-diva-brightens-a-dark-time-in-beirut.html | A Diva Brightens a Dark Time in Beirut | False | By Katherine Zoepf | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/nyregion/does-taxing-real-estate-make-any-sense-793701.html | Does Taxing Real Estate Make Any Sense? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/blowing-the-whistle-on-big-oil.html | Blowing the Whistle on Big Oil | False | By Edmund L. Andrews | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/jobs/future-home-health-aides-learn-to-help-others-and-themselves.html | Future Home Health Aides Learn to Help Others and Themselves | False | By Tanya Mohn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-memorials-tiefer-rosalind-crost.html | Paid Notice: Memorials TIEFER, ROSALIND CROST | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/pageoneplus/corrections-793302.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-memorials-ephraim-joseph-md.html | Paid Notice: Memorials EPHRAIM, JOSEPH, MD | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-remix-great-scott.html | The Remix; Great Scott | False | By Armand Limnander | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/sweet-charity.html | Sweet Charity | False | By S.s. Fair | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/now-feeling-the-need-for-tweed.html | Now Feeling | The Need for Tweed | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/asia/03ht-phils.3755655.html | Philippines fears 1,000 dead from typhoon - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/a-pilloried-perk-corporate-jets-gain-in-safety.html | A Pilloried Perk, Corporate Jets Gain in Safety | False | By Mark A. Stein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-remix-bio-dynamic.html | The Remix; Bio Dynamic | False | By S.s. Fair | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/ncaafootball/ucla-brings-down-usc-and-opens-door-to-title-game.html | U.C.L.A. Brings Down U.S.C., and Opens Door to Title Game | False | By Pete Thamel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/development-successful-vintner-faces-resistance-to-expansion-780928.html | DEVELOPMENT; Successful Vintner Faces Resistance to Expansion | False | By Robert Strauss | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/when-youre-moving-but-the-house-just-sits.html | When Youâ€™Â‚Â¬Â‚Â„Â¢re Moving, but the House Just Sits | False | By Lisa Chamberlain | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/fashion/03inside.html | Donâ€™Ã‚Â„Ã¢t Be Shy | False | By Bob Morris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/nyregionopinions/another-new-york-windfall.html | Another New York Windfall | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/technology/03iht-btdivide.3755495.html | In the developing world, broadband spans the digital divide - Technology & Media - International Herald Tribune | False | By Thomas Crampton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/worldbusiness/03iht-gretchen.3755513.html | Gretchen Morgenson: A fund manager finds the direct approach pays off - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-gift-bounty-hunting.html | The Gift; Bounty Hunting | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/nyregion/new-parking-meters-in-great-neck-estates-792381.html | New Parking Meters In Great Neck Estates | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/party-talk-not-so-holly-jolly.html | Party Talk: Not So Holly Jolly | False | By Bob Morris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/opinion/l03city.html | â€˜Â‚Â„Â¢Manhattanvilleâ€˜Â‚Â„Â¢ Is Not Archaic; Rail Project Opposition Not Just in Queens; Enjoy the Fishing, but Donâ€˜Ã‚Â„Ã‚â€™t Eat the Fish (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/this-fund-manager-is-heard-and-heeded.html | This Fund Manager Is Heard, and Heeded | False | By Gretchen Morgenson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/father-held-in-girls-death.html | Father Held in Girlâ€˜Ã‚Â„Ã‚â€™s Death | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-wien-ruth-kupper.html | Paid Notice: Deaths WIEN, RUTH (KUPPER) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/pro-football-key-matchups.html | PRO FOOTBALL; KEY MATCHUPS | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/hunger-department.html | Hunger Department | False | Compiled by Kris Ensminger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/opinion/l03jersey.html | Trentonâ€˜Ã‚Â„Ã‚â€™s Rush Hour: No Laughing Matter; The Meaning of Marriage; Does Taxing Real Estate Make Any Sense? (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/weekinreview/theres-a-reason-russians-are-paranoid.html | There's a Reason Russians Are Paranoid | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/automobiles/realtime-traffic-reports-get-real.html | Real-Time Traffic Reports? Get Real | False | By John R. Quain | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/ncaafootball/army-stays-with-navy-until-the-fourth-quarter.html | Army Stays With Navy Until the Fourth Quarter | False | By Frank Litsky | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-altman-robert.html | Paid Notice: Deaths ALTMAN, ROBERT | | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-barclay-george-carey-jr.html | Paid Notice: Deaths BARCLAY, GEORGE CAREY, JR. | | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/variations.html | Variations | False | By William F. Buckley Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/football/stop-jabbering-just-start-tackling.html | Stop Jabbering, Just Start Tackling | False | By George Vecsey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/sports/football/03giants.html | For the Giants, One Victory Can Undo the Damage | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-get-ice-fishing.html | The Get; Ice Fishing | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/maimonides-in-cordoba-774430.html | MAIMONIDES IN Cá'â¬"RDOBA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/pitfalls-for-tourists.html | Pitfalls for Tourists | False | By Seth Kugel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/death-match.html | Death Match | False | By Pauline W. Chen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/the-founding-wine-geek.html | The Founding Wine Geek | False | By Jay McInerney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/adapting-a-book-and-himself-for-the-stage.html | Adapting a Book (and Himself) for the Stage | False | By Steven McElroy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/style/tmagazine/03originals.html | The Originals | False | By PAUL L. UNDERWOOD | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/at-the-wash-n-chat-one-partys-not-smiling.html | At the Wash â€šÃ„Ã¹'nâ€šÃ„Ã¹' Chat, One Partyâ€šÃ„Ã¹'s Not Smiling | False | By Ratha Tep | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-get-the-new-collectibles-hello.html | The Get: The New Collectibles; Hello, Kiddies | False | By Madhu Puri | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/movies/untold-stories-abandoned-films.html | Untold Stories, Abandoned Films | False | By Paul Vandecarr | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-greene-leonard-michael.html | Paid Notice: Deaths GREENE, LEONARD MICHAEL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/manhattanville-is-not-archaic-789283.html | 'Manhattanville' Is Not Archaic | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/movies/for-disney-something-old-and-short-is-new-again.html | For Disney, Something Old (and Short) Is New Again | False | By Charles Solomon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/development-successful-vintner-faces-resistance-to-expansion.html | DEVELOPMENT; Successful Vintner Faces Resistance to Expansion | False | By Robert Strauss | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/cheer-for-ears.html | Cheer for Ears | False | By Anne Christensen And Melissa Ventosa | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/music/one-way-to-get-radio-play-do-it-yourself.html | One Way to Get Radio Play: Do It Yourself | False | By Jesse Fox Mayshark | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/for-want-of-an-html | For Want of an â€šÃ„Ã¹â€šÃ„Ã¹' ... | False | By Jeff Vandam | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/friday-night-slights-no-holds-barred.html | Friday Night Slights, No Holds Barred | False | By Marek Fuchs | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-get-working-overtime.html | The Get; Working Overtime | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-get-the-remix-now-playing-have-games-will-travel.html | The Remix; Now Playing | Have Games, Will Travel | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-remix.html | The Remix | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/and-theyre-off.html | And They're Off ... | False | By Bill Cunningham | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/travel/03comings.html | Comings and Goings | False | By Hilary Howard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-maslow-irving.html | Paid Notice: Deaths MASLOW, IRVING | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/cookbooks-for-children.html | Cookbooks for Children | False | By Mark Bittman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/seeing-distractions-and-trying-to-stop-them.html | Seeing Distractions and Trying to Stop Them | False | By David Scharfenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/weddings/nora-grudman-craig-ellish.html | Nora Grudman, Craig Ellish | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/weekinreview/the-pope-without-his-sting.html | The Pope Without His Sting | False | By Ian Fisher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/a-distinction-on-bias-789356.html | A Distinction on Bias | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/chateau-in-the-sky.html | Chateau in the Sky | False | By John Freeman Gill | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/a-modest-proposal-for-a-truce-on-religion.html | A Modest Proposal for a Truce on Religion | False | By Nicholas D. Kristof | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/the-house-that-unhinged-a-neighborhood.html | The House That Unhinged a Neighborhood | False | By Jeff Vandam | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-andresen-malcolm.html | Paid Notice: Deaths ANDRESEN, MALCOLM | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-freed-leonard-leica.html | Paid Notice: Deaths FREED, LEONARD LEICA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/nyregionopinions/my-new-york-haunt.html | My New York Haunt | False | By Whitney Pastorek | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/weddings/kathryn-ackerman-jason-kislak.html | Kathryn Ackerman, Jason Kislak | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/the-funny-pages-i-the-strip-george-sprott-18941975-by-seth.html | THE FUNNY PAGES I: THE STRIP; GEORGE SPROTT (1894-1975) by SETH | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-memorials-silverman-wendy-sue-hewitt.html | Paid Notice: Memorials SILVERMAN, WENDY SUE HEWITT | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/jobs/bushels-of-motivation.html | Bushels of Motivation | False | By Elaine A. Sarsynski | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/americas/03iht-rumsfeld.3755658.html | Rumsfeld urged Iraq shift - Americas - International Herald Tribune | False | By Michael R. Gordon and David S. Cloud | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-memorials-yaruss-harry-g.html | Paid Notice: Memorials YARUSS, HARRY G. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/the-week-ahead-dec-3-9.html | THE WEEK AHEAD: Dec. 3 - 9; ART | False | By Nicolai Ouroussoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/file-de-style.html | Lâ€šÃ„ã'â'ŠÃ'Cle de Style | False | By Kathi Mosbacher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/americas/03iht-baker.3760142.html | Iraq Study Group to present report to Bush - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/europe/03iht-towers.3763070.html | Towers to transform skylines of Paris and St. Petersburg - Europe - International Herald Tribune | False | By Nicolai Ouroussoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/weekinreview/repulsed-yet-watching-all-the-same.html | Repulsed, Yet Watching All the Same | False | By William L. Hamilton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/drawing.html | Drawing | False | By Steven Heller | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/escape-artist.html | Escape Artist | False | By Bruce Handy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/the-fairest.html | The Fairest? | False | By Mark Ellwood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-memorials-grossman-gilbert-k.html | Paid Notice: Memorials GROSSMAN, GILBERT K. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/a-beloved-haven-is-set-to-go-on-the-block.html | A Beloved Haven Is Set to Go on the Block | False | By Jennifer Bleyer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/falling-down-funny-765929.html | Falling-Down Funny | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/opinion/nyregionopinions/303conn.html | Does Taxing Real Estate Make Any Sense?; Sending Juveniles to Adult Prisons (2 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/a-machu-picchu-outfitter-774413.html | A MACHU PICCHU OUTFITTER | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/on-politics-a-maverick-in-the-gop-switches-parties.html | ON POLITICS; A Maverick in the G.O.P. Switches Parties | False | By Stacey Stowe | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/special2/sting-team-checks-sales-of-cigarettes-to-minors.html | Sting Team Checks Sales of Cigarettes to Minors | False | By Abby Gruen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/the-week-white-plains-to-bill-federal-scofflaws.html | THE WEEK; White Plains to Bill Federal Scofflaws | False | By David Scharfenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/books/review/corrections.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/in-brooklyn-a-fatal-shooting-a-police-chase-and-an-arrest.html | In Brooklyn, a Fatal Shooting, a Police Chase and an Arrest | False | By Cara Buckley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/asia/03iht-afghan.3754772.html | Suicide bomber hits NATO convoy in Afghanistan - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/bonfire-of-inanities.html | Bonfire of Inanities | False | By Christopher Buckley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/landmarks-laid-low-after-550-years-a-giant-oak-tree-has-a-big-future.html | LANDMARKS; Laid Low After 550 Years, a Giant Oak Tree Has a Big Future | False | By Marcelle S. Fischler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/beat-the-clock-and-get-a-double-bonus.html | Beat the Clock (and Get a Double Bonus) | False | By Andrew Ross Sorkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/middleeast/rumsfelds-memo-of-options-for-iraq-war.html | Rumsfeldâ€šÃ„Ã's Memo of Options for Iraq War | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/03ejweek.html | The Week in New Jersey | False | By John Holl | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-remix-nice-knokke.html | The Remix; Nice Knokke | False | By Felix Burrichter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/openers-suits-tyco-epilogue.html | OPENERS: SUITS; TYCO EPILOGUE | False | By Mark A. Stein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/weddings/heather-carey-max-von-zuben.html | Heather Carey, Max von Zuben | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/now-class-must-tackle-cheating-at-columbia.html | Now Class Must Tackle Cheating at Columbia | False | By Karen W. Arenson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/simple-twists-of-fate.html | Simple Twists of Fate | False | By Steven Elwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/drunken-driver-kills-rider-on-bicycle-path-police-say.html | Drunken Driver Kills Rider on Bicycle Path, Police Say | False | By Nicholas Confessore and Kate Hammer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/all-aboard-yall.html | All Aboard, Yâ€šÃ„Â´All | False | By Jake Mooney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/lets-go-to-the-audiotape.html | Letâ€šÃ„Â´s Go to the Audiotape | False | By Vincent M. Mallozzi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-metzger-angela-serpe.html | Paid Notice: Deaths METZGER, ANGELA (SERPE) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/in-south-america-missions-of-a-lost-utopia.html | In South America, Missions of a Lost Utopia | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/now-touring-triggerhappy-adventures.html | Now Touring | Trigger-Happy Adventures | False | By Paul L. Underwood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/asia/03iht-web.2106.city.forcustompage.3754134.html | Broadcasting the Muslim call to prayer to Kuala Lumpur's diverse faithful - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/asia/03iht-city17.3753880.html | Broadcasting the Muslim call to prayer to Kuala Lumpur's diverse faithful - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/arts/03alscorr.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/weddings/karen-coleman-james-reamer-jr.html | Karen Coleman, James Reamer Jr. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/cant-pin-him-down.html | Canâ€šÃ„Â´t Pin Him Down | False | By Mirta Ojito | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/baseball/bonds-is-a-big-bargain-for-the-right-team.html | Bonds Is a Big Bargain for the Right Team | False | By Dan Rosenheck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/united-in-spirit.html | United, in Spirit | False | By Abraham Streep | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-trow-george-ws.html | Paid Notice: Deaths TROW, GEORGE W.S. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/the-smokeless-and-the-speechless.html | The Smokeless and the Speechless | False | By Laura Mansnerus | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/football/shades-of-gray-for-favre-in-green-bay-twilight.html | Shades of Gray for Favre In Green Bay Twilight | False | By Pat Borzi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/pageoneplus/correction-779954.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/weekinreview/german-turks-ask-where-they-fit-now.html | German Turks Ask Where They Fit Now | False | By Mark Landler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/the-big-picture.html | The Big Picture | False | By Zarah Crawford | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-remix-in-the-fold.html | The Remix; In the Fold | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/ncaafootball/rutgers-finishes-so-close-to-bcs-that-it-hurts.html | Rutgers Finishes So Close to B.C.S. That It Hurts | False | By Lee Jenkins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/world/americas/03canada.html | Canada Liberals Pick New Leader in Upset | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/childrens-books-756121.html | Childrenâ€šÃ„Â´s Books | False | By Elizabeth Spires | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/transactions.html | TRANSACTIONS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-norwick-robert.html | Paid Notice: Deaths NORWICK, ROBERT | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/sports/basketball/03glass.html | The Bad News? Weâ€šÃ„Â´re 7-9. The Good News? Weâ€šÃ„Â´re in First Place. | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-get-spotted.html | The Get; Spotted! | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/weddings/lauren-kos-brett-stanton.html | Lauren Kos, Brett Stanton | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-besso-victor.html | Paid Notice: Deaths BESSO, VICTOR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/the-bottom-line-they-still-want-you-to-smoke-790141.html | The Bottom Line: They Still Want You to Smoke | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-dubb-irwin-allen.html | Paid Notice: Deaths DUBB, IRWIN "ALLEN" | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/americas/03iht-pinochet.3754238.html | Pinochet rescued from death after heart attack, says son - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/magazine/lord-of-the-manor-765902.html | Lord of the Manor | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/worldbusiness/03iht-pfizer.3755652.html | Pfizer halts research on experimental heart drug - Business - International Herald Tribune | False | By Alex Berenson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/americas/03iht-venez.html | ChÃ¡vez rides wave of Venezuela's economic growth | False | By Simon Romero | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/weekinreview/a-breach-of-manners-sets-a-tough-town-atwitter.html | A Breach of Manners Sets a Tough Town Atwitter | False | By Kate Zernike | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/now-gifting/bespoke-bags.html | Now Gifting | Bespoke Bags | False | By Madhu Puri | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/where-theres-smoke.html | Where ThereÃ¢Ã¢Ã¢s Smoke... | False | By Chandler Burr | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/national-health-care-were-halfway-there.html | National Health Care? WeÃ¢Ã¢Ã¢re Halfway There | False | By Daniel Gross | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/music/back-from-the-archives-a-minimalist-classic-and-its-rock-child.html | Back From the Archives: A Minimalist Classic and Its Rock Child | True | By Ben Ratliff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/opinion/nyregionopinions/03taxwest.html | Ways of Working With Property Taxes (2 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/landmarks-laid-low-after-550-years-a-giant-oak-tree-has-a-big-779989.html | LANDMARKS; Laid Low After 550 Years, a Giant Oak Tree Has a Big Future | False | By Marcelle S. Fischler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/finding-that-one-buyer-in-a-million.html | Finding That One Buyer in a Million | False | By Vivian S. Toy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/bender-fender.html | Bender Fender | False | By Ben Widdicombe | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/scoops-impact-or-glory-what-motivates-reporters.html | Scoops, Impact or Glory: What Motivates Reporters? | False | By Byron Calame | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/asia/03iht-phils.3759296.html | 1,000 died after Typhoon Durian hit Philippines, Red Cross says - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/nifty-giftie.html | Nifty Giftie | False | By William Safire | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/the-overlook.html | The Overlook | False | By Michael Connelly | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-remix-cocktail-collectibles.html | The Remix; Cocktail Collectibles | False | By Mark Ellwood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/style/tmagazine/03dream.html | Dream Weaver | False | By Pilar Viladas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/middleeast/rumsfeld-memo-proposed-major-adjustment-in-iraq.html | Rumsfeld Memo Proposed âÃ¢Â'Major AdjustmentâÃ¢Â' in Iraq | False | By Michael R. Gordon and David S. Cloud | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/pageoneplus/style/correction-786730.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/tracking-teachers.html | Tracking Teachers | False | By Richard De Lisi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/movies/hollywoods-multifaceted-cause-du-jour.html | HollywoodâÃ¢Â's Multifaceted Cause du Jour | False | By Marc Santora | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/education-a-computer-network-that-links-all-school-districts-779784.html | EDUCATION; A Computer Network That Links All School Districts | False | By Jane Gordon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/thecity/for-bins-unbidden-a-move-to-ban.html | For Bins Unbidden, a Move to Ban | False | By Jeff Vandam | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/thecity/prayers-in-wood.html | Prayers in Wood | False | By Gregory Beyer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/at-the-buyback-mall-it-pays-to-shop-around.html | At the Buyback Mall, It Pays to Shop Around | False | By Barry Rehfeld | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/hungary-rising-two-recollections-759813.html | Hungary Rising Two Recollections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/ncaafootball/chance-nearly-slips-away-but-florida-makes-its-case.html | Chance Nearly Slips Away, but Florida Makes Its Case | False | By Ray Glier | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/beginning-the-climb-to-the-penthouse.html | Beginning the Climb to the Penthouse | False | By Joyce Cohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/federal-help-essential-for-scientific-literacy-792373.html | Federal Help Essential For Scientific Literacy | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/opinion/l03smoke.html | The Bottom Line: They Still Want You to Smoke (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/asia/03iht-afghan.3761779.html | British troops fire on Afghan crowd after bombing - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-leicher-renee-born-ursel-renate-gross.html | Paid Notice: Deaths LEICHER, RENEE BORN URSEL RENATE GROSS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/debate-amid-the-bullets.html | Debate Amid the Bullets | False | By Jake Mooney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/hockey/american-goalie-made-a-great-stop-in-finland.html | American Goalie Made a Great Stop, in Finland | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/prisoners-of-sex.html | Prisoners of Sex | False | By Negar Azimi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/last-night-its-on-the-tip-of-his-fingers.html | Last Night? Itâ€™s on the Tip of His Fingers | False | By David Colman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/automobiles/ducatis-gt-brings-back-a-saucy-spirit-of-the-70s.html | Ducatiâ€™s GT Brings Back a Saucy Spirit of the â€™70s | False | By Norman Mayersohn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/q-a-can-common-charges-be-made-fairer.html | Q & A; Can Common Charges Be Made Fairer? | False | By Jay Romano | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-perelman-marshall-buddy.html | Paid Notice: Deaths PERELMAN, MARSHALL "BUDDY" | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/the-brokaw-corner-is-gone-but-la-rochelle-still-survives.html | The Brokaw Corner Is Gone, but La Rochelle Still Survives | False | By Christopher Gray | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/a-nonsense-message.html | A No-Nonsense Message | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/the-week-after-a-tailgating-ticket-a-lawsuit-and-legal-bills.html | THE WEEK; After a Tailgating Ticket, A Lawsuit and Legal Bills | False | By John Holl | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/the-week-ahead-dec-3-9-television.html | THE WEEK AHEAD: Dec. 3 - 9; TELEVISION | False | By Anita Gates | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-grey-gerald.html | Paid Notice: Deaths GREY, GERALD | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/calendar-781495.html | CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/health/the-week-dobbs-ferry-fights-to-keep-hospital-open.html | THE WEEK; Dobbs Ferry Fights to Keep Hospital Open | False | By Erin Duggan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-get-wheel-or-no-wheel.html | The Get; Wheel Or No Wheel | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/on-the-market.html | ON THE MARKET | False | By Vivian S. Toy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/stars-and-strips.html | Stars and Strips | False | By David Hajdu | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/parenting-a-mothers-story-embraced-781037.html | PARENTING; A Mother's Story, Embraced | False | By Michael Winerip | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/automobiles/collectibles/market-alchemy-turns-brass-into-gold.html | Market Alchemy Turns Brass Into Gold | False | By Dave Kinney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/health/health-sting-team-checks-sales-of-cigarettes-to-minors-780936.html | HEALTH; Sting Team Checks Sales Of Cigarettes to Minors | False | By Abby Gruen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/limited-resources-789348.html | Limited Resources | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/generations-coming-home-to-roost-780014.html | GENERATIONS; Coming Home to Roost | False | By Amy Oringel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/lng-terminal-gains-momentum.html | L.N.G. Terminal Gains Momentum | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/pretty-penny.html | Pretty Penny | False | By Lynn Hirschberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-saltzman-natasha.html | Paid Notice: Deaths SALTZMAN, NATASHA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/pageoneplus/corrections-793345.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/my-words-of-inspiration.html | My Words of Inspiration | False | By Merrill Markoe | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/health/health-sting-team-checks-sales-of-cigarettes-to-minors-780006.html | HEALTH; Sting Team Checks Sales of Cigarettes to Minors | False | By Abby Gruen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/arts/up-front.html | Up Front | False | By The Editors | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/basketball/home-court-remains-a-disadvantage-for-struggling-knicks.html | Home Court Remains a Disadvantage for Struggling Knicks | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/don-butterfield-83-tuba-player-who-made-his-mark-in-jazz-dies.html | Don Butterfield, 83, Tuba Player Who Made His Mark in Jazz, Dies | False | By Roja Heydarpour | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/for-owners-of-club-in-police-shooting-case-years-of-raids-and.html | For Owners of Club in Police Shooting Case, Years of Raids and Suits | False | By Russ Buettner and Ray Rivera | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/pro-football-at-a-glance.html | PRO FOOTBALL; AT A GLANCE | False | By Benjamin Hoffman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/papua-new-guinea-png-art.html | Papua New Guinea: PNG Art | False | By Samantha Gillison | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/special2/after-two-and-a-half-centuries-a-historic-victory.html | After Two and a Half Centuries, a Historic Victory | False | By Robin Finn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/football/nfl-teams-turn-to-young-quarterbacks.html | N.F.L. Teams Turn to Young Quarterbacks | False | By Clifton Brown | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-sincoff-benjamin-rabbi.html | Paid Notice: Deaths SINCOFF, BENJAMIN, RABBI | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/weddings/epo-in-and-kevin-manning.html | Epo In and Kevin Manning | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/nyregionopinions/endless-bummer.html | Endless Bummer | False | By Russell Drumm | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/realestate/03qa.html | Can Common Charges Be Made Fairer? | False | By Jay Romano | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/this-time-different-perceptions-of-a-mayor.html | This Time, Different Perceptions of a Mayor | False | By Diane Cardwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/new-chapters-in-regional-growth.html | New Chapters in Regional Growth | False | By Ford Fessenden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/problems-at-whistler-774421.html | PROBLEMS AT WHISTLER | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/03ctlistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/generations-coming-home-to-roost.html | GENERATIONS; Coming Home to Roost | False | By Amy Oringel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/free-stuff-759783.html | Free Stuff | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/education/new-chapters-in-regional-growth-780030.html | New Chapters in Regional Growth | False | By Ford Fessenden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-originals.html | The Originals | False | By Paul L. Underwood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/fantastic-voyages.html | Fantastic Voyages | False | By Candice Millard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/weddings/ann-greer-edward-giroux.html | Ann Greer, Edward Giroux | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/chain-male.html | Chain Male | False | By Rob Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/weddings/karina-mahtani-russ-mitchell.html | Karina Mahtani, Russ Mitchell | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/photography.html | Photography | False | By Philip Gefter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/all-for-love.html | All for Love | False | By Thomas Mallon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-callagy-robert-m.html | Paid Notice: Deaths CALLAGY, ROBERT M. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/a-mothers-story-embraced.html | A Motherâ€™s Story, Embraced | False | By Michael Winerip | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/the-week-in-connecticut.html | The Week in Connecticut | False | By Jeff Holtz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/automobiles/autoreviews/bmw-m6-the-devil-is-in-the-gearbox.html | BMW M6: The Devil Is in the Gearbox | False | By Keith Martin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/when-work-time-isnt-face-time.html | When Work Time Isnâ€™t Face Time | False | By Kelley Holland | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/europe/03iht-spy.3755661.html | Russian ex-spy's shadowy world - Europe - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/weekinreview/the-war-on-terror-under-new-scrutiny.html | The War on Terror, Under New Scrutiny | False | By James Risen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-adatto-carl-perahya-md.html | Paid Notice: Deaths ADATTO, CARL PERAHYA M.D | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/americas/03iht-policy.3763064.html | Iraq panel will be only 'one input' in Bush policy, aide says - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/strategies-on-oneway-versus-roundtrip-tickets.html | Strategies on One-Way Versus Round-Trip Tickets | False | By Roger Collis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/health-hazard-computers-spilling-your-history.html | Health Hazard: Computers Spilling Your History | False | By Milt Freudenheim and Robert Pear | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/asia/03iht-city17.3760132.html | Broadcasting the Muslim call to prayer to Kuala Lumpur's diverse faithful - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-harounian-khorshid.html | Paid Notice: Deaths HAROUNIAN, KHORSHID | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/on-baseball-winter-meetings-a-big-deal-sometimes.html | ON BASEBALL; Winter Meetings A Big Deal? Sometimes | False | By Murray Chass | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/the-tipping-point.html | The Tipping Point | False | By Ken Gross | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/postapartheid-fiction.html | Post-Apartheid Fiction | False | By Rachel Donadio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/gastrokid.html | Gastrokid | False | By Ava Crawford | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/new-courses-draw-golfers-and-criticism-in-spain.html | New Courses Draw Golfers, and Criticism in Spain | False | By Dale Fuchs | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/books/review/Letters.t-1.html | Free Stuff | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/pageoneplus/arts/corrections-776378.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/reshaping-the-lower-east-side.html | Reshaping the Lower East Side | False | By C. J. Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/as-we-said-before-big-portions-fair-prices.html | As We Said Before, Big Portions, Fair Prices | False | By Joanne Starkey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/nyregion/sending-juveniles-to-adult-prisons-793710.html | Sending Juveniles To Adult Prisons | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/jobs/03correction.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/business/yourmoney/03suits.html | Keep the Gold Watch, Give a Bottomless Keg | False | By Patrick McGeehan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/style/tmagazine/03fold.html | In the Fold | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-remix-the-eyes-have-it.html | The Remix; The Eyes Have It | False | By Susie Rushton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/03iht-edmexico.html | Mexico's new president | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/odor-decoder.html | Odor Decoder | False | By John Lanchester | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/the-sit-in-at-the-altar-no-i-do-till-gays-can-do-it-too.html | The Sit-In at the Altar: No â€˜I Doâ€™ â€™ Till Gays Can Do It, Too | False | By Kayleen Schaefer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/comics.html | Comics | False | By Douglas Wolk | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/traveling-over-breakfast.html | Traveling Over Breakfast | False | By Susan B. Novick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-get-string-theory.html | THE GET; String Theory | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-yeager-barbara-g.html | Paid Notice: Deaths YEAGER, BARBARA G. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-luntz-lloyd.html | Paid Notice: Deaths LUNTZ, LLOYD | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/europe/in-turkey-wisdom-awaits-those-who-call-help-line.html | In Turkey, Wisdom Awaits Those Who Call Help Line | False | By Sebnem Arsu | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/03iht-soccer.3759638.html | Larsson revives at 35; Henry sits out at 29 - Sports - International Herald Tribune | False | Rob Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/business/how-to-tax-the-rich-787655.html | How to Tax the Rich | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/fashion/03letters.html | Being Fat in America | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/business/yourmoney/03backpage.html | Letters | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-hamburg-herbert.html | Paid Notice: Deaths HAMBURG, HERBERT | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/openers-suits-think-before-you-flush.html | OPENERS: SUITS; THINK BEFORE YOU FLUSH | False | By Geraldine Fabrikant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-sierant-wasyl.html | Paid Notice: Deaths SIERANT, WASYL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/state-gives-nassau-health-system-24-million.html | State Gives Nassau Health System $24 Million | False | By Ruthie Ackerman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/football/with-jeff-feagles.html | With Jeff Feagles | False | By Michael S. Schmidt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/music/looking-for-citizens-for-a-few-good-orchestras.html | Looking for Citizens for a Few Good Orchestras | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/babe-in-the-woods.html | Babe In The Woods | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/pageoneplus/correction-781398.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/pro-football-nfl-matchups-week-13.html | PRO FOOTBALL; N.F.L. MATCHUPS WEEK 13 | False | By Frank Litsky | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/contributors.html | Contributors | False | By Paul L. Underwood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/nyregion/the-meaning-of-marriage-792527.html | The Meaning Of Marriage | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/no-angel.html | No Angel | False | By Richard Schickel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/automobiles/autoshow/los-angeles-the-sequel-car-show-has-a-new-script.html | Los Angeles, the Sequel: Car Show Has a New Script | False | By Jerry Garrett | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-get-foulards-rush-in.html | The Get; Foulards Rush In | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/hollywood.html | Hollywood | False | By Liz Brown | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/high-jinks.html | High Jinks | False | By John Rothchild | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/art-and-letters.html | Art and Letters | False | By Amy Finnerty | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/fashion/weddings/03CORRECTION.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/theater/broadway-lyrics-the-family-business.html | Broadway Lyrics: The Family Business | False | By Joanne Kaufman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/nyregionopinions/why-they-hide-things.html | Why They Hide Things | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/classified/paid-notice-deaths-murphy-denis.html | Paid Notice: Deaths MURPHY, DENIS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/04/world/asia/04iht-web.1204philippines.3765041.html | Philippines buries dead; typhoon's toll at 406 - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/americas/venezuelas-economic-boom-buoys-chavez.html | Venezuela#$3Â‚Â's Economic Boom Buoys ChŕsÂ"vez | False | By Simon Romero | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/soccer/freshman-walkon-leads-ucla-into-the-title-game.html | Freshman Walk-On Leads U.C.L.A. Into the Title Game | False | By John Eligon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/world/africa/03iht-luxor.3755201.html | Egyptians living above 1,000 Luxor tombs to leave their land to discovery - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/coming-home-to-roost.html | Coming Home to Roost | False | By Amy Oringel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/nofrills-cuban-fare-and-cheer.html | No-Frills Cuban Fare, and Cheer | False | By Kelly Feeney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/opinion/l03lgal.html | Affirmative Action and Black Lawyers (5 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 0001-01-01 | https://www.nytimes.com/2006/12/03/travel/03letterseditor.html | Letters to the Editor | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/the-nerve-of-those-whos-gifts-gifts.html | The Nerve of Those Whos: Gifts, Gifts, Gifts | False | By Ellen Tien | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/esincerity-789399.html | E-Sincerity | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/trentons-rush-hour-no-laughing-matter-792500.html | Trenton's Rush Hour: No Laughing Matter | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/worldbusiness/03iht-itu.3750018.html | Nobel laureate proposing loans to rural China - Business - International Herald Tribune | False | By Victoria Shannon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/honoring-those-who-once-walked-the-halls.html | Honoring Those Who Once Walked the Halls | False | By Kate Stone Lombardi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/washington/as-trucking-rules-are-eased-a-debate-on-safety-intensifies.html | As Trucking Rules Are Eased, a Debate on Safety Intensifies | False | By Stephen Labaton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/basketball/who-is-to-blame-for-celtics-struggles.html | Who Is to Blame for Celtics#$3Â‚Â' Struggles? | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/01/technology/01iht-ad04.3742171.html | Advertisers creating online buzz, blog to blog - Technology & Media - International Herald Tribune | False | By Doreen Carvajal | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/technology/03iht-btpulver.3755497.html | Voice over Internet: A 'founder' takes stock and looks ahead - Technology & Media - International Herald Tribune | False | By Kevin J. O'Brien | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/03iht-bookman.3759902.html | Book Review: The Story of French - Culture - International Herald Tribune | False | By William Grimes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/eye-black-used-to-cut-glare-or-turn-up-spotlight.html | Eye Black Used to Cut Glare, or Turn Up Spotlight | False | By JERŕ'sÂ¢ LONGMAN | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/worldbusiness/03iht-ibrief.3756034.html | Briefing: Newspaper talks make progress in Philadelphia - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/us/burial-insurance-at-2-per-week-survives-skeptics.html | Burial Insurance, at $2 Per Week, Survives Skeptics | False | By Erik Eckholm | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/business/education/openers-suits-rahrah-chainsaw.html | OPENERS: SUITS; RAH-RAH CHAINSAW! | False | By Gretchen Morgenson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/nyregionopinions/integrations-last-leg.html | Integration#$3Â‚Â's Last Leg? | False | By Susan Eaton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-03 | 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/04iht-CRICKET.3767585.html | Cricket: Australia finds safety - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 0001-01-01 | https://www.nytimes.com/2006/12/04/opinion/l04diabetes.html | Diabetes Association and Corporate Sponsors (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-phone.3768026.html | Western telecom firms await China's launch of 3G network - Business - International Herald Tribune | False | By Victoria Shannon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/us/five-artists-lauded-at-kennedy-center-gala.html | Five Artists Lauded at Kennedy Center Gala | False | By Holli Chmela | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/europe/04iht-towers.3767443.html | Towers to transform skylines of Paris and St. Petersburg - Europe - International Herald Tribune | False | By Nicolai Ouroussoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/technology/04iht-btask.3768688.html | Ask.com looks poised for a post-Jeeves turnaround - Technology & Media - International Herald Tribune | False | By Miguel Helft | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/newark-three-killed-in-two-shootings.html | Newark: Three Killed in Two Shootings | False | By Fernanda Santos | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/us/video-is-a-window-into-a-terror-suspects-isolation.html | Video Is a Window Into a Terror Suspectâ€šÃ„Â´s Isolation | False | By Deborah Sontag | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/schedule-of-treasury-bill-auctions-announced-for-this-week.html | Schedule of Treasury Bill Auctions Announced for This Week | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/worldbusiness/04iht-cnbc.3767602.html | CNBC redesigns its Web site - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/classified/paid-notice-memorials-steinberg-meyer-mike.html | Paid Notice: Memorials STEINBERG, MEYER (MIKE) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/television/before-his-mash-altmans-tv-warfare.html | Before His â€šÃ„Â²MASHâ€šÃ„Â´ Altmanâ€šÃ„Â´s TV Warfare | False | By Alessandra Stanley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/a-chocolaty-treat-fit-for-a-king.html | A Chocolaty Treat Fit for a King | False | By Andrew Martin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/opinion/two-more-years.html | Two More Years | False | By Paul Krugman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/media/venezudan-link-to-nonprofits-ads-draws-some-conservative.html | Venezuelan Link to Nonprofitâ€šÃ„Â´s Ads Draws Some Conservative Criticism | False | By Maria Aspan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/crosswords/bridge/an-unfortunate-trump-split-but-played-like-an-expert.html | An Unfortunate Trump Split, but Played Like an Expert | False | By Phillip Alder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/pageoneplus/corrections-796328.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 0001-01-01 | https://www.nytimes.com/2006/12/04/sports/ncaafootball/04rutgers.html | Tough Loss Means Lesser Bowl for Rutgers | False | By Lee Jenkins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/americas/04iht-zinni.3776217.html | Early critic of Iraq war has new message for Bush - Americas - International Herald Tribune | False | By Michael R. Gordon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-wsj.3767612.html | Wall Street Journal shrinking its pages in the U.S. - Business - International Herald Tribune | False | By Katharine Q. Seelye | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/americas/04iht-assess.3768017.html | News Analysis: Is Bush ready to hear what Iraq commission has to say? - Americas - International Herald Tribune | False | By David E. Sanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/robbers-kill-a-man-in-brooklyn.html | Robbers Kill a Man in Brooklyn | False | By Michael Wilson and Rachel Metz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/music/its-bach-and-then-some-a-modern-voice-responds.html | Itâ€šÃ„Â´s Bach and Then Some: A Modern Voice Responds | False | By Anne Midgette | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/front page/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/africa/04iht-graves.3776202.html | Saddam trial hears of Kurds buried in mass graves - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/americas/chavez-wins-easily-in-venezuela.html | Châ€šÃ„Â¸vez Wins Easily in Venezuela | False | By Simon Romero | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/soccer/santa-barbara-rides-its-revival-all-the-way-to-the.html | Santa Barbara Rides Its Revival All the Way to the Championship | False | By John Eligon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/washington/drilling-down-red-web-sites-versus-blue-web-sites.html | DRILLING DOWN; Red Web Sites Versus Blue Web Sites | False | By Alex Mindlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/europe/united-russia-celebrates-self-over-substance.html | United Russia Celebrates Self Over Substance | False | COMPILED BY Michael Schwirtz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/critics-choice-new-cds-795755.html | Critics' Choice: New CDs | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-airbus.3777709.html | Airbus won't seek government aid now for A350 - Business - International Herald Tribune | False | By Carter Dougherty | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/asia/bathing-in-black-gold-for-health-and-profit-in-azerbaijan.html | Bathing in Black Gold for Health and Profit in Azerbaijan | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/opinion/04iht-edanna.3769956.html | Turning refugees into 'terrorists' - Opinion - International Herald Tribune | False | Anna Husarska | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 0001-01-01 | https://www.nytimes.com/2006/12/04/opinion/04beauty.html | A Visit to the Doctor in Botox Nation (6 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-bankcol05.3767615.html | Banking Matters: Bringing innovation, and customers, back to banking - Business - International Herald Tribune | False | By Karina Robinson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/newark-principal-leads-a-team-and-a-school-to-new-heights.html | Newark Principal Leads a Team, a School, to New Heights | False | By Ronald Smothers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/middleeast/adviser-says-bush-plans-to-review-panels-report-and-make.html | Adviser Says Bush Plans to Review Panelâ€šÃ„Â´s Report and Make â€šÃ„Â¢Significant Changesâ€šÃ„Â´ on Iraq | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/critics-choice-new-cds-795747.html | Critics' Choice: New CDs | False | By Ben Ratliff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/a-setback-and-a-new-tack-in-a-case-of-2-slain-officers.html | A Setback, and a New Tack, in a Case of 2 Slain Officers | False | By Michael Brick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/manhattan-city-map-portal-is-online.html | Manhattan: City Map Portal Is Online | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/media/the-simpson-book-was-a-mystery-order-dealers-say.html | The Simpson Book Was a Mystery Order, Dealers Say | False | By Maria Aspan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/technology/un-agency-wants-to-nourish-the-internet-not-govern-it.html | U.N. Agency Wants to Nourish the Internet, Not Govern It | False | By Victoria Shannon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 0001-01-01 | https://www.nytimes.com/2006/12/04/technology/04drill.html | Red Web Sites Versus Blue Web Sites | False | By Alex Mindlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/style/04iht-fshiny.3774166.html | This season's glistening new look - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/04iht-diamonds.html | Entertainment industry is cutting the glitter out of diamonds | False | By Marc Santora | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/technology/the-retooling-of-a-search-engine.html | The Retooling of a Search Engine | False | By Miguel Helft | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/asia/04iht-kabul.3767537.html | U.S.-trained Afghan police force is failing, report says - Asia - Pacific - International Herald Tribune | False | By James Glanz and David Rohde | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/classified/paid-notice-deaths-callagy-robert-m.html | Paid Notice: Deaths CALLAGY, ROBERT M. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/health/04iht-moon.3778596.html | NASA plans base camp on Moon by 2024 - Health & Science - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/opinion/diabetes-association-and-corporate-sponsors-794899.html | Diabetes Association and Corporate Sponsors | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/technology/04iht-btecom.3767594.html | Web sites take a different approach to comparison shopping online - Technology & Media - International Herald Tribune | False | By Bob Tedeschi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/football/in-gramatica-cowboys-have-option-they-trust.html | In Gramatica, Cowboys Have Option They Trust | False | By Judy Battista | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/asia/04iht-china.3767449.html | Chinese signal easing of dispute with Vatican - Asia - Pacific - International Herald Tribune | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/media/a-civil-war-puts-words-on-trial.html | A â€šÃ„ôCivil Warâ€šÃ„ô Puts Words on Trial | False | By David Carr | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/europe/04iht-web.1204towerend.3775955.html | Towers will change look of Paris and St. Petersburg - Europe - International Herald Tribune | False | By Nicolai Ouroussoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/othersports/tom-feeas-65-influential-creator-of-retro-motor-yacht.html | Tom Feeas, 65, Influential Creator of Retro Motor Yacht Style, Dies | False | By Chris Museler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/classified/paid-notice-deaths-grant-jane-moir-nee-scott.html | Paid Notice: Deaths GRANT, JANE, MOIR (NEE SCOTT) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/books/in-a-multimedia-realm-where-book-meets-blog.html | In a Multimedia Realm Where Book Meets Blog | False | By Robin Pogrebin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/college-football-paterno-plans-to-stay.html | COLLEGE FOOTBALL; PATERNO PLANS TO STAY | False | By Joe Lapointe | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/middleeast/news-analysis-will-bush-change-on-iraq.html | News Analysis: Will Bush Change on Iraq? | False | By David E. Sanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/washington/bush-mulls-resumed-energy-drilling-off-alaska.html | Bush Mulls Resumed Energy Drilling Off Alaska | False | By Felicity Barringer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-bank.3777882.html | Bank of New York agrees to acquire Mellon Financial - Business - International Herald Tribune | False | By Peter Edmonston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/nfl-week-13-its-good-from-60-as-titans-win.html | N.F.L. WEEK 13; It's Good From 60 as Titans Win | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/asia/at-least-3-die-in-afghanistan-as-bombing-incites-shooting.html | At Least 3 Die in Afghanistan as Bombing Incites Shooting | False | By Carlotta Gall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 0001-01-01 | https://www.nytimes.com/2006/12/04/arts/music/04choi.html | New CDs | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/pageoneplus/corrections-795550.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/classified/paid-notice-memorials-rosenthal-hal-m.html | Paid Notice: Memorials ROSENTHAL, HAL, M. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 0001-01-01 | https://www.nytimes.com/2006/12/04/sports/football/04roundup.html | Around the League | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/asia/panel-faults-ustrained-afghan-police.html | Panel Faults U.S.-Trained Afghan Police | False | By James Glanz and David Rohde | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/critics-choice-new-cds.html | Critics' Choice: New CDs | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/ncaafootball/fighting-to-save-the-really-cheap-seats.html | Fighting to Save the Really Cheap Seats | False | By Jesse McKinley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/opinion/a-visit-to-the-doctor-in-botox-nation-794872.html | A Visit to the Doctor in Botox Nation | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/technology/have-camera-phone-yahoo-and-reuters-want-you-to-work-for-their.html | Have Camera Phone? Yahoo and Reuters Want You to Work for Their News Service | False | By Saul Hansell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/media/forbes-in-russia-becomes-the-story-again.html | Forbes in Russia Becomes the Story Again | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/looking-ahead.html | Looking Ahead | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/middleeast/in-new-hussein-trial-a-grisly-portrait-of-mass-killings.html | In New Hussein Trial, a Grisly Portrait of Mass Killings | False | By John F. Burns | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 0001-01-01 | https://www.nytimes.com/2006/12/04/pageoneplus/corrections.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/washington/lawmakers-wrapping-up-session-but-leaving-loose-ends.html | Lawmakers Wrapping Up Session but Leaving Loose Ends | False | By Carl Hulse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/middleeast/annan-adds-his-voice-to-a-growing-chorus-that-is-calling.html | Annan Adds His Voice to a Growing Chorus That Is Calling the Situation in Iraq a â€˜Civil Warâ€™ | False | By Edward Wong | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/pageoneplus/corrections-796336.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-phone.3778294.html | Telecom firms await start of 3G network in China - Business - International Herald Tribune | False | By Victoria Shannon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/fatal-shootings-by-police-hard-to-investigate-even-harder-to.html | Fatal Shootings by Police: Hard to Investigate, Even Harder to Prosecute | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/books/plowing-hallowed-ground-the-address-word-by-word.html | Plowing Hallowed Ground: The Address, Word by Word | False | By Janet Maslin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 0001-01-01 | https://www.nytimes.com/2006/12/04/nyregion/04lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/04iht-peeptue.3767483.html | People; Jennifer Lopez, Aishwarya Rai, Smokey Robinson - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/addenda-marc-to-buy-2-agencies-in-miami-and-toronto.html | ADDENDA; Marc to Buy 2 Agencies In Miami and Toronto | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/asia/04iht-nepal.3768020.html | In Nepal, Maoists keep eyes on guns - and jobs - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/pageoneplus/corrections-796310.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/design/towers-will-change-the-look-of-two-world-cities.html | Towers Will Change the Look of Two World Cities | False | By Nicolai Ouroussoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/us/names-of-the-dead.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/manhattan-man-on-top-of-train-is-hurt.html | Manhattan: Man on Top of Train Is Hurt | False | By Emily Vasquez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/football/young-back-shines-in-shadow-of-lambeaus-legends.html | Young Back Shines in Shadow of Lambeauâ€™s Legends | False | By Pat Borzi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/television/2-left-feet-pace-a-grocery-stores-aisles.html | 2 Left Feet Pace a Grocery Storeâ€™s Aisles | False | By Virginia Heffernan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/obituaries/jeanne-a-smith-75-expert-who-shaped-sickle-cell-tests.html | Jeanne A. Smith, 75, Expert Who Shaped Sickle Cell Tests | False | By Jeremy Pearce | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 0001-01-01 | https://www.nytimes.com/2006/12/04/sports/football/04day.sheet.html | Dayâ€™s Best | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/americas/pinochet-in-stable-condition-after-heart-attack.html | Pinochet in Stable Condition After Heart Attack | False | By Pascale Bonnefoy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/classified/paid-notice-deaths-raymond-sid.html | Paid Notice: Deaths RAYMOND, SID | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/football/in-midst-of-a-skid-a-team-loses-its-cool.html | In Midst of a Skid, a Team Loses Its Cool | False | By Damon Hack | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/us/front-page/double-blow-to-heart-patients.html | Double Blow to Heart Patients | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/media/in-tough-times-a-redesigned-journal.html | In Tough Times, a Redesigned Journal | False | By Katharine Q. Seelye | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 0001-01-01 | https://www.nytimes.com/2006/12/04/sports/ncaabasketball/04heels.html | Tar Heels Fail to Slow Parker, but Still Prevail | False | By Viv Bernstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/ncaafootball/rutgers-coach-drops-out-of-running-for-miami-job.html | Rutgers Coach Drops Out of Running for Miami Job | False | By Bill Finley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/football/jets-prove-they-are-a-hot-team-even-in-icy-green-bay.html | Jets Prove They Are a Hot Team, Even in Icy Green Bay | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/us/officers-request-for-2-blacks-to-rap-stirs-furor.html | Officerâ€™s Request for 2 Blacks to Rap Stirs Furor | False | By John Dougherty | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/03/world/asia/03iht-kabul.3763052.html | U.S.-trained Afghan police force is failing, report says - Asia - Pacific - International Herald Tribune | False | By James Glanz and David Rohde | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/opinion/when-is-a-fish-like-a-carrot.html | When Is a Fish Like a Carrot? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/classified/paid-notice-deaths-moreno-eleanore-beyer.html | Paid Notice: Deaths MORENO, ELEANORE BEYER | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/classified/paid-notice-deaths-silverstein-philip-joseph.html | Paid Notice: Deaths SILVERSTEIN, PHILIP JOSEPH | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/ncaafootball/florida-passes-michigan-for-spot-in-title-game.html | Florida Passes Michigan for Spot in Title Game | False | By Pete Thamel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/pageoneplus/corrections-796301.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/addenda-omnicom-buying-majority-of-amsterdambased-180.html | ADDENDA; Omnicom Buying Majority Of Amsterdam-Based 180 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/asia/philippines-buries-dead-typhoons-toll-at-406.html | Philippines Buries Dead; Typhoonâ€š Ã„ Ã´s Toll at 406 | False | By Carlos H. Conde | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/health/scrutiny-of-other-heart-drugs-could-grow-after-failed-trial.html | Scrutiny of Other Heart Drugs Could Grow After Failed Trial | False | By Louise Story and Stephanie Saul | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/opinion/some-more-advice-for-the-gop-794880.html | Some More Advice For the G.O.P. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/technology/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-xairbus6.3777345.html | EADS approves Airbus plan for A350 - Business - International Herald Tribune | False | By Nicola Clark | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/asia/04iht-fiji.3767543.html | Troops ring the capital, as Fiji edges toward military coup - Asia - Pacific - International Herald Tribune | False | By Tim Johnston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/classified/paid-notice-deaths-kamins-walter.html | Paid Notice: Deaths KAMINS, WALTER | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/asia/china-and-vatican-signal-that-rift-over-bishop-may-be-on-the.html | China and Vatican Signal That Rift Over Bishop May Be on the Mend | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/04iht-eminem.3767480.html | Music: Eminem and Lil Wayne rapping with friends - Culture - International Herald Tribune | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 0001-01-01 | https://www.nytimes.com/2006/12/04/opinion/l04brooks.html | Some More Advice for the G.O.P. (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/gunfire-in-police-shooting-came-in-two-bursts-witnesses-say.html | Gunfire in Police Shooting Came in Two Bursts, Witnesses Say | False | By Manny Fernandez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/africa/04iht-flee.3767546.html | Tide of refugees from Iraq troubles region - Africa & Middle East - International Herald Tribune | False | By Thanassis Cambanis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/critics-choice-new-cds-from-the-mommy-track-a-pop-star-comes-back-for.html | Critics' Choice: New CDs; From the Mommy Track, a Pop Star Comes Back for Her Spotlight | False | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/theater/reviews/history-schmistory-just-sing.html | History, Schmistory! Just Sing! | False | By Jason Zinoman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/used-to-big-losses-schenectady-is-hit-hard-by-plan-for-hospitals.html | Used to Big Losses, Schenectady Is Hit Hard by Plan for Hospitals | False | By Paul Vitello | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/pageoneplus/corrections-796298.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/technology/04iht-btqna.3767597.html | Telecom executives respond to readers' questions on the future of the cellphone - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/europe/britain-says-inquiry-into-poisoning-of-russian-will-broaden.html | Britain Says Inquiry Into Poisoning of Russian Will Broaden | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/opinion/whats-wrong-with-my-voting-machine.html | Whatâ€š Ã„ Ã´s Wrong With My Voting Machine? | False | By Adam Cohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/classified/paid-notice-deaths-moore-amy-nee-friedman.html | Paid Notice: Deaths MOORE, AMY (NEE FRIEDMAN) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/04iht-web.1204cricket.3765601.html | Cricket: England gains first innings lead in second Ashes test - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/africa/04iht-web.1204assess.3766283.html | News Analysis: Amid hints Bush will change policy, clues that he won't - Africa & Middle East - International Herald Tribune | False | By David E. Sanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/americas/04iht-bolton.3776315.html | Bolton resigns as UN envoy - Americas - International Herald Tribune | False | By Helene Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/classified/paid-notice-memorials-cannon-victor-jr.html | Paid Notice: Memorials CANNON, VICTOR, JR. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/brooklyn-man-is-fatally-stabbed.html | Brooklyn: Man Is Fatally Stabbed | False | By Michael Wilson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/arts/music/so-good-at-being-lousy-its-a-joke-see-no-really.html | So Good at Being Lousy: Itâ€š,Ã´s a Joke, See? No, Really | False | By Sia Michel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/hockey/kozlovs-4-goals-for-isles-too-much-for-rangers.html | Kozlovâ€š,Ã´s 4 Goals for Isles Too Much for Rangers | False | By Lynn Zinser | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/ncaabasketball/young-rutgers-faces-challenge-against-duke.html | Young Rutgers Faces Challenge Against Duke | False | By Bill Finley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/technology/the-future-of-web-ads-is-in-britain.html | The Future of Web Ads Is in Britain | False | By Louise Story and Eric Pfanner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/classified/paid-notice-deaths-wilson-hilary-w.html | Paid Notice: Deaths WILSON, HILARY W. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/manhattan-talks-on-housing-tax-breaks.html | Manhattan: Talks on Housing Tax Breaks | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/walmart-says-thank-you-to-workers.html | Wal-Mart Says Thank You to Workers | False | By Michael Barbaro and Steven Greenhouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/football/giants-lose-4th-in-a-row-this-one-in-the-final-second.html | Giants Lose 4th in a Row, This One in the Final Second | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/classified/paid-notice-deaths-silverman-harold-hal.html | Paid Notice: Deaths SILVERMAN, HAROLD (HAL) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/europe/un-tribunal-halts-trial-of-serb-sent-to-hospital.html | U.N. Tribunal Halts Trial of Serb Sent to Hospital | False | By Marlise Simons | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/americas/04iht-web.1204venez.html | Châ€š,Ã¡vez wins easily in Venezuela | False | By Simon Romero | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/tennis/safin-comes-through-for-russia-to-win-davis-cup-title-at-home.html | Safin Comes Through for Russia to Win Davis Cup Title at Home | False | By Christopher Clarey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/europe/04iht-london.3767582.html | U.K. widens investigation into death of Russian ex-spy - Europe - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 0001-01-01 | https://www.nytimes.com/2006/12/04/nyregion/04diary.html | Dear Diary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/washington/early-maybe-from-obama-jolts-08-field.html | Early â€š,Ã'Maybeâ€š,Ã´ From Obama Jolts â€š,Ã¹08 Field | False | By Adam Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/classified/paid-notice-deaths-cohn-emmy-lou.html | Paid Notice: Deaths COHN, EMMY, LOU | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-trade.3775470.html | EU trade report could lead to curbs in protectionism - Business - International Herald Tribune | False | By James Kanter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-drill.3767637.html | Bush considers lifting 17-year moratorium on energy drilling off part of Alaska - Business - International Herald Tribune | False | By Felicity Barringer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/pagconeplus/corrections-796280.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/us/after-a-rush-pace-of-levee-work-downshifts.html | After a Rush, Pace of Levee Work Downshifts | False | By John Schwartz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/opinion/an-assault-on-local-school-control.html | An Assault on Local School Control | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/dance/evoking-a-garden-with-bells-gongs-and-unusual-garb.html | Evoking a Garden, With Bells, Gongs and Unusual Garb | False | By John Rockwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/media/separating-hyperbole-from-horror-in-iraq.html | Separating Hyperbole From Horror in Iraq | False | By Tom Zeller Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/americas/04iht-prexy.3778611.html | Bush meets with rival to U.S.-backed Iraqi leader, Maliki - Americas - International Herald Tribune | False | By Sheryl Stolberg and Brian Knowlton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/television/producer-of-daily-show-and-colbert-cites-other-projects-as.html | Producer of â€š,Ã'Daily Showâ€š,Ã´ and â€š,Ã'Colbertâ€š,Ã´ Cites Other Projects as He Steps Aside | False | By Jacques Steinberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/style/04iht-design12_28.html | A futuristic mall is new Turkish playground | False | By Suzy Menkes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 0001-01-01 | https://www.nytimes.com/2006/12/04/nyregion/04neediest.html | Rebuilding a Self-Image After Abuse and Drugs | False | By Anthony Ramirez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/classified/paid-notice-deaths-croft-wayne-edward.html | Paid Notice: Deaths CROFT, WAYNE EDWARD | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/macklowe-bid-for-reckson-is-withdrawn.html | Macklowe Bid for Reckson Is Withdrawn | False | By Terry Pristin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/classified/paid-notice-deaths-surks-sylvan-md-nathan.html | Paid Notice: Deaths SURKS, SYLVAN, M.D. (NATHAN) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-photo.3767609.html | Yahoo and Reuters reach out for public's images - Business - International Herald Tribune | False | By Saul Hansell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/bucking-school-reform-a-leader-gets-results.html | Bucking School Reform, a Leader Gets Results | False | By David M. Herszenhorn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/asia/04iht-pakistan.3767555.html | In quake-damaged Pakistan, 300,000 at risk as winter approaches, UN says - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/baseball/zitos-father-played-his-role-to-perfection.html | Zitoâ€šÃ„Ã´s Father Played His Role to Perfection | False | By Lee Jenkins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/othersports/another-generation-of-cochrans-stakes-claim-to-slopes.html | Another Generation of Cochrans Stakes Claim to Slopes | False | By Nathaniel Vinton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/classified/paid-notice-deaths-weinstock-edna.html | Paid Notice: Deaths WEINSTOCK, EDNA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/television/a-surprise-tv-star-embraces-his-geeky-side.html | A Surprise TV Star Embraces His Geeky Side | False | By Susan Stewart | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/hush-mama-dont-you-cry-a-new-yellow-wiggle-will-sing.html | Hush, Mama, Donâ€šÃ„Ã´t You Cry, a New Yellow Wiggle Will Sing | False | By Jacques Steinberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/media/with-brash-hosts-headline-news-finds-more-viewers-in-prime.html | With Brash Hosts, Headline News Finds More Viewers in Prime Time | False | By Noam Cohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/europe/04iht-irish.3767439.html | Irish ruling fuels debate on children's rights - Europe - International Herald Tribune | False | By Eamon Quinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 0001-01-01 | https://www.nytimes.com/2006/12/04/nyregion/04smith.html | Jeanne A. Smith, 75, Expert Who Shaped Sickle Cell Tests, Dies | False | By Jeremy Pearce | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/technology/04iht-btqna.3774172.html | Telecom executives respond to readers' questions on the future of the cellphone - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/theater/reviews/in-a-diner-chewing-the-fat-and-burying-the-dead.html | In a Diner, Chewing the Fat and Burying the Dead | False | By Ben Brantley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/metropolitan-diary.html | METROPOLITAN DIARY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/music/in-the-afrofunk-groove-of-an-incorrigible-rebel.html | In the Afro-Funk Groove of an Incorrigible Rebel | False | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/football/dallas-blossoming-as-romo-absorbs-parcellss-wisdom.html | Dallas Blossoming as Romo Absorbs Parcellsâ€šÃ„Ã´s Wisdom | False | By Dave Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-baht.3769053.html | Thailand raises 2006 growth forecast after strong third quarter - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/college-football-tough-loss-means-lesser-bowl-for-rutgers.html | COLLEGE FOOTBALL; Tough Loss Means Lesser Bowl For Rutgers | False | By Lee Jenkins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/opinion/revisiting-putins-soul.html | Revisiting Putinâ€šÃ„Ã´s Soul | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/design/leonard-freed-photojournalist-of-injustice-is-dead-at-77.html | Leonard Freed, Photojournalist of Injustice, Is Dead at 77 | False | By Philip Gefter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-trade.3776320.html | EU trade report could lead to curbs in protectionism - Business - International Herald Tribune | False | By James Kanter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/the-neediest-cases-rebuilding-a-selfimage-torn-by-abuse-and-drugs.html | The Neediest Cases; Rebuilding a Self-Image Torn by Abuse and Drugs | False | By Anthony Ramirez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-forbes.3767606.html | Forbes buffeted by pressure over Russian edition - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/football/titans-make-manning-feel-like-his-younger-brother.html | Titans Make Manning Feel Like His Younger Brother | False | By Clifton Brown | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/europe/04iht-journal.3776318.html | Turkey facing identity crisis - Europe - International Herald Tribune | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/at-bosses-invitation-chaplains-come-into-workplace-and-onto.html | At Bossesâ€šÃ„Ã´ Invitation, Chaplains Come Into Workplace and Onto Payroll | False | By Neela Banerjee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 0001-01-01 | https://www.nytimes.com/2006/12/04/business/media/04addes.html | Addenda | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/americas/04iht-clem.3767561.html | For Clinton, a looming contender - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/classified/paid-notice-deaths-greene-leonard.html | Paid Notice: Deaths GREENE, LEONARD | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/americas/04iht-web.1204detain.3766459.html | Video is a window into a terror suspect's isolation - Americas - International Herald Tribune | False | By Deborah Sontag | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-04 | 0001-01-01 | https://www.nytimes.com/2006/12/04/washington/04gala.html | Artists Lauded at Kennedy Center Gala | False | By Holli Chmela | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/opinion/presumed-guilty.html | Presumed Guilty | False | By Bob Herbert | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/technology/04iht-btnokia.3767599.html | Nokia and Motorola stake out new turf - Technology & Media - International Herald Tribune | False | By Ivar Ekman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-pfizer.3767626.html | Pfizer's troubles deepen with halt of heart-disease drug trials - Business - International Herald Tribune | False | By Alex Berenson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/health/end-of-drug-trial-is-a-big-loss-for-pfizer.html | End of Drug Trial Is a Big Loss for Pfizer | False | By Alex Berenson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/technology/as-ad-costs-rise-a-move-to-challenge-pay-perclick.html | As Ad Costs Rise, a Move to Challenge Pay-Per-Click | False | By Bob Tedeschi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/classified/paid-notice-deaths-hauptman-benjamin.html | Paid Notice: Deaths HAUPTMAN, BENJAMIN | False | | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/manhattan-warning-about-credit-risks.html | Manhattan: Warning About Credit Risks | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/04iht-booktue.3767472.html | Book Review: Somewhere - Culture - International Herald Tribune | False | By Janet Maslin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/technology/video-gaming-to-get-a-slot-on-network-tv.html | Video Gaming to Get a Slot on Network TV | False | By Noah Robischon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/pageoneplus/corrections-796344.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/world/asia/04iht-phils.3768023.html | U.S. soldier in Manila receives life term - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/electric-costs-may-go-up-in-connecticut-but-not-for-all.html | Electric Costs May Go Up in Connecticut, but Not for All | False | By Alison Leigh Cowan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/opinion/quizzing-robert-gates.html | Quizzing Robert Gates | False | By William S. Cohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/father-accused-of-killing-baby-had-violent-past-police-say.html | Father Accused of Killing Baby Had Violent Past, Police Say | False | By Emily Vasquez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/addenda-accounts.html | ADDENDA; Accounts | False | | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-04 | 2006-12-04 | https://www.nytimes.com/2006/12/04/business/worldbusiness/04iht-auto.3767634.html | A tale of two cities - and the decline of the U.S. auto industry - Business - International Herald Tribune | False | By Micheline Maynard and Nick Bunkley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/health/psychology/for-couples-reaction-to-good-news-matters-more-than.html | For Couples, Reaction to Good News Matters More Than Reaction to Bad | False | By Benedict Carey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/realestate/commercial/icahn-tries-a-solo-bid-for-reckson-but-is-rejected.html | Icahn Tries a Solo Bid for Reckson but Is Rejected | False | By Terry Pristin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/africa/05iht-gates.3795412.html | U.S. not winning the war in Iraq, says Pentagon nominee - Africa & Middle East - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/e-coli-sickens-39-in-new-jersey-and-new-york.html | E. Coli Sickens 39 in New Jersey and New York | False | By Robert D. McFadden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/classified/paid-notice-memorials-beil-barbara.html | Paid Notice: Memorials BEIL, BARBARA | False | | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/technology/05iht-youtube.3784147.html | Japanese group seeks more copyright protection from YouTube - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/world/americas/05briefs-canadaspy.html | Canada: Held as Spy, Russian Faces Deportation | False | By Ian Austen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/washington/fbi-overhaul-of-computers-is-facing-a-gap-of-57-million.html | F.B.I. Overhaul of Computers Is Facing a Gap of $57 Million | False | By Eric Lichtblau | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05iht-glob06.3793120.html | Managing Globalization: The theorist fields online questions - Business - International Herald Tribune | False | By Daniel Altman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/opinion/l05gates.html | A Defense Chief's Duty (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/world/americas/05briefs-chilepinochet.html | Chile: Pinochet Said to Be Recovering From Surgery | False | By Pascale Bonnefoy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/technology/05iht-bell.3793027.html | Bell Labs adjusts to the profit motive - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/pageoneplus/corrections-800090.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/to-settle-suit-jews-for-jesus-apologizes-to-jackie-mason.html | To Settle Suit, Jews for Jesus Apologizes to Jackie Mason | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/classified/paid-notice-deaths-callagy-robert-m.html | Paid Notice: Deaths CALLAGY, ROBERT M. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/corrections-800147.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/seatofthepants-tourism-without-belt-or-suspenders.html | Seat-of-the-Pants Tourism Without Belt or Suspenders | False | By Amir D. Aczel, As Told To Christopher Elliott. E-Mail: Elliottc@Nytimes.com | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/05iht-peepwed.html | People: Tomma Abts, Pete Doherty, George Clooney | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/us/for-1000-or-more-homeless-in-hawaii-beaches-are-the-best-option.html | For 1,000 or More Homeless in Hawaii, Beaches Are the Best Option | False | By Janis L. Magin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/classified/paid-notice-deaths-bass-frank-m.html | Paid Notice: Deaths BASS, FRANK M. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/opinion/l05iraq.html | Doubts on Iraq, Even From Rumsfeld (5 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/health/science/q-a-beneficial-bacteria.html | Q & A; Beneficial Bacteria | False | By C. Claiborne Ray | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/europe/05iht-union.3792689.html | EU sets 2007 target for scrapping border controls - Europe - International Herald Tribune | False | By James Kanter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05iht-spam.3794557.html | 'Bad guys are winning' despite fight against spam - Business - International Herald Tribune | False | By Brad Stone | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/opinion/writing-a-novel-fast-798274.html | Writing a Novel, Fast | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/classified/paid-notice-deaths-jennis-sylvia.html | Paid Notice: Deaths JENNIS, SYLVIA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/sports/baseball/05base.html | Speculation Focuses on Ramí'âãrez's Future | False | By Jack Curry | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/science/the-weekend-politics-overshadowed-physics.html | The Weekend Politics Overshadowed Physics | False | By Dennis Overbye | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/music/a-run-through-prokofiev-complete-with-a-stumble.html | A Run Through Prokofiev, Complete With a Stumble | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/football-mangini-has-the-jets-on-track-and-its-getting-better-all.html | FOOTBALL; Mangini Has the Jets on Track, and It's Getting Better All the Time | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/opinion/science/plucking-beauty-from-strings-804406.html | Plucking Beauty From Strings | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/technology/world-business-briefing-americas-canada-nortel-closes.html | World Business Briefing | Americas: Canada: Nortel Closes Deal to Sell Unit | False | By Ian Austen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/in-aftermath-of-the-astor-case-how-the-final-fees-piled-up.html | In Aftermath of the Astor Case, How the Final Fees Piled Up | False | By Serge F. Kovaleski | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/business/ray-parfet-jr-84-former-chief-of-upjohn-dies.html | Ray Parfet Jr., 84, Former Chief of Upjohn, Dies | False | By Nick Bunkley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/front-page/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/us/politics/utah-using-olive-branch-tries-to-add-seat-in-house.html | Utah, Using Olive Branch, Tries to Add Seat in House | False | By Kirk Johnson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/prosecution-case-in-slaying-of-2-detectives-may-turn-on-meaning-of.html | Prosecution Case in Slaying of 2 Detectives May Turn on Meaning of a Phrase | False | By Michael Brick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/albany-spitzers-campaign-cash.html | Albany: Spitzeríâãs Campaign Cash | False | By Danny Hakim | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/pageoneplus/05correction.ART-007.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/robert-volpe-arttheft-expert-dies-at-63.html | Robert Volpe, Art-Theft Expert, Dies at 63 | False | By Douglas Martin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/science/china-pursues-major-role-in-particle-physics.html | China Pursues Major Role in Particle Physics | False | By Dennis Overbye | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/business/2nd-official-dissented-over-pequot-inquiry.html | 2nd Official Dissented Over Pequot Inquiry | False | By Walt Bogdanich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/mets-talk-to-zitos-agent.html | Mets Talk to Zito's Agent | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/a-second-departure-near-the-top-of-goldman.html | A Second Departure Near the Top of Goldman | False | By Jenny Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/football/confidence-in-grossman-is-listed-as-doubtful.html | Confidence in Grossman Is Listed as Doubtful | False | By Clifton Brown | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/business/05fobriefs-nortel.html | Canada: Nortel Closes Deal to Sell Unit | False | By Ian Austen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05iht-spam.3793173.html | 'Bad guys' are winning in the fight against spam - Business - International Herald Tribune | False | By Brad Stone | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/health/prognosis-in-smoking-research-finds-cutting-back-wont-do.html | Prognosis: In Smoking, Research Finds, Cutting Back Woníâãt Do | False | By Eric Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/in-epic-battle-the-rat-patrol-adjusts-its-aim-and-digs-in.html | In Epic Battle, the Rat Patrol Adjusts Its Aim and Digs In | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/hartford-state-police-criticized.html | Hartford: State Police Criticized | False | By Jennifer Medina | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/health/the-claim-bicycle-seats-can-cause-impotence-in-women.html | The Claim: Bicycle Seats Can Cause Impotence in Women | False | By Anahad O'Connor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/classified/paid-notice-deaths-levinson-alfred-a.html | Paid Notice: Deaths LEVINSON, ALFRED A. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/opinion/preparing-for-disaster-798223.html | Preparing for Disaster | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/washington/with-the-democratic-congress-groups-gear-up-for-fight-over-paid.html | With the Democratic Congress, Groups Gear Up for Fight Over Paid Sick Days | False | By Steven Greenhouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/classified/paid-notice-deaths-mcnair-malcolm.html | Paid Notice: Deaths MCNAIR, MALCOLM | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/business/media/nbc-universal-names-ad-chief.html | NBC Universal Names Ad Chief | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/washington/bush-urges-shiite-leader-to-support-premier.html | Bush Urges Shiite Leader to Support Premier | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/worldbusiness/05iht-skies.3793164.html | Officials rule out "Open Skies" deal this year - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/corrections-800155.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/technology/05iht-bell.3784049.html | Bell Labs adjusts to the profit motive - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/airbus-says-it-can-finance-plane-project.html | Airbus Says It Can Finance Plane Project | False | By Carter Dougherty | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/05iht-cricket.3783997.html | Cricket: English hopes reduced to ashes - Sports - International Herald Tribune | False | Huw Richards | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/africa/05iht-iraq.3792858.html | Iraq says it will seek regional conference to end violence - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/us/political-action-here-there-and-in-beijing.html | POLITICAL ACTION; Here, There and in Beijing | False | By Adam Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/us/pioneering-fire-chief-fights-for-her-job-amid-lawsuits.html | Pioneering Fire Chief Fights for Her Job Amid Lawsuits | False | By Susan Saulny | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/americas/05iht-venez.html | Chávez emerges from Venezuelan election with stronger hand | False | By Simon Romero | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/washington/court-reviews-race-as-factor-in-school-plans.html | Court Reviews Race as Factor in School Plans | False | By Linda Greenhouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/world-briefing-africa-sudan-darfur-militias-battle-a-rebel-faction.html | World Briefing \| Africa: Sudan: Darfur Militias Battle A Rebel Faction | False | By Lydia Polgreen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05iht-stent.3784032.html | U.S. advisory panel to review popular fix for clogged arteries - Business - International Herald Tribune | False | By Barnaby J. Feder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/baseball/mets-talk-to-zitos-agent.html | Mets Talk to Zito's Agent | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/manhattan-toprated-restaurant-sued.html | Manhattan: Top-Rated Restaurant Sued | False | By Adam B. Ellick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/books/05bibl.html | Loved His New Novel, and What a Bibliography | False | By Julie Bosman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/washington/renewed-worries-on-medicare-drug-plans.html | Renewed Worries on Medicare Drug Plans | False | By Robert Pear | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/pageoneplus/05correction.ART-013.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/prosecutors-interview-two-shot-by-police-in-queens.html | Prosecutors Interview Two Shot by Police in Queens | False | By Al Baker and William K. Rashbaum | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/opinion/what-is-to-be-done.798258.html | What Is to Be Done? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/05iht-plag.3784144.html | The Plagiarism Furies strike again - Culture - International Herald Tribune | False | By Charles Isherwood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/health/a-heart-that-needed-fixing-a-mind-that-said-no.html | A Heart That Needed Fixing, a Mind That Said No | False | By Elissa Ely, M.d. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05iht-glob06.3784076.html | Managing Globalization: The theorist fields online questions - Business - International Herald Tribune | False | By Daniel Altman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/world-briefing-americas-chile-pinochet-said-to-be-recovering-from.html | World Briefing \| Americas: Chile: Pinochet Said To Be Recovering From Surgery | False | By Pascale Bonnefoy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/world-briefing-americas-canada-held-as-spy-russian-faces-deportation.html | World Briefing \| Americas: Canada: Held As Spy, Russian Faces Deportation | False | By Ian Austen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/americas/05iht-gates.3793117.html | U.S. not winning the war in Iraq, says Pentagon nominee - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/classified/paid-notice-deaths-hall-paul-s.html | Paid Notice: Deaths HALL, PAUL S. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/americas/05iht-briefs.3784739.html | Briefly: Guards shoot gunman outside U.S. Embassy - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/opinion/signs-of-energy.html | Signs of Energy | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/americas/05iht-nations.3784693.html | Bolton's resignation greeted with relief by UN officials - Americas - International Herald Tribune | False | By Warren Hoge | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/us/politics/the-host-with-the-most.html | The Host With the Most | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/movies/praise-for-gibson-film-quandary-for-oscar-voters.html | Praise for Gibson Film, Quandary for Oscar Voters | False | By Sharon Waxman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/music/chestnuts-sleigh-bells-and-boogie-woogie.html | Chestnuts, Sleigh Bells and Boogie-Woogie | False | By Stephen Holden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/pageonoplus/corrections-800058.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/on-a-sliver-of-the-bronx-a-waterfront-respite.html | On a Sliver of the Bronx, a Waterfront Respite | False | By Thomas J. Lueck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/opinion/when-iraq-went-wrong.html | When Iraq Went Wrong | False | By Tim Pritchard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/05iht-amateur.3784102.html | Cherishing words, just for words' sake - Culture - International Herald Tribune | False | By Phyllis Korkki | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/football/when-giants-fail-cueing-coach-is-all-the-rage.html | When Giants Fail, Cueing Coach Is All the Rage | False | By Richard Sandomir | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/business/delta-will-partly-compensate-federal-pension-agency-for-taking.html | Delta Will Partly Compensate Federal Pension Agency for Taking Over Pilotsâ€š,Â´ Plan | False | By Jeff Bailey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05iht-stent.3793176.html | U.S. advisory panel to review popular fix for clogged arteries - Business - International Herald Tribune | False | By Barnaby J. Feder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/newark-suit-filed-over-suspension.html | Newark: Suit Filed Over Suspension | False | By Winnie Hu | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/health/insights-overestimating-competitors-in-the-game-of-love.html | Insights: Overestimating Competitors in the Game of Love | False | By Eric Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/pageoneplus/corrections-800082.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/health/federal-panel-to-review-use-of-artery-device.html | Federal Panel to Review Use of Artery Device | False | By Barnaby J. Feder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/pageoneplus/corrections-800104.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/business/registered-traveler-program-set-to-go-beyond-one-airport.html | Registered Traveler Program Set to Go Beyond One Airport | False | By Joe Sharkey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/music/how-to-play-the-works-of-4-titans-follow-a-formula.html | How to Play the Works of 4 Titans? Follow a Formula | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/ncaabasketball/lopsided-loss-to-duke-shows-rutgers-has-work-to-do.html | Lopsided Loss to Duke Shows Rutgers Has Work to Do | False | By Bill Finley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/pageoneplus/05correction.ART-003.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/plan-for-nascar-speedway-is-scrapped-on-staten-island.html | Plan for Nascar Speedway Is Scrapped on Staten Island | False | By Alan Feuer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/nyregion/05lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/opinion/05kristof.html | When Atheists Have Their Say (5 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/opinion/collapse-of-a-cholesterol-drug.html | Collapse of a Cholesterol Drug | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/business/more-on-housing-prices-810380.html | More on Housing Prices | False | By David Leonhardt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/classified/paid-notice-deaths-elliott-eleanor-elly-t.html | Paid Notice: Deaths ELLIOTT, ELEANOR "ELLY" T. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/sports/baseball/05maier.html | Baseball Fan as a Boy, Maier Now Seeks Front Office Job | False | By Tyler Kepner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/television/graduating-from-bad-to-worse-as-an-adventure-in-selfhelp.html | Graduating From Bad to Worse as an Adventure in Self-Help | False | By Anita Gates | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/opinion/science/the-limits-of-living-wills-797006.html | The Limits of Living Wills | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/05iht-soccer.3793168.html | In any format, the calendar has only 365 days - Sports - International Herald Tribune | False | Rob Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/middleeast/offering-video-israel-answers-critics-on-war.html | Offering Video, Israel Answers Critics on War | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/science/space/nasa-plans-permanent-moon-base.html | NASA Plans Permanent Moon Base | False | By Warren E. Leary | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/baseball/series-ratings-should-top-seligs-todo-list.html | Series Ratings Should Top Seligâ€š,Â´s To-Do List | False | By Murray Chass | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/classified/paid-notice-deaths-linden-murray.html | Paid Notice: Deaths LINDEN, MURRAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/pageoneplus/corrections-800074.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/opinion/risk-and-reward.html | Risk and Reward | False | By Thomas B. Edsall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/pageoneplus/corrections-800120.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/opinion/l05writer.html | Writing a Novel, Fast (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/europe/05iht-turkey.3792683.html | France and Germany back partial suspension of EU membership talks with Turkey - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/baseball/cardinals-to-play-indians-in-game-commemorating-civil.html | Cardinals to Play Indians in Game Commemorating Civil Rights Movement | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/opinion/bush-and-the-senatorelect-who-was-rude-798266.html | Bush and the Senator-Elect: Who Was Rude? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/classified/paid-notice-deaths-altman-stanley-j.html | Paid Notice: Deaths ALTMAN, STANLEY J. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/classified/paid-notice-deaths-boekman-paul.html | Paid Notice: Deaths BOEKMAN, PAUL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/us/politics/05pintro.html | Here, There and in Beijing | False | By Adam Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/us/politics/an-earmark-with-an-impact.html | An Earmark With an Impact | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/science/indonesian-cities-lie-in-shadow-of-cyclical-tsunami-scientists-say.html | Indonesian Cities Lie in Shadow of Cyclical Tsunami, Scientists Say | False | By Andrew C. Revkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/asia/05iht-buddhas.3784062.html | Afghans consider rebuilding Buddhas - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/obama-meets-party-donors-in-new-york.html | Obama Meets Party Donors in New York | False | By Patrick Healy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/health/second-opinion-may-aid-breast-cancer-treatment.html | Second Opinion May Aid Breast Cancer Treatment | False | By Nicholas Bakalar | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/asia/05iht-guimet.3792910.html | Afghanistan displays its 'Hoard of Bactrian Gold' - Asia - Pacific - International Herald Tribune | False | By Celestine Bohlen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/classified/paid-notice-deaths-aaron-martin.html | Paid Notice: Deaths AARON, MARTIN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/pageoneplus/corrections-800139.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/us/education/national-briefing-west-california-protest-by-college.html | National Briefing | West: California: Protest By College Newspapers | False | By Benjamin Toff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/ncaabasketball/for-midmajors-victories-now-could-mean-more-in-march.html | For Midmajors, Victories Now Could Mean More in March | False | By Joe Lapointe | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/hockey/leafs-tucker-adds-scoring-to-his-punch.html | Leafsâ€™ Tucker Adds Scoring to His Punch | False | By Matt Higgins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05iht-ibrief3795071.html | Briefing Lufthansa to purchase 20 Boeing 747 airliners - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/its-man-vs-pest-at-the-academy-and-the-winner-is.html | Itâ€™s Man vs. Pest at the Academy, and the Winner Is ... | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/football/giants-see-bright-spots-under-a-darkening-sky.html | Giants See Bright Spots Under a Darkening Sky | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/classified/paid-notice-deaths-cohn-emmy-lou.html | Paid Notice: Deaths COHN, EMMY, LOU | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/world/middleeast/05briefs-egyptspy.html | Egypt: American Held in Terror Cell Case | False | By Michael Slackman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/opinion/l05hospital.html | Preparing for Disaster (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/corrections-800171.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/executive-searches-done-with-sharp-elbows.html | Executive Searches, Done With Sharp Elbows | False | By Saritha Rai | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/opinion/losing-the-good-war.html | Losing the Good War | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/baseball-postseason-prodigy-has-a-new-goal-snag-a-job.html | BASEBALL; Postseason Prodigy Has A New Goal: Snag a Job | False | By Tyler Kepner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/americas/05iht-hawaii.3784081.html | Hawaii's burgeoning homeless population seeks refuge on beaches - Americas - International Herald Tribune | False | By Janis L. Magin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/pageoneplus/05correction.ART-009.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/opinion/when-atheists-have-their-say-798240.html | When Atheists Have Their Say | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/classified/paid-notice-deaths-berlingeri-vincenzo.html | Paid Notice: Deaths BERLINGERI, VINCENZO | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/washington/world/world-briefing-middle-east-egypt-american-held-in-terror.html | World Briefing | Middle East: Egypt: American Held In Terror Cell Case | False | By Michael Slackman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/classified/paid-notice-deaths-slatkin-doris.html | Paid Notice: Deaths SLATKIN, DORIS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/05iht-bookwed.3784150.html | Book Review: The Gettysburg Gospel - Culture - International Herald Tribune | False | By Janet Maslin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/arts-briefly-twicetold-tales-cost-abc.html | Arts, Briefly; Twice-Told Tales Cost ABC | False | By Benjamin Toff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/science/neanderthal-women-joined-men-in-the-hunt.html | Neanderthal Women Joined Men in the Hunt | False | By Nicholas Wade | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/in-glittery-atlantic-city-4-walked-deadly-path.html | In Glittery Atlantic City, 4 Walked Deadly Path | False | By David Kocieniewski and Serge F. Kovaleski | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/classified/paid-notice-deaths-nadler-joseph-y.html | Paid Notice: Deaths NADLER, JOSEPH Y. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/science/when-questions-of-science-come-to-a-courtroom-truth-has-many-faces.html | When Questions of Science Come to a Courtroom, Truth Has Many Faces | False | By Cornelia Dean | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/nyregion/05mbrfs-primary.html | Trenton: Primary Plan Advances | False | By David W. Chen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/technology/lsi-logic-to-buy-agere-a-rival-chip-maker.html | LSI Logic to Buy Agere, a Rival Chip Maker | False | By Laurie J. Flynn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/us/names-of-the-dead.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/health/05iht-web.1205moon.html | Nasa plans permanent base on the moon | False | By Warren E. Leary | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/business/bank-of-new-york-and-mellon-will-merge.html | Bank of New York and Mellon Will Merge | False | By Eric Dash | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/science/05qna.html | Beneficial Bacteria | False | By C. Claiborne Ray | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/middleeast/4-die-in-marine-helicopter-accident-in-iraq.html | 4 Die in Marine Helicopter Accident in Iraq | False | By Kirk Semple | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/pageoneplus/05correction.ART-002.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/world/europe/05briefs-terroelata.html | Germany: Combining Databases on Terror | False | By Victor Homola | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/health/behavior-walk-and-talk-on-a-cellphone-at-your-own-risk.html | Behavior: Walk and Talk on a Cellphone at Your Own Risk | False | By Eric Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/at-the-un-a-mixed-view-of-boltons-tenure.html | At the U.N., a Mixed View of Boltonâ€™s Tenure | False | By Warren Hoge | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/sports/football/05jets.html | Mangini Has the Jets on Track, and Itâ€™s Getting Better All the Time | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/classified/paid-notice-memorials-freund-lucas.html | Paid Notice: Memorials FREUND, LUCAS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/world/africa/05briefs-darfur.html | Sudan: Darfur Militias Battle a Rebel Faction | False | By Lydia Polgreen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/opinion/a-defense-chiefs-duty-798215.html | A Defense Chief's Duty | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/technology/fly-or-not-and-buy.html | Fly (or Not) and Buy | False | By Jane L. Levere | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/us/political-action-crystal-ball-08-candidates-in-a-virtual-market.html | POLITICAL ACTION: CRYSTAL BALL; '08 Candidates in a Virtual Market | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/africa/05iht-strategy.3784068.html | U.S. troops reassigned as advisers to Iraqis - Africa & Middle East - International Herald Tribune | False | By Thom Shanker and Edward Wong | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/05iht-lon6.html | Marianne Elliott: An expansive London director in love with subtle truths | False | By Matt Wolf | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/opinion/doubts-on-iraq-even-from-rumsfeld-798231.html | Doubts on Iraq, Even From Rumsfeld | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/football/we-gave-110-percent-but-the-team-didnt.html | We Gave 110 Percent, but the Team Didnâ€™t | False | By Harvey Araton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/technology/05iht-chip.3784137.html | LSI Logic takes over rival chip maker - Technology & Media - International Herald Tribune | False | By Laurie J. Flynn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/europe/05iht-spy.3792681.html | Russians are playing it tough in poisoned-spy inquiry - Europe - International Herald Tribune | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/us/2-las-vegas-hospitals-bar-nurses-in-contract-dispute.html | 2 Las Vegas Hospitals Bar Nurses in Contract Dispute | False | By Steve Friess | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/baseball-ramirez-is-still-the-eye-of-a-perfect-storm.html | BASEBALL; Ramí¿½rez Is Still the Eye of a Perfect Storm | False | By Jack Curry | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/tax-breaks-seem-to-favor-affluent-areas.html | Tax Breaks Seem to Favor Affluent Areas | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/world/europe/05briefs-ukraine.html | Ukraine: Premier on Low-Key Visit to Washington | False | By Brian Knowlton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/health/getting-a-grip-on-the-winter-blues.html | Getting a Grip on the Winter Blues | False | By Jane E. Brody | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/votes-in-doubt-bolton-resigns-as-ambassador.html | Votes in Doubt, Bolton Resigns as Ambassador | False | By Helene Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/pageoneplus/corrections.800112.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/washington/world/world-briefing-europe-ukraine-premier-on-lowkey-visit-to.html | World Briefing \| Europe: Ukraine: Premier On Low-Key Visit To Washington | False | By Brian Knowlton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/classified/paid-notice-deaths-mandelblatt-adam.html | Paid Notice: Deaths MANDELBLATT, ADAM | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/good-thing-we-citizens-arent-tested.html | Good Thing We Citizens Arení¿½Â¿t Tested | False | By Clyde Haberman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/asia/05iht-fiji.3784073.html | Military commander takes control in Fiji - Asia - Pacific - International Herald Tribune | False | By Tim Johnston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/washington/bill-would-restructure-red-cross.html | Bill Would Restructure Red Cross | False | By Stephanie Strom | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/science/05letters.html | Letters | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/classified/paid-notice-deaths-welles-elliot.html | Paid Notice: Deaths WELLES, ELLIOT | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/washington/blurring-political-lines-in-the-military-debate.html | Blurring Political Lines in the Military Debate | False | By Michael R. Gordon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/opinion/science/the-mystery-of-asthma.800422.html | The Mystery of Asthma | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/manhattan-man-sought-in-atm-fraud.html | Manhattan: Man Sought in A.T.M. Fraud | False | By Emily Vasquez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/africa/05iht-israel.3784179.html | Israel offers evidence of Hezbollah abuses during war - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/basketball/knicks-give-fans-a-victory-and-get-a-break-in-return.html | Knicks Give Fans a Victory, and Get a Break in Return | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/books/arts/loved-his-new-novel-and-what-a-bibliography.html | Loved His New Novel, And What a Bibliography | False | By Julie Bosman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/europe/british-team-to-question-dead-spys-contacts.html | British Team to Question Dead Spyí¿½Â¿s Contacts | False | COMPILED BY Michael Schwirtz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/music/a-choir-at-christmas-medieval-to-spirituals.html | A Choir at Christmas, Medieval to Spirituals | False | By Steve Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/europe/05iht-italy.3792678.html | Milan spy case boils over - Europe - International Herald Tribune | False | By Ian Fisher and Elisabetta Povoledo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/metro-briefing-new-jersey-trenton-primary-plan-advances.html | Metro Briefing \| New Jersey: Trenton: Primary Plan Advances | False | By David W. Chen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/movies/new-dvds-lubitsch-in-berlin.html | New DVDs: Lubitsch in Berlin | False | By Dave Kehr | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/pageoneplus/05correction.ART-010.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/americas/venezuelans-give-chavez-a-mandate-to-tighten-his-grip.html | Venezuelans Give Chí¿½Â¿vez a Mandate to Tighten His Grip | False | By Simon Romero | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/classified/paid-notice-deaths-goos-phillip.html | Paid Notice: Deaths GOOS, PHILLIP | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/americas/05iht-web.1205gatescnd.3790349.html | U.S. not winning the war in Iraq, says Pentagon nominee - Americas - International Herald Tribune | False | David Stout | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/05iht-web.1205ashes.3781806.html | Cricket: Australia wins 2nd Ashes test - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05iht-wheat.3781872.html | Australia takes first step to end wheat exporter's monopoly - Business - International Herald Tribune | False | By Tim Johnston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/opinion/cut-and-walk.html | Cut and Walk | False | By Nicholas D. Kristof | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/classified/paid-notice-deaths-chiavetta-joy-dorothy.html | Paid Notice: Deaths CHIAVETTA, JOY DOROTHY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/business/05ht-skies.3795069.html | U.S. officials rule out an "Open Skies" deal with EU this year - Business - International Herald Tribune | False | By Don Phillips | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/europe/05iht-spain.3793170.html | Zapatero's 'softness' has a backbone - Europe - International Herald Tribune | False | By Renwick McLean | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/classified/paid-notice-memorials-steinberg-meyer-mike.html | Paid Notice: Memorials STEINBERG, MEYER (MIKE) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/pageoneplus/05correction.ART-005.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/health/all-the-signs-of-pregnancy-except-one-a-baby.html | All the Signs of Pregnancy Except One: A Baby | False | By Elizabeth Svoboda | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/europe/blair-urges-keeping-nuclear-arms-program-alive.html | Blair Urges Keeping Nuclear Arms Program Alive | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/classified/paid-notice-deaths-riback-eugene.html | Paid Notice: Deaths RIBACK, EUGENE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/health/a-campaign-to-get-a-disease-some-respect.html | A Campaign to Get a Disease Some Respect | False | By Donald G. McNeil Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/europe/where-traditional-and-modern-meet-and-sashay-along.html | Where Traditional and Modern Meet and Sashay Along | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/pageoneplus/05correction.ART-011.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/opinion/l05webb.html | Bush and the Senator-Elect: Who Was Rude? (2 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/us/politics/05obama.html | Obama Meets Party Donors in New York | False | By Patrick Healy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/classified/paid-notice-deaths-farias-juanita.html | Paid Notice: Deaths FARIAS, JUANITA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/whats-on-tuesday.html | What's on Tuesday | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/classified/paid-notice-deaths-siegel-robert-i.html | Paid Notice: Deaths SIEGEL, ROBERT I. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05iht-pool.3784092.html | Securities firms are taking their trades off exchange floors - Business - International Herald Tribune | False | By Edgar Ortega and Yalman Onaran | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/music/3-beethoven-piano-sonatas-at-the-proper-velocities.html | 3 Beethoven Piano Sonatas, at the Proper Velocities | False | By Bernard Holland | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/business/more-on-housing-prices.html | More on Housing Prices | False | By David Leonhardt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/for-a-price-a-faster-way-through-local-airports.html | For a Price, a Faster Way Through Local Airports | False | By Patrick McGeehan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/business/as-auto-prosperity-shifts-south-two-towns-offer-a-study-in.html | As Auto Prosperity Shifts South, Two Towns Offer a Study in Contrasts | False | By Micheline Maynard and Nick Bunkley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/opinion/mr-bolton-resigns.html | Mr. Bolton Resigns | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/pageoneplus/05correction.ART-006.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/mayor-says-fee-on-peak-traffic-is-not-likely.html | Mayor Says Fee on Peak Traffic Is Not Likely | False | By William Neuman and Diane Cardwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/arts-briefly-new-grants-program-makes-first-awards.html | Arts, Briefly; New Grants Program Makes First Awards | False | By Stephanie Strom | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/opinion/science/patients-and-doctors-tears-800414.html | Patients and Doctors' Tears | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/us/new-orleans-picks-professor-to-lead-efforts-on-rebuilding.html | New Orleans Picks Professor to Lead Efforts on Rebuilding | False | By Adam Nossiter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/health/wanting-babies-like-themselves-some-parents-choose-genetic-defects.html | Wanting Babies Like Themselves, Some Parents Choose Genetic Defects | False | By Darshak M. Sanghavi, M.d. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/ncaafootball/schianos-choice-to-stay-is-latest-victory-for-rutgers.html | Schiano's Choice to Stay Is Latest Victory for Rutgers | False | By Bill Finley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/pageoneplus/corrections-800066.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/us/politics/black-lawmakers-set-to-take-crucial-posts.html | Black Lawmakers Set to Take Crucial Posts | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/opinion/l05toppard.html | What Is to Be Done? (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/pageoneplus/05correction.ART-001.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/pageoneplus/05correction.ART-008.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/health/pfizer-shares-plummet-on-loss-of-a-promising-heart-drug.html | Pfizer Shares Plummet on Loss of a Promising Heart Drug | False | By Alex Berenson and Andrew Pollack | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/science/after-a-fire-mercury-rises-in-a-lakes-food-chain.html | After a Fire, Mercury Rises in a Lake's Food Chain | False | By Henry Fountain | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/design/at-getty-trust-a-new-chief-with-solid-art-credentials.html | At Getty Trust, a New Chief With Solid Art Credentials | False | By Randy Kennedy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/us/rhode-island-students-sue-over-sign-removal.html | Rhode Island: Students Sue Over Sign Removal | False | By Katie Zezima | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/us/05brfs-PROTESTBYCOL_BRF.html | California: Protest by College Newspapers | False | By Benjamin Toff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/04/world/africa/04iht-israel.3778589.html | Israel fights back against war critics - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/technology/world-briefing-europe-germany-combining-databases-on.html | World Briefing | Europe: Germany: Combining Databases On Terror | False | By Victor Homola | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/pageoneplus/05correction.ART-004.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/pageoneplus/05correction.ART-012.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/world/middleeast/us-troops-in-iraq-shifting-to-advisory-roles.html | U.S. Troops in Iraq Shifting to Advisory Roles | False | By Thom Shanker and Edward Wong | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/baseball-yanks-waiting-for-pettitte-and-trying-to-be-prudent.html | BASEBALL; Yanks Waiting for Pettitte And Trying to Be Prudent | False | By Tyler Kepner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/classified/paid-notice-deaths-kyriakos-very-rev-peter-n.html | Paid Notice: Deaths KYRIAKOS, VERY REV. PETER N. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/football/winning-has-a-way-of-trumping-image.html | Winning Has a Way of Trumping Image | False | By William C. Rhoden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/theater/reviews/dreaming-of-a-brothel-far-far-away.html | Dreaming of a Brothel Far, Far Away | False | By Anita Gates | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/theater/reviews/dance-and-theater-lead-the-way-in-the-stark-landscape-of.html | Dance and Theater Lead the Way in the Stark Landscape of Pirandelloâ€šÃ„Â´s Sicily | False | By John Rockwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/sports/baseball/05book.html | Yanks Waiting for Pettitte and Trying to Be Prudent | False | By Tyler Kepner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/technology/china-largely-silent-on-telecom-strategy.html | China Largely Silent on Telecom Strategy | False | By Victoria Shannon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/region/corrections-800163.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/classified/paid-notice-deaths-mendelson-irving.html | Paid Notice: Deaths MENDELSON, IRVING | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/us/trucker-convicted-in-deaths-of-19-illegal-immigrants.html | Trucker Convicted in Deaths of 19 Illegal Immigrants | False | By Ralph Blumenthal | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/arts/05arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/health/hazards-gamblers-report-more-health-problems.html | Hazards: Gamblers Report More Health Problems | False | By Eric Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/theater/reviews/foolishly-an-angel-falls-in-love-and-rushes-in-and-up.html | Foolishly, an Angel Falls in Love and Rushes In ... and Up | False | By Charles Isherwood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/books/anxiety-illustrated.html | Anxiety, Illustrated | False | By Michiko Kakutani | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 0001-01-01 | https://www.nytimes.com/2006/12/05/business/worldbusiness/05briefs.html | World Business Briefing: Americas, Europe, Asia, Australia and Trade | False | By Ian Austen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/04/world/africa/04iht-strategy.3778619.html | U.S. shifting increasing number of troops in Iraq to advisory roles - Africa & Middle East - International Herald Tribune | False | By Thom Shanker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/science/space/destination-is-the-space-station-but-many-experts-ask-what.html | Destination Is the Space Station, but Many Experts Ask What For | False | By John Schwartz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/style/05iht-rslip.html | Turkish slippers that step straight off the Silk Road | False | By Ayla Jean Yackley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/queens-baby-sitter-to-serve-10-years.html | Queens: Baby Sitter to Serve 10 Years | False | Compiled by John Sullivan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-05 | 2006-12-05 | https://www.nytimes.com/2006/12/05/technology/troubling-â€šÃ„Â´07-forecast-for-the-oldline-media-but-not-for-the.html | Troubling â€šÃ„Â´07 Forecast for the Old-Line Media but Not for the Online | False | By Stuart Elliott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/movies/yes-soldiers-of-france-in-all-but-name.html | Yes, Soldiers of France, in All but Name | False | By A.o. Scott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/daughter-of-911-flight-pilot-is-found-dead-after-a-fire.html | Daughter of 9/11 Flight Pilot Is Found Dead After a Fire | False | By Alan Feuer and Nate Schweber | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/classified/paid-notice-deaths-mendelson-irving.html | Paid Notice: Deaths MENDELSON, IRVING | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/music/one-name-many-goals-for-a-driven-r&b-star.html | One Name, Many Goals for a Driven R&B Star | False | By Lola Ogunnaike | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/opinion/l06afghan.html | What We Owe the Afghan People (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/myspacecom-moves-to-keep-sex-offenders-off-of-its-site.html | MySpace.com Moves to Keep Sex Offenders Off of Its Site | False | By Matt Richtel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/americas/06iht-web.1206gatest.ed.3797358.html | Transcript: The nomination hearing for Robert Gates - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/06iht-soccer.3807590.html | Barcelona again reaches final 16 in Champions League - Sports - International Herald Tribune | False | Rob Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/hdtvs-ripe-for-the-picking.html | HDTVs, Ripe for the Picking | False | By Eric A. Taub | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/06iht-novels.3803335.html | Literature: Do novels really need bibliographies? - Culture - International Herald Tribune | False | By Julie Bosman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/dining/06creo.html | â€šÃ„Ã´Faerie Folkâ€šÃ„Ã´ Strike Back With Fritters | False | By Kim Severson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/us/report-finds-new-problems-in-fema-aid-distribution.html | Report Finds New Problems in FEMA Aid Distribution | False | By Eric Lipton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/arts/feed-me-a-yearround-craving-for-the-latkes-of-yore.html | FEED ME; A Year-Round Craving For the Latkes of Yore | False | By Alex Witchel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/06iht-net.3808264.html | A founder of Internet aims to improve traffic control - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/books/beyond-a-daring-rescue-a-real-alaskan-odyssey.html | Beyond a Daring Rescue, a Real Alaskan Odyssey | False | By William Grimes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/mexicos-newest-tv-drama-is-a-bid-to-block-a-third.html | Mexicoâ€šÃ„Ã´s Newest TV Drama Is a Bid to Block a Third Broadcaster | False | By Elisabeth Malkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/a-candidate-abroad-or-an-innocent-abroad.html | A Candidate Abroad, or an Innocent Abroad? | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/classified/paid-notice-deaths-jordan-paul-born-krakow.html | Paid Notice: Deaths JORDAN, PAUL BORN KRAKOW | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/pageoneplus/corrections-804789.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/world-briefing-americas-cuba-an-abrazo-for-chavez-signed-fidel-castro.html | World Briefing | Americas: Cuba: An Abrazo For Châ€šÃ¡Ã¬vez, Signed Fidel Castro | False | By Marc Lacey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/classified/paid-notice-deaths-pearson-henry.html | Paid Notice: Deaths PEARSON, HENRY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/nyregion/06mbrfs-spitzer.html | Manhattan: Spitzer Welcomes Cuomo to New Office | False | By Jonathan P. Hicks | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/washington/at-least-5-marines-are-expected-to-be-charged-in-haditha-deaths.html | At Least 5 Marines Are Expected to Be Charged in Haditha Deaths | False | By Paul von Zielbauer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/sports/baseball/06mets.html | Mets Kick Some Tires, but Make No Deals | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/radio-stations-add-personalities-digitally.html | Radio Stations Add Personalities, Digitally | False | By Glenn Fleishman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/06iht-spy.3810403.html | British police treat Litvinenko's death as murder - Europe - International Herald Tribune | False | By Steven Lee Myers and Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/middleeast/as-war-ravages-baghdad-citys-ambulance-workers-must-pick.html | As War Ravages Baghdad, Cityâ€šÃ„Ã´s Ambulance Workers Must Pick Up the Pieces | False | By Michael Luo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/classified/paid-notice-deaths-elliott-eleanor-elly-t.html | Paid Notice: Deaths ELLIOTT, ELEANOR "ELLY" T. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/lens-atmosphere.html | LENS; Atmosphere | False | By Nicole Bengiveno | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/realestate/property-values-what-you-get-for-3-million.html | PROPERTY VALUES; What You Get for ... $3 Million | False | By Anna Bahney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/trenton-troubled-school-districts-identified.html | Trenton: Troubled School Districts Identified | False | By Winnie Hu | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/05/style/05iht-rtext.3783958.html | Turkish textiles putting quality first - Style & Design - International Herald Tribune | False | By Jon Gorvett | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/metro-briefing-new-york-manhattan-spitzer-welcomes-cuomo-to-new.html | Metro Briefing | New York: Manhattan: Spitzer Welcomes Cuomo To New Office | False | By Jonathan P. Hicks | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/asia/06iht-korea.3808250.html | N. Korea is offered deal over nuclear program, U.S. says - Asia - Pacific - International Herald Tribune | False | By Helene Cooper and David E. Sanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/dining/reviews/06rest.html | Stepping Up From Their Starter Homes | False | By Frank Bruni | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/hightech-wherever-you-look.html | High-Tech Wherever You Look | False | By J. D. Biersdorfer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/nyregion/06corrections.ART-008.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/technology/circuits/06best.html | Combat as Usual? Not With These Games | False | By Charles Herold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/classified/paid-notice-deaths-nadler-joseph-y.html | Paid Notice: Deaths NADLER, JOSEPH Y. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/opinion/06politics.html | Democracy, Plutocracy (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/reviews/the-burger-joint-with-a-62-patty.html | The Burger Joint With a $62 Patty | False | By Peter Meehan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/washington/middle-east-turns-on-iraq-nominee-says.html | Middle East Turns on Iraq, Nominee Says | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/business/media/2-hired-to-overhaul-marketing-leave-their-posts-at-walmart.html | 2 Hired to Overhaul Marketing Leave Their Posts at Wal-Mart | False | By Louise Story and Michael Barbaro | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/sit-up-straight-and-other-ways-to-learn-802816.html | Sit Up Straight! (and Other Ways to Learn) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/realestate/on-the-seine-houseboat-dwelling.html | On the Seine, Houseboat Dwelling | False | By Ariane Bernard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/eleanor-thomas-elliott-barnard-figure-dies-at-80.html | Eleanor Thomas Elliott, Barnard Figure, Dies at 80 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/arts/06arts.html | Arts, Briefly | False | By Campbell Robertson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/dining/06stuff.html | Chez Panisse Art to Organize By | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/06iht-world.3807594.html | Roundup: Mets trade starter for reliever Burgos - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/classified/paid-notice-deaths-rashkis-jerome.html | Paid Notice: Deaths RASHKIS, JEROME | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/us/honoring-rw-apple-in-words-and-food.html | Honoring R.W. Apple in Words and Food | False | By Frank Bruni | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/spam-doubles-finding-new-ways-to-deliver-itself.html | Spam Doubles, Finding New Ways to Deliver Itself | False | By Brad Stone | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/classified/paid-notice-deaths-winetsky-jeanette-g.html | Paid Notice: Deaths WINETSKY, JEANETTE G. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/911-caller-testifies-about-seeing-officers-die.html | 911 Caller Testifies About Seeing Officers Die | False | By Michael Brick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/democracy-plutocracy-802875.html | Democracy, Plutocracy | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/06iht-bookthu.3803332.html | Book Review: Theories of Everything - Culture - International Herald Tribune | False | By Michiko Kakutani | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/going-overboard-803979.html | Going Overboard | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/pageoneplus/corrections-804754.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/middleeast/iraqi-premier-moves-to-plan-regional-talks.html | Iraqi Premier Moves to Plan Regional Talks | False | By Edward Wong and Helene Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/regents-to-increase-oversight-of-commercial-colleges.html | Regents to Increase Oversight of Commercial Colleges | False | By Karen W. Arenson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/classified/paid-notice-deaths-saxl-sherman.html | Paid Notice: Deaths SAXL, SHERMAN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/ncaafootball/transcripts-of-athletes-now-receive-closer-review.html | Transcripts of Athletes Now Receive Closer Review | False | By Pete Thamel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/classified/paid-notice-deaths-kurson-eleanor-w-wallerstein.html | Paid Notice: Deaths KURSON, ELEANOR W. (WALLERSTEIN) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/washington/world/the-reach-of-war-this-time-around-a-shorter-confirmation.html | THE REACH OF WAR; This Time Around, a Shorter Confirmation Hearing and Praise for Candor | False | By Kate Zernike | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/06iht-eddollar.3802060.html | When the dollar talks back - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/basketball/knicks-puzzle-trying-to-divide-five-by-seven.html | Knicksâ€šÃ„Â' Puzzle: Trying to Divide Five by Seven | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/technology/circuits/06disc_side.html | The Players for the Job | False | By Salâ€šÃ„â€™n Captain | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/asia/nepals-newly-peaceful-maoists-set-up-camp-and-wait.html | Nepalâ€šÃ„Â's Newly Peaceful Maoists Set Up Camp and Wait | False | By Somini Sengupta | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/leave-bristol-bay-alone.html | Leave Bristol Bay Alone | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/curbing-coal-emissions-802824.html | Curbing Coal Emissions | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/realestate/home-away-when-a-club-is-the-destination.html | HOME AWAY: When a Club Is the Destination | False | By Amy Gunderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/in-eastern-europe-a-switch-to-the-euro-comes-slowly.html | In Eastern Europe, a Switch to the Euro Comes Slowly | False | By Carter Dougherty | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/groton-job-cuts-announced-at-electric-boat.html | Groton: Job Cuts Announced at Electric Boat | False | By Matthew J. Malone | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/business/insurer-and-exchiefs-firm-settle-18-cases.html | Insurer and Ex-Chiefâ€šÃ„Â's Firm Settle 18 Cases | False | By Jenny Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/ambiguity-and-simplicity-803987.html | Ambiguity and Simplicity | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/dietary-traditions-803995.html | Dietary Traditions | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/on-the-road-in-the-air-again.html | On the Road (in the Air) Again? | False | By Jeffrey Selingo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/business/reader-responses-to-the-column.html | Reader Responses to the Column | False | By David Leonhardt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/health/06drug.html | Study Finds Medication Raises Suicide Risks in Young Adults | False | By Benedict Carey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/opinion/l06padilla.html | Jose PadillaâÃ‚Â¢Ã‚Â‚Â¬Ã‚Â„Â¢s Ordeal in the Brig (4 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/when-the-dollar-talks-back.html | When the Dollar Talks Back | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/ncaabasketball/orange-rallies-but-cowboys-stay-perfect.html | Orange Rallies, but Cowboys Stay Perfect | False | By Bill Finley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/new-jersey-distribution-site-is-scrutinized-as-more-e-coli-cases-are-reported | New Jersey Distribution Site Is Scrutinized as More E. Coli Cases Are Reported | False | By Anthony Depalma and Andrew Martin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/nyregion/06corrections.ART-009.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/pageoneplus/corrections-804800.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/the-fetus-and-the-industry-804045.html | The Fetus and the Industry | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/surprising-skills.html | Surprising Skills | False | By Wilson Rothman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/arts/food-stuff-a-sweet-landscape-for-the-sugar-plum-fairy.html | FOOD STUFF; A Sweet Landscape for the Sugar Plum Fairy | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/opinion/l06ecoli.html | The E. Coli Outbreak (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/in-new-york-taking-years-off-the-old-famous-faces-adorning-city.html | In New York, Taking Years Off the Old, Famous Faces Adorning City Hall | False | By David W. Dunlap | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/arts/food-stuff-add-chilies-for-a-pickle-and-a-condiment-too.html | FOOD STUFF; Add Chilies for a Pickle and a Condiment, Too | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/arts/food-stuff-chez-panisse-art-to-organize-by.html | FOOD STUFF; Chez Panisse Art To Organize by | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/us/storm-evacuees-remain-in-grip-of-uncertainty.html | Storm Evacuees Remain in Grip of Uncertainty | False | By Shaila Dewan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/us-withdraws-plan-on-foreign-investment-in-airlines.html | U.S. Withdraws Plan on Foreign Investment in Airlines, Disrupting Open-Skies Treaty | False | By Don Phillips | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/court-rejects-class-action-against-banks.html | Court Rejects Class Action Against Banks | False | By Julie Creswell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/06iht-edlet.3802080.html | Declaring victory in war; Fact-finding missions; New leaders, new policy; Bolton resigns - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/realestate/06iht-reea.3799810.html | Turkey's economic future looks bright - Properties - International Herald Tribune | False | By Jon Gorvett | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/the-unrumsfeld.html | The Un-Rumsfeld | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/education/studying-philanthropy-and-doling-out-real-cash.html | Studying Philanthropy, and Doling Out Real Cash | False | By Michelle York | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/world/europe/06briefs-pynchon.html | Britain: Pynchon Joins Defense in Plagiarism Case | False | By Campbell Robertson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/06iht-ptend07.html | Fiber optic plan is a missed connection | False | By Brad Spurgeon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/classified/paid-notice-deaths-gottlieb-inez-bellow.html | Paid Notice: Deaths GOTTLIEB, INEZ BELLOW | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/the-dvd-tackles-the-21st-century.html | The DVD Tackles the 21st Century | False | By SEâ€šÃ…..N CAPTAIN | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/sports/baseball/06mickey.html | At the Winter Meetings: Oh Mickey, YouâÃ‚Â¢Ã‚Â‚Â¬Ã‚Â„Â¢re So Fine | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/theater/rachel-corrie-to-close.html | 'Rachel Corrie' to Close | False | By Campbell Robertson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/gay-unions-would-be-civil-in-new-jersey-not-spousal.html | Gay Unions Would Be âÃ‚Â¢Ã‚Â‚Â¬Ã‚ÂËœCivilâÃ‚Â¢Ã‚Â‚Â¬Ã‚Â™ in New Jersey, Not âÃ‚Â¢Ã‚Â‚Â¬Ã‚ÂËœSpousalâÃ‚Â¢Ã‚Â‚Â¬Ã‚Â™ | False | By David W. Chen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/06iht-spam.3800047.html | 'Bad guys are winning' despite fight against spam - Technology & Media - International Herald Tribune | False | By Brad Stone | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/classified/paid-notice-deaths-blank-milton-k.html | Paid Notice: Deaths BLANK, MILTON K. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/manhattan-trial-begins-for-war-protesters.html | Manhattan: Trial Begins for War Protesters | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/style/06iht-ristan.3806855.html | On the Istiklal - Style & Design - International Herald Tribune | False | By Susanne Fowler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/tonights-tv-listings-whats-on-wednesday-night.html | TONIGHT'S TV LISTINGS; What's on Wednesday Night | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/us/politics/house-republicans-stop-plan-for-district-of-columbia-seat.html | House Republicans Stop Plan for District of Columbia Seat | False | By Kirk Johnson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/asia/06iht-web.1206fiji.3797468.html | Coup leader declares state of emergency in Fiji - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/06iht-rea.3807205.html | Turkey's economic future looks bright - Europe - International Herald Tribune | False | By Jon Gorvett | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/06iht-warner.3807592.html | FIFA clears Warner in ticket scam - Sports - International Herald Tribune | False | By Rob Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/us/defense-nominee-gains-approval-of-senate-panel.html | Defense Nominee Gains Approval of Senate Panel | False | By David S. Cloud and Mark Mazzetti | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/business/subprime-loans-going-from-boom-to-housing-banc.html | Subprime Loans Going From Boom to Housing Bane | False | By Vikas Bajaj and Ron Nixon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/city-drops-plan-to-change-definition-of-gender.html | City Drops Plan to Change Definition of Gender | False | By Damien Cave | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/classified/paid-notice-memorials-elliott-eleanor-t.html | Paid Notice: Memorials ELLIOTT, ELEANOR T. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/americas/06iht-web.1206gates.3797340.html | Defense nominee gains approval of U.S. Senate panel - Americas - International Herald Tribune | False | By David S. Cloud and Mark Mazzetti | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/brooklyn-navy-yard-agency-faulted.html | Brooklyn: Navy Yard Agency Faulted | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/06iht-soccer.3799198.html | Soccer: Ronaldinho goes low to rise high - Sports - International Herald Tribune | False | Rob Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/pageoneplus/corrections-804843.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/05/style/05iht-rozbek.3783960.html | In Ozbek creations, Levant memories - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/world-briefing-americas-mexico-oaxaca-protest-leader-arrested.html | World Briefing | Americas: Mexico: Oaxaca Protest Leader Arrested | False | By James C. McKinley Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/soccer/west-ham-uniteds-jonathan-spector.html | West Ham United's Jonathan Spector | False | By Jack Bell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/opinion/06coleman.html | Oil-for-Food Inquiry: A View From the Senate (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/music/in-those-moments-of-silence-anticipation-and-a-little-edge.html | In Those Moments of Silence, Anticipation and a Little Edge | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/classified/paid-notice-deaths-nemore-leon-r.html | Paid Notice: Deaths NEMORE, LEON R. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/television/in-pursuit-of-hot-women-hard-living-and-insane-fame.html | In Pursuit of Hot Women, Hard Living and Insane Fame | False | By Virginia Heffernan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/fantasy-combat-as-usual-not-with-these-games.html | FANTASY; Combat as Usual? Not With These Games | False | By Charles Herold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/africa/06iht-web.1206iraq.3797674.html | Iraqi leader moves to plan regional talks - Africa & Middle East - International Herald Tribune | False | By Edward Wong and Helene Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/unscrambling-the-history-of-a-nazi-camp.html | Unscrambling the History of a Nazi Camp | False | By Nicholas Wood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/us/shuttle-set-for-complex-trip-to-the-station.html | Shuttle Set for Complex Trip to the Station | False | By John Schwartz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/e-coli-poisoning-victim-recalls-his-symptoms-malaise-one-day-severe-pain-the-next.html | E. Coli Poisoning Victim Recalls His Symptoms: Malaise One Day, Severe Pain the Next | False | By Jonathan Miller | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/pro-basketball-a-whole-new-game-ball-nba-admits-its-mistake.html | PRO BASKETBALL; A Whole New Game Ball? N.B.A. Admits Its Mistake | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/world/asia/06briefs-afghanattack.html | Afghanistan: 2 Civilians Killed in Suicide Attack on Canada Convoy | False | By Carlotta Gall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/classified/paid-notice-deaths-koch-robert-p.html | Paid Notice: Deaths KOCH, ROBERT P. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/dining/06dcon.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/06iht-edyayla.3802090.html | Freedom of expression in Turkey - Opinion - International Herald Tribune | False | Atilla Yayla | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/theater/reviews/in-a-country-of-closed-doors-newcomers-yearning-to-fit-in.html | In a Country of Closed Doors, Newcomers Yearning to Fit In | False | By Anita Gates | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/new-york-bans-most-trans-fats-in-restaurants.html | New York Bans Most Trans Fats in Restaurants | False | By Thomas J. Lueck and Kim Severson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/metro-briefing-new-york-manhattan-first-giuliani-fundraiser.html | Metro Briefing | New York: Manhattan: First Giuliani Fund-Raiser Scheduled | False | By Patrick Healy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/world/americas/06briefs-mexicoprotest.html | Mexico: Oaxaca Protest Leader Arrested | False | By James C. McKinley Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/corrections-804819.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/corrections-804835.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/asia/pakistani-says-concessions-could-produce-kashmir-pact.html | Pakistani Says Concessions Could Produce Kashmir Pact | False | By Somini Sengupta | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/06iht-GAMES.3807597.html | Asian Games: Iraq happy to compete - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/briefly-slowly-the-intrepid-moves-again.html | Briefly, Slowly, the Intrepid Moves Again | False | By Patrick McGeehan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/the-neediest-cases-nearly-homeless-after-a-workrelated-injury-and.html | The Neediest Cases; Nearly Homeless After a Work-Related Injury and Cancer | False | By Kari Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/television/whats-on-wednesday-night.html | Whatâ€™s on Wednesday Night | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/business/media/yes-its-a-spoof-but-its-also-selling-something.html | Yes, Itâ€™s a Spoof, but Itâ€™s Also Selling Something | False | By Patricia Winters Lauro | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/movies/the-trippy-dream-factory-of-david-lynch.html | The Trippy Dream Factory of David Lynch | False | By Manohla Dargis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/books/world-briefing-europe-britain-pynchon-joins-defense-in-plagiarism.html | World Briefing | Europe: Britain: Pynchon Joins Defense In Plagiarism Case | False | By Campbell Robertson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/pageoneplus/corrections-804827.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/middleeast/iran-invites-scholars-to-assess-holocaust-as-history-or.html | Iran Invites Scholars to Assess Holocaust as History or Fiction | False | By Nazila Fathi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/the-value-of-common-sense-804037.html | The Value of Common Sense | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/nyregion/06nbrfs-giuliani.html | Manhattan: First Giuliani Fund-Raiser Scheduled | False | By Patrick Healy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/dining/06crex.html | Recipe: Beef Daube Glace | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/civil-rights-for-the-pregnant-804029.html | Civil Rights for the Pregnant | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/pageoneplus/corrections-804770.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/06iht-transco07.3799758.html | Express clearance for registered travelers advances at U.S. airports - Business - International Herald Tribune | False | By Joe Sharkey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/ncaafootball/an-incomplete-dream-on-the-academic-fringes.html | An Incomplete Dream on the Academic Fringes | False | By Pete Thamel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/arts/faerie-folk-strike-back-with-fritters.html | 'Faerie Folk' Strike Back With Fritters | False | By Kim Severson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/us/city-sours-on-cookiescented-ads.html | City Sours on Cookie-Scented Ads | False | By Jesse McKinley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/metro-briefing-new-york-brooklyn-residents-letters-seek-projects-or.html | Metro Briefing | New York: Brooklyn: Residents' Letters Seek Project's Delay | False | By Nicholas Confessore | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/movies/a-solitary-ingmar-bergman-on-life-love-and-death-in-documentary.html | A Solitary Ingmar Bergman on Life, Love and Death, in Documentary Style | False | By Stephen Holden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/what-we-owe-the-afghan-people-802808.html | What We Owe The Afghan People | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/realestate/commercial/an-urban-parking-perk-the-automated-garage.html | An Urban Parking Perk: The Automated Garage | False | By C. J. Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/classified/paid-notice-deaths-rosenhaupt-maureen.html | Paid Notice: Deaths ROSENHAUPT, MAUREEN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/2-buffalo-officers-shot-one-critically.html | 2 Buffalo Officers Shot, One Critically | False | By Alan Feuer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/classified/paid-notice-deaths-blake-peter.html | Paid Notice: Deaths BLAKE, PETER | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/opinion/l06coal.html | Curbing Coal Emissions (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/duking-it-out-for-a-houseful-of-smiles.html | Duking It Out for a Houseful of Smiles | False | By Seth Schiesel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/an-empty-handed-guest-804010.html | An Empty-Handed Guest | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/washington/court-rejects-interpretation-of-immigration-drug-law.html | Court Rejects Interpretation of Immigration Drug Law | False | By Linda Greenhouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/study-finds-wealth-inequality-is-widening-worldwide.html | Study Finds Wealth Inequality Is Widening Worldwide | False | By Eduardo Porter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/realestate/greathomes/when-a-club-is-the-destination.html | When a Club Is the Destination | False | By Amy Gunderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/british-police-face-obstacles-in-poisoning-probe.html | British Police Face Obstacles in Poisoning Probe | False | COMPILED BY Michael Schwirtz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/nyregion/06corrections.ART-003.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/06suit.html | Police Antiterrorism Analyst Sues City, Citing Anti-Muslim E-Mail | False | By William K. Rashbaum | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/front page/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/health/06iht-mars.3808255.html | Photos suggest recent water flow on Mars - Health & Science - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/baseball-yanks-swindal-is-rooting-for-pettittes-return.html | BASEBALL; Yanks' Swindal Is Rooting for Pettitte's Return | False | By Tyler Kepner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/nyregion/06mbrfs-emergency.html | Brooklyn: Emergency Command Center Opened | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/obituaries/rosie-lee-tompkins-africanamerican-quiltmaker-dies-at-70.html | Rosie Lee Tompkins, African-American Quiltmaker, Dies at 70 | False | By Margalit Fox | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/when-science-sniffs-around-the-kitchen.html | When Science Sniffs Around the Kitchen | False | By Harold McGee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/manhattans-with-rye-804053.html | Manhattans, With Rye | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/classified/paid-notice-deaths-rosenthal-beatrice-carmen.html | Paid Notice: Deaths ROSENTHAL, BEATRICE CARMEN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/manhattan-raises-for-elected-officials-approved.html | Manhattan: Raises for Elected Officials Approved | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/arts/restaurants-stepping-up-from-their-starter-homes.html | RESTAURANTS; Stepping Up From Their Starter Homes | False | By Frank Bruni | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/realestate/greathomes/what-you-get-for-3-million.html | What You Get for ... $3 Million | False | By Anna Bahney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/06iht-skies.3799752.html | U.S. officials rule out an 'Open Skies' deal with EU this year - Business - International Herald Tribune | False | By Don Phillips | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/arts/food-stuff-wines-with-friends-and-wines-alone.html | FOOD STUFF; Wines With Friends And Wines Alone | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/obituaries/peter-blake-architect-86-is-dead-designed-houses-in-hamptons.html | Peter Blake, Architect, 86, Is Dead; Designed Houses in Hamptons | False | By Robin Pogrebin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/style/06iht-Rturkey.html | Turkish luxe on an upward spiral | False | By Suzy Menkes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/nyregion/06corrections.ART-007.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/americas/06iht-fat.3800855.html | New York City Board of Health adopts ban on trans fats in restaurant cooking - Americas - International Herald Tribune | False | By Thomas J. Lueck and Kim Severson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/british-police-begin-investigating-poisoning-case-in-moscow.html | British Police Begin Investigating Poisoning Case in Moscow | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/nyregion/06lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/sports/basketball/06ball.html | A Whole New Game Ball? N.B.A. Admits Its Mistake | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/baseball-at-the-winter-meetings-oh-mickey-youre-so-fine.html | BASEBALL; At the Winter Meeting: Oh Mickey, You're So Fine | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/americas/06iht-web.1205BAKERend.3800215.html | Pand urges basic shift in U.S. policy in Iraq - Americas - International Herald Tribune | False | By David E. Sanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/nyregion/06corrections.ART-002.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/italy-seeks-indictments-of-cia-operatives-in-egyptians.html | Italy Seeks Indictments of C.I.A. Operatives in Egyptianâ€¦â€™s Abduction | False | By Ian Fisher and Elisabetta Povoledo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/health/06iht-snvital.3801872.html | Risky behavior: Walking and talking - Health & Science - International Herald Tribune | False | By Eric Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/baseball-mets-kick-some-tires-but-make-no-deals.html | BASEBALL; Mets Kick Some Tires, But Make No Deals | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/goodness-gracious-the-truth.html | Goodness Gracious! The Truth! | False | By Maureen Dowd | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/06iht-ECB.3808126.html | European Central Bank walks interest rate tightrope - Business - International Herald Tribune | False | By Carter Dougherty | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/a-bibliography-bonus-802859.html | A Bibliography Bonus | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/education/bricks-or-professors-a-universitys-choice.html | Bricks or Professors? A Universityâ€¦â€™s Choice | False | By Samuel G. Freedman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/06iht-BALL.3807588.html | NBA: League backtracks on new ball - Sports - International Herald Tribune | False | Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/nyregion/06corrections.ART-004.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/nyregion/some-stomachs-deliberate-and-conclude-i-want-tacos.html | Some Stomachs Deliberate and Conclude: I Want Tacos | False | By Kareem Fahim | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/world/asia/06iht-stem.3800757.html | Australia lifts ban on cloning human embryos - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/world/americas/06iht-profile.3807901.html | The 'honest brokers' of Iraq Study Group - Americas - International Herald Tribune | False | By Philip Shenon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/classified/paid-notice-deaths-levy-elinor-a.html | Paid Notice: Deaths LEVY, ELINOR A. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/nyregion/pagetwoplus/corrections-804797.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/business/what-statistics-on-home-sales-arent-saying.html | What Statistics on Home Sales Arenâ€šÃ„Ã´t Saying | False | By David Leonhardt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/world/africa/06iht-soldiers.3810219.html | Israel reports 2 soldiers captured by Hezbollah were injured - Africa & Middle East - International Herald Tribune | False | By Dina Kraft | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/washington/06gates.html | Defense Nominee Gains Approval of Senate Panel | False | By David S. Cloud and Mark Mazzetti | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/world/americas/06iht-web.1206trans.3807071.html | Transcript: Press conference - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/technology/circuits/06radio_side.html | High-Definition to Go | False | By Glenn Fleishman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/us/health/study-finds-medication-raises-suicide-risks-in-young-adults.html | Study Finds Medication Raises Suicide Risks in Young Adults | False | By Benedict Carey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/sports/othersports/skiers-bristle-under-new-rules-meant-to-tame-rowdy-team.html | Skiers Bristle Under New Rules Meant to Tame Rowdy Team | False | By Nathaniel Vinton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/dining/gizmos-and-gadgets-for-the-newest-foods.html | Gizmos and Gadgets for the Newest Foods | False | By Christine Muhlke | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/world/asia/06iht-fiji.3800747.html | Parliament dissolved after coup in Fiji - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/us/legislators-wife-is-allowed-to-stay-in-us.html | Legislatorâ€šÃ„Ã´s Wife Is Allowed to Stay in U.S. | False | By Brenda Goodman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/dining/06feed.html | A Year-Round Craving for the Latkes of Yore | False | By Alex Witchel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/nyregion/06needy.html | Nearly Homeless After a Work-Related Injury and Cancer | False | By Kari Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/technology/yahoo-aiming-for-agility-shuffles-executives.html | Yahoo, Aiming for Agility, Shuffles Executives | False | By Miguel Helft | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/business/worldbusiness/06iht-yuan.3799769.html | China aiming for modest GDP slowdown - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/classified/paid-notice-deaths-mandelblatt-adam.html | Paid Notice: Deaths MANDELBLATT, ADAM | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/classified/paid-notice-deaths-daly-margaret-nee-connell.html | Paid Notice: Deaths DALY, MARGARET (NEE CONNELL) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/nyregion/astor-son-claims-vindication-over-words-in-judges-ruling.html | Astor Son Claims Vindication Over Words in Judgeâ€šÃ„Ã´s Ruling | False | By Serge F. Kovaleski | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/opinion/chinas-sunshine-boys.html | Chinaâ€šÃ„Ã´s Sunshine Boys | False | By Thomas L. Friedman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/dining/to-market-for-nopales-croaker-and-cassoulet.html | To Market, for Nopales, Croaker and Cassoulet | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/opinion/the-e-coli-outbreak-802840.html | The E. Coli Outbreak | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/business/worldbusiness/us-giving-banks-papers-to-lawyers-in-kpmg-suit.html | U.S. Giving Banksâ€šÃ„Ã´s Papers to Lawyers in KPMG Suit | False | By Lynnley Browning | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/world/americas/brazil-court-gives-police-3-days-to-free-us-pilots-in-crash.html | Brazil Court Gives Police 3 Days to Free U.S. Pilots in Crash Inquiry | False | By Paulo Prada | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/world/americas/06iht-gates.3802769.html | Senate confirms Gates - Americas - International Herald Tribune | False | By David S. Cloud and Mark Mazzetti | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/opinion/oilforfood-inquiry-a-view-from-the-senate-802832.html | Oil-for-Food Inquiry: A View From the Senate | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/us/hawaii-schools-racial-enrollment-upheld.html | Hawaii Schoolsâ€šÃ„Ã´ Racial Enrollment Upheld | False | By Adam Liptak | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/realestate/greathomes/on-the-seine-houseboat-dwelling.html | On the Seine, Houseboat Dwelling | False | By Ariane Bernard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/dining/no-kneading-but-some-finetuning.html | No Kneading, but Some Fine-Tuning | False | By Mark Bittman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/world/asia/from-ruins-of-afghan-buddhas-a-history-grows.html | From Ruins of Afghan Buddhas, a History Grows | False | By Carlotta Gall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/classified/paid-notice-deaths-greenberg-janice.html | Paid Notice: Deaths GREENBERG, JANICE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/theater/arts/arts-briefly-long-memories-of-long-days-journey.html | Arts, Briefly; Long Memories Of 'Long Day's Journey' | False | By Campbell Robertson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/asia/us-offers-north-korea-aid-for-dropping-nuclear-plans.html | U.S. Offers North Korea Aid for Dropping Nuclear Plans | False | By Helene Cooper and David E. Sanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/nyregion/06corrections.ART-006.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/calorie-shock-at-the-counter.html | Calorie Shock at the Counter | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/washington/world/world-briefing-asia-afghanistan-2-civilians-killed-in.html | World Briefing \| Asia: Afghanistan: 2 Civilians Killed In Suicide Attack On Canada Convoy | False | By Carlotta Gall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/mta-gets-bill-when-arrensts-chew-up-pants.html | M.T.A. Gets Bill When Arrests Chew Up Pants | False | By William Neuman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/americas/06iht-assess.3810320.html | News Analysis: Iraq Study Group's report is a rebuke to Bush and a blueprint for change - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/stunts-strength-songs-striking-an-australian-balance.html | Stunts, Strength, Songs: Striking an Australian Balance | False | By Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-05 | https://www.nytimes.com/2006/12/05/realestate/05iht-returk.3783962.html | Cutting edge and vintage charm in Istanbul real estate - Properties - International Herald Tribune | False | By Susanne Fowler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/06iht-spy.3808108.html | Investigators question businessman in Litvinenko spy case - Europe - International Herald Tribune | False | By Steven Lee Myers and Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/06iht-porsche.3807775.html | Porsche cites need for change at Volkswagen - Business - International Herald Tribune | False | By Mark Landler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/nyregion/06corrections.ART-005.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/sports/baseball/06base.html | Drew Agrees to Contract as the Red Sox Reload | False | By Jack Curry | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/health/06iht-sbreast.3801869.html | A team approach may help in treating breast cancer - Health & Science - International Herald Tribune | False | By Nicholas Bakalar | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/quinn-offers-compromise-on-developers-tax-break.html | Quinn Offers Compromise on Developersâ€šÃ„Ã´ Tax Break | False | By Anthony Ramirez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/science/space/06shuttle.html | Shuttle Set for Complex Trip to the Station | False | By John Schwartz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/06iht-apoc.html | Could 'Apocalypto' seduce Academy voters, despite Mel Gibson's gaffe? | False | By Sharon Waxman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/business/rise-in-unit-labor-costs-revised-downward-reducing-inflation-fears.html | Rise in Unit Labor Costs Revised Downward, Reducing Inflation Fears | False | By Jeremy W. Peters | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/theologians-battle-female-circumcision.html | Theologians Battle Female Circumcision | False | By Amira El Ahl In Cairo, der Spiegel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/world/americas/06briefs-cubacastro.html | Cuba: An Abrazo for Châ€šÃ¡Â°vez, Signed Fidel Castro | False | By Marc Lacey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/06iht-net.3799733.html | New router could make Internet providers smarter - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/music/in-the-blogosphere-an-evolving-movement-brings-life-to-a-lost.html | In the Blogosphere, an Evolving Movement Brings Life to a Lost Era of Jazz | False | By Nate Chinen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/the-snows-of-yesteryear-today-theyre-in-machinery.html | The Snows of Yesteryear? Today Theyâ€šÃ„Ã´re in Machinery | False | By Peter Applebome | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/pageoneplus/correction-8020341.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/pro-football-the-fifth-down.html | PRO FOOTBALL; THE FIFTH DOWN | False | The Fifth Down's contributors are Benjamin Hoffman, Toni Monkovic, Naila-Jean Meyers, Andrew Das and John Woods. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/traditions-and-customs-803960.html | Traditions and Customs | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/business/technology/addenda-president-is-selected-at-interactive-ad-bureau.html | ADDENDA; President Is Selected At Interactive Ad Bureau | False | By Patricia Winters Lauro | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/movies/a-long-way-traveled-with-farther-still-to-go.html | A Long Way Traveled, With Farther Still to Go | False | By Jeannette Catsoulis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/classified/paid-notice-deaths-slatkin-doris.html | Paid Notice: Deaths SLATKIN, DORIS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/americas/06iht-react.3807898.html | The goal: Build consensus - Americas - International Herald Tribune | False | By Brian Knowlton and David Stout | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/nyregion/metro-briefing-new-york-brooklyn-emergency-command-center-opened.html | Metro Briefing \| New York: Brooklyn: Emergency Command Center Opened | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/opinion/letter-from-europe.html | Letter From Europe | False | By Sam Ryan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/theater/reviews/stand-by-your-soul-mate-however-nerdy-or-driven.html | Stand by Your Soul Mate, However Nerdy-or-Driven | False | By Charles Isherwood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/opinion/choosing-to-avoid-risk-803952.html | Choosing to Avoid Risk | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/world/asia/06ht-korea.3800727.html | U.S. offers N. Korea aid, with restrictions - Asia - Pacific - International Herald Tribune | False | By Helene Cooper and David E. Sanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/business/media/06addes.html | Addenda | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/business/pageoneplus/correction-automobile-manufacturing-by-state-796832.html | Correction: Automobile Manufacturing, By State | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/dining/settling-in-glass-in-hand-to-read-of-wine.html | Settling In, Glass in Hand, to Read of Wine | False | By Eric Asimov | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/technology/circuits/not-mutually-exclusive-electronics-and-the-wilderness.html | Not Mutually Exclusive: Electronics and the Wilderness | False | By Ian Austen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/technology/circuits/if-wishes-were-horses.html | If Wishes Were Horses | False | By Lisa Napoli | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/classified/paid-notice-deaths-lieber-bernard-ben-a.html | Paid Notice: Deaths LIEBER, BERNARD (BEN) A. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/business/sec-calls-pequot-study-thorough.html | S.E.C. Calls Pequot Study Thorough | False | By Walt Bogdanich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/dining/06lfrec.html | Recipe: Potato Pancakes | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/opinion/06fiction.html | A Bibliography Bonus (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/nyregion/two-groups-wont-fight-health-plan.html | Two Groups Wonâ€šÃ„Â´t Fight Health Plan | False | By RICHARD PÃ©rÃ©zREZ-PEÃ±Â·A | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/sports/basketball/06nets.html | Nets Show Promise, but They Have Far to Go | False | By David Picker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/technology/circuits/trimming-the-list-of-things-people-cant-do.html | Trimming the List of Things People Canâ€šÃ„Â´t Do | False | By David S. Joachim | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/classified/paid-notice-deaths-vernon-richard.html | Paid Notice: Deaths VERNON, RICHARD | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/classified/paid-notice-deaths-aakre-elizabeth-g.html | Paid Notice: Deaths AAKRE, ELIZABETH G. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/classified/paid-notice-deaths-berlingeri-vincenzo.html | Paid Notice: Deaths BERLINGERI, VINCENZO | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/washington/06scene.html | This Time Around, a Shorter Confirmation Hearing and Praise for Candor | False | By Kate Zernike | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/opinion/the-election-is-in-the-mail.html | The Election Is in the Mail | False | By Ruth Goldway | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/style/06iht-rkorcan.3807054.html | Mustering Istanbul's creativity - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/us/names-of-the-dead.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/world/africa/06iht-iran.3800751.html | Major powers split over sanctions on Iran - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/nyregion/man-wounded-in-queens-shooting-leaves-the-hospital.html | Man Wounded in Queens Shooting Leaves the Hospital | False | By Al Baker and William K. Rashbaum | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/nyregion/technology/police-antiterrorism-analyst-sues-city-citing-anti-muslim-e-mail.html | Police Antiterrorism Analyst Sues City, Citing Anti-Muslim E-Mail | False | By William K. Rashbaum | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/sports/baseball-drew-agrees-to-contract-as-the-red-sox-reload.html | BASEBALL; Drew Agrees to Contract as the Red Sox Reload | False | By Jack Curry | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/opinion/06brooks.html | Sit Up Straight! (and Other Ways to Learn) (2 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/classified/paid-notice-deaths-bernstrom-richard-s.html | Paid Notice: Deaths BERNSTROM, RICHARD S. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/realestate/commercial/a-slamdunk-in-houston-real-estate.html | A Slam-Dunk in Houston Real Estate | False | By Kate Murphy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/opinion/06iht-edkumiko.3802078.html | Meanwhile: English speakers are from Mars - Opinion - International Herald Tribune | False | Kumiko Makihara | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/opinion/jose-padillas-ordeal-in-the-brig-802867.html | Jose Padilla's Ordeal in the Brig | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/arts/briefly-nbc-wins-with-ease.html | Arts, Briefly; NBC Wins With Ease | False | By Benjamin Toff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/world/americas/06iht-military.3809922.html | Iraq Study Group findings counter military assessments - Americas - International Herald Tribune | False | By Michael R. Gordon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/06iht-iran.3808244.html | Major powers split over sanctions on Iran - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/a-capacitor-to-set-off-the-blue-in-your-eyes.html | A Capacitor to Set Off the Blue in Your Eyes | False | By Tim Gnatek | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/books/a-literary-visitor-strolls-in-from-the-airport.html | A Literary Visitor Strolls in From the Airport | False | By Charles McGrath | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/dining/06lett.html | Letters | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/washington/lee-h-hamilton-a-compromiser-who-operates-above-the-partisan.html | Lee H. Hamilton, a Compromiser Who Operates Above the Partisan Fray | False | By Philip Shenon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/classified/paid-notice-deaths-levy-julius.html | Paid Notice: Deaths LEVY, JULIUS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/a-market-grows-on-the-lower-east-side.html | A Market Grows on the Lower East Side | False | By Ginia Bellafante | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/soon-europe-will-speak-in-23-tongues.html | Soon, Europe Will Speak in 23 Tongues | False | By John Tagliabue | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/pro-basketball-nets-show-promise-but-they-have-far-to-go.html | PRO BASKETBALL; Nets Show Promise, but They Have Far to Go | False | By David Picker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/classified/paid-notice-deaths-wagner-bea-nee-siegel.html | Paid Notice: Deaths WAGNER, BEA (NEE SIEGEL) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/soccer/an-american-defender-at-west-ham-sees-it-all-and-then-some.html | An American Defender at West Ham Sees It-all and Then Some | False | By Jack Bell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/06iht-techbrief.3810026.html | Briefing: Branson ends bidding against Murdoch for ITV - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/classified/paid-notice-deaths-greenspan-saul.html | Paid Notice: Deaths GREENSPAN, SAUL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/hartford-governor-seeks-delay-of-new-rate.html | Hartford: Governor Seeks Delay of New Rate | False | By Jenifer Medina | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/us/recreating-a-christmas-story-for-tourists-in-cleveland.html | Recreating â€šÃ„Ã²A Christmas Storyâ€šÃ„Â´ for Tourists in Cleveland | False | By Christopher Maag | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/pregnant-in-italy-804002.html | Pregnant in Italy | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/06iht-ptwrite.3808283.html | Dragging the publishing process into the Internet age - Technology & Media - International Herald Tribune | False | By Tara Mulholland | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/nyregion/06corrections.ART-001.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/06iht-zippo.3802772.html | A light into the hearts and souls of GIs in Vietnam - Culture - International Herald Tribune | False | By Seth Mydans | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/world/africa/06iht-medics.3800861.html | In Baghdad, ambulance work is grim and deadly - Africa & Middle East - International Herald Tribune | False | By Michael Luo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/pageoneplus/corrections-804762.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-06 | 0001-01-01 | https://www.nytimes.com/2006/12/06/sports/baseball/06yankees.html | Yanksâ€šÃ„Â´ Swindal Is Rooting for Pettitteâ€šÃ„Â´s Return | False | By Tyler Kepner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/crosswords/david-bronstein-82-chess-champion-dies.html | David Bronstein, 82, Chess Champion, Dies | False | By Dylan Loeb McClain | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/pro-basketball-nets-lacking-something-but-what.html | PRO BASKETBALL; Nets Lacking Something, But What? | False | By John Eligon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/opinion/07iht-edhorst.html | Uncertain times in Venezuela | False | Enrique ter Horst | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/classified/paid-notice-deaths-trigg-penny-f.html | Paid Notice: Deaths TRIGG, PENNY F. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/crosswords/bridge/clever-deduction-on-the-way-to-victory.html | Clever Deduction on the Way to Victory | False | By Phillip Alder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 0001-01-01 | https://www.nytimes.com/2006/12/07/world/africa/07somalia.html | Peacekeepers for Somalia | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/americas/07iht-carter.3816799.html | Adviser to Jimmy Carter resigns in dispute over book on Palestinians and apartheid - Americas - International Herald Tribune | False | By Brenda Goodman and Julie Bosman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/08/business/worldbusiness/08iht-web.1208yen.3828488.html | Economic growth in Japan slows - Business - International Herald Tribune | False | By Martin Fackler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/europe/07iht-react.3822668.html | Europeans see Iraq report as realistic first step - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/fashion/how-to-succeed-at-carrying-it-all.html | How to Succeed at Carrying It All | False | By David Colman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/testing-yourself-online-and-maybe-on-the-set.html | Testing Yourself Online and, Maybe, on the Set | False | By Stuart Elliott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/washington/antiabortion-bill-stalls-session-nears-end.html | Anti-Abortion Bill Stalls; Session Nears End | False | By Carl Hulse | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/basketball/no-such-thing-as-homecourt-advantage-for-the-knicks.html | No Such Thing as Home-Court Advantage for the Knicks | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/music/echoes-of-black-folklore-in-a-turbulent-narrative.html | Echoes of Black Folklore in a Turbulent Narrative | False | By Nate Chinen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/opinion/07iht-edbook.3819569.html | At the end of the book - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/07pt-web.1207ptpogue.3813845.html | More camera, more style, modest price - Technology & Media - International Herald Tribune | False | By David Pogue | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/baseball/yanks-appear-closer-to-signing-pettitte.html | Yanks Appear Closer to Signing Pettitte | False | By Tyler Kepner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/americas/07iht-web.1207bakercnd.3821594.html | Heads of Iraq Study Group seek support of Congress - Americas - International Herald Tribune | False | By JOHN O'NEIL | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/us/cheney-pregnancy-stirs-debate-on-gay-rights.html | Cheney Pregnancy Stirs Debate on Gay Rights | False | By Jim Rutenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/fashion/does-that-bing-crosby-go-with-these-pumps.html | Does That Bing Crosby Go With These Pumps? | False | By Brian Wise | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 0001-01-01 | https://www.nytimes.com/2006/12/07/world/asia/07briefs-australiaclone.html | Parliament Lifts Ban on Human Cloning | False | By Raymond Bonner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/when-grandma-doesnt-have-an-engineering-degree-from-mit.html | When Grandma Doesn'Ã³Ã‚Â't Have an Engineering Degree From M.I.T. | False | By John Biggs | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/americas/07iht-mosque.3816728.html | Canadian TV show explores the lighter side of being a Muslim - Americas - International Herald Tribune | False | By Neil MacFarquhar | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/europe/07iht-turkey.3822556.html | Turkey makes an overture on Cyprus - Europe - International Herald Tribune | False | By James Kanter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/newark-developers-charged-with-bribery.html | Newark: Developers Charged With Bribery | False | By Ronald Smothers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/science/study-on-phytoplankton.html | Study on Phytoplankton | False | By Andrew C. Revkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/adding-up-drive-capacity.html | Adding Up Drive Capacity | False | By J. D. Biersdorfer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/movies/arts-briefly-meredith-monk-archive-to-performing-arts-library.html | Arts, Briefly; Meredith Monk Archive To Performing Arts Library | True | By John Rockwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/classified/paid-notice-deaths-lasker-henrietta-nee-gross.html | Paid Notice: Deaths LASKER, HENRIETTA (NEE GROSS) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/cleanup-of-911-dust-to-resume-epa-says-despite-widespread.html | Cleanup of 9/11 Dust to Resume, E.P.A. Says, Despite Widespread Criticism | False | By Anthony Depalma | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/style/currents-tableware-from-milan-everyday-objects-with-new-identities.html | CURRENTS: TABLEWARE; From Milan, Everyday Objects With New Identities | False | By Stephen Treffinger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/americas/07iht-web.1207trans.3822014.html | Text from news conference - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/opinion/how-a-war-was-won-and-a-city-vanished-at-pearl-harbor.html | How a War Was Won and a City Vanished at Pearl Harbor | False | By Lawrence Downes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/africa/07iht-baghdad.3822657.html | Iraqi reaction to U.S. report runs from cautious to critical - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/americas/07iht-dems.3822389.html | U.S. Senate Democrats to study Bush anti-terror policies - Americas - International Herald Tribune | False | By Eric Lichtblau | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/middleeast/in-iraq-reaction-to-report-runs-from-relief-to-anger.html | In Iraq, Reaction to Report Runs From Relief to Anger | False | By Edward Wong and Abdul Razzaq Al-Saiedi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/birds-just-wont-listen-to-military-noisemaker.html | Birds Just Won't Listen to Military Noise-Maker | False | By James Barron | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/pageoneplus/style/corrections-807605.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/fashion/online-rsvps-a-simple-no-just-wont-do.html | Online R.S.V.P.Ã³Ã‚Â's: A Simple No Just Won'Ã³Ã‚Â't Do | False | By Stephanie Rosenbloom | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/07iht-world.3822111.html | Roundup: Taiwan fights back for baseball gold - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/classified/paid-notice-deaths-grey-anna-pef.html | Paid Notice: Deaths GREY, ANNA. P.E.F. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/middleeast/will-it-work-in-the-white-house.html | Will It Work in the White House? | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/classified/paid-notice-deaths-koch-robert-p.html | Paid Notice: Deaths KOCH, ROBERT P. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/theater/reviews/harley-granville-barker-not-glengarry-glen-ross.html | Harley Granville Barker, Not Glengarry Glen Ross | False | By Charles Isherwood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-07 | 0001-01-01 | https://www.nytimes.com/2006/12/07/sports/baseball/07base.html | In Unemployment Line, Bonds Looks for a Job | | By Jack Curry | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/opinion/cherrypicking-campaign-promises.html | Cherry-Picking Campaign Promises | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/style/home and garden/currents-who-knew-from-a-north-carolina-mountain.html | CURRENTS: WHO KNEW?; From a North Carolina Mountain, Delivered Ready to Decorate | False | By Marianne Rohrlich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/07iht-frmreview8.3816161.html | "Apocalypto": A crude and bloody-minded show - Culture - International Herald Tribune | False | By A.O. Scott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/style/home and garden/currents-candelabra-swedish-horses-updated-in-a-twist.html | CURRENTS: CANDELABRA; Swedish Horses, Updated In a Twist on Folk Art | False | By Stephen Treffinger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/classified/paid-notice-deaths-levy-julius.html | Paid Notice: Deaths LEVY, JULIUS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/europe/russian-writes-of-a-close-call-after-poisoning.html | Russian Writes of a Close Call After â63Â„Â²PoisoningÂ63Â„Â | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 0001-01-01 | https://www.nytimes.com/2006/12/07/washington/07gates.html | Senate Confirms Gates as Secretary of Defense | | By David S. Cloud | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/a-keyboard-that-tries-to-be-more-finger-friendly.html | A Keyboard That Tries to Be More Finger Friendly | False | By Warren Buckleitner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/garden/like-the-latches-made-em-myself.html | Like the Latches? Made â63Â„Â 'em Myself | False | By Joyce Wadler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/industry-insiders-praise-yahoo-choice-for-key-post.html | Industry Insiders Praise Yahoo Choice for Key Post | False | By Miguel Helft | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/classified/paid-notice-deaths-saxl-sherman.html | Paid Notice: Deaths SAXL, SHERMAN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/a-big-deal-even-in-manhattan-a-tower-goes-for-18-billion.html | A Big Deal, Even in Manhattan: A Tower Goes for $1.8 Billion | False | By Charles V Bagli | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/middleeast/israeli-official-discusses-iran-and-his-controversial.html | Israeli Official Discusses Iran and His Controversial Agenda | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/washington/dwindling-docket-mystifies-supreme-court.html | Dwindling Docket Mystifies Supreme Court | False | By Linda Greenhouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 0001-01-01 | https://www.nytimes.com/2006/12/07/opinion/07cyprus.html | Turkey and the European Union: An Issue Is Cyprus (1 Letter) | | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/automobiles/porsche-planning-still-larger-role-in-volkswagen.html | Porsche Planning Still Larger Role in Volkswagen | False | By Mark Landler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 0001-01-01 | https://www.nytimes.com/2006/12/07/arts/07arts.html | Arts, Briefly | | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/europe/07iht-spy.3822776.html | Questions about ex-spy's death move in new directions - Europe - International Herald Tribune | False | By Alan Cowell and Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/manhattan-3-hurt-in-greenmarket-melee.html | Manhattan: 3 Hurt in Greenmarket Melee | False | By Cassi Feldman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/americas/07iht-marines.3822398.html | Marines and Iraqi troops fend off attacks, and boredom, in Anbar - Americas - International Herald Tribune | False | By C.J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/07iht-web.1207grammy.3821837.html | Mary J. Blige leads Grammy nominations - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/us/texas-delay-in-fatal-smuggling-trial.html | Texas: Delay in Fatal Smuggling Trial | False | By Ralph Blumenthal | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/us/florida-hurricane-center-director-is-named.html | Florida: Hurricane Center Director Is Named | False | By Terry Aguayo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/classified/paid-notice-deaths-wiener-henry-toni.html | Paid Notice: Deaths WIENER, HENRY, TONI | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/science/space/clouds-may-delay-plans-to-launch-space-shuttle-today.html | Clouds May Delay Plans to Launch Space Shuttle Today | False | By John Schwartz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/democrats-challenge-keeping-the-egos-in-harmony.html | Democrats' Challenge: Keeping the Egos in Harmony | False | By Patrick Healy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 0001-01-01 | https://www.nytimes.com/2006/12/07/nyregion/07egos.html | DemocratsâˆÂ„Â' Challenge: Keeping the Egos in Harmony | False | By Patrick Healy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 0001-01-01 | https://www.nytimes.com/2006/12/07/business/worldbusiness/07briefs.html | World Business Briefing: Europe, Asia and the Americas | | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/baseball-in-unemployment-line-bonds-looks-for-a-job.html | BASEBALL; In Unemployment Line, Bonds Looks for a Job | False | By Jack Curry | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/americas/canadas-police-commissioner-resigns-over-deportation-case.html | CanadaâˆÂ„Âˢs Police Commissioner Resigns Over Deportation Case | False | By Ian Austen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/opinion/at-the-end-of-the-book.html | At the End of the Book | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/business/worldbusiness/07iht-adb.3822929.html | Asian Development Bank urges unity on dollar's fall - Business - International Herald Tribune | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/peacekeepers-for-somalia.html | Peacekeepers for Somalia | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/garden/easy-to-eat-if-not-to-grow.html | Easy to Eat, if Not to Grow | False | By Leslie Land | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/pro-football-tonights-matchup.html | PRO FOOTBALL; TONIGHT'S MATCHUP | False | By Frank Litsky | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/after-council-balks-bronx-schools-project-is-withdrawn.html | After Council Balks, Bronx Schools Project Is Withdrawn | False | By David M. Herszenhorn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/bronx-man-pleads-guilty-in-deaths-of-three-teenagers-in-88-and-90.html | Bronx Man Pleads Guilty in Deaths of Three Teenagers, in â€˜â€™88 and â€˜â€™90 | False | By Timothy Williams | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/style/home-and-garden/currents-shopping-the-99cent-store-riffing-on-the.html | CURRENTS: SHOPPING; The 99-Cent Store: Riffing on the Form In Miami Beach | False | By Penelope Green | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/education/arts-briefly-stony-brook-hires-baghdad-museum-director.html | Arts, Briefly; Stony Brook Hires Baghdad Museum Director | False | By Randy Kennedy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/group-seeks-benefit-raise-for-the-jobless.html | Group Seeks Benefit Raise for the Jobless | False | By Ken Belson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/classified/paid-notice-deaths-lurie-linda.html | Paid Notice: Deaths LURIE, LINDA | False | | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/opinion/07iht-ednavarro.3819598.html | Dollar, yuan, and wary euro - Opinion - International Herald Tribune | False | Peter Navarro | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/if-an-ipod-gets-you-through-the-day-this-can-start-it.html | If an iPod Gets You Through the Day, This Can Start It | False | By John Biggs | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/garden/room-to-improve.html | Room to Improve | False | By Mitchell Owens | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 0001-01-01 | https://www.nytimes.com/2006/12/07/pageoneplus/07btmcsn.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 0001-01-01 | https://www.nytimes.com/2006/12/07/pageoneplus/corrections.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/europe/russian-businessman-questioned-in-espys-poisoning.html | Russian Businessman Questioned in Ex-Spyâ€šÃ„Â´s Poisoning | False | By Steven Lee Myers and Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/us/kenneth-taylor-86-a-key-pilot-at-pearl-harbor-dies.html | Kenneth Taylor, 86, a Key Pilot at Pearl Harbor, Dies | False | By Richard Goldstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/opinion/07iht-edbremmer.3819571.html | Things are bad, but not hopeless - Opinion - International Herald Tribune | False | Ian Bremmer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/classified/paid-notice-deaths-hooker-marion-butler.html | Paid Notice: Deaths HOOKER, MARION BUTLER | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 0001-01-01 | https://www.nytimes.com/2006/12/07/nyregion/07mbrfs-retirement.html | Albany: Retirement Bills Rejected | False | By Michael Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/style/home-and-garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/music/a-hall-full-of-dreams-and-heroes.html | A Hall Full of Dreams and Heroes | False | By Bernard Holland | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/classified/paid-notice-deaths-weiss-louis.html | Paid Notice: Deaths WEISS, LOUIS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/opinion/young-children-and-gender-choices-809152.html | Young Children and Gender Choices | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/pageoneplus/editors-note.html | Editorsâ€šÃ„Â´ Note | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/us/man-lost-seeking-help-for-family-is-found-dead.html | Man Lost Seeking Help for Family Is Found Dead | False | By William Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/football/a-quiet-day-for-the-giants-is-as-good-as-it-gets.html | A Quiet Day for the Giants Is as Good as It Gets | False | By Dave Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/americas/07iht-gates.3822661.html | Senate votes overwhelmingly for Gates as defense secretary - Americas - International Herald Tribune | False | By David S. Cloud | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/africa/07iht-baghdad.3825405.html | Iraqi reaction to U.S. report runs from cautious to critical - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/business/fannie-mae-to-restate-results-by-63-billion-because-of-accounting.html | Fannie Mae to Restate Results by $6.3 Billion Because of Accounting | False | By Eric Dash | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/more-camera-more-style-modest-price.html | More Camera, More Style, Modest Price | False | By David Pogue | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/music/arthur-shimkin-84-dies-produced-records-for-nanny-nosed-kids.html | Arthur Shimkin, 84, Dies; Produced Records for â€šÃ„Ã²Runny-Nosed Kidsâ€šÃ„Ã´ | False | By Dennis Hevesi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/europe/07iht-turkey.3825492.html | Cyprus overture earns Turkey no quick rewards - Europe - International Herald Tribune | False | By James Kanter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/06iht-bookfri.3805271.html | Book Review: In a Far Country - Culture - International Herald Tribune | False | By William Grimes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/editors-note.html | Editors' Note | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/pageoneplus/style/corrections-807613.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/garden/getaways-for-stayathomes.html | Getaways for Stay-at-Homes | False | By Penelope Green | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/africa/son-of-liberias-exleader-charged-in-miami-under-antitorture.html | Son of LiberiaâÂ,Â´s Ex-Leader Charged in Miami Under Anti-Torture Law | False | By David Johnston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/us/names-of-the-dead.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/asia/07iht-beijing.3816731.html | China names new supervisor for construction at 2008 Beijing Olympics - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/music/a-british-pop-star-returns-spleen-and-sense-of-mischief-intact.html | A British Pop Star Returns, Spleen and Sense of Mischief Intact | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/business/worldbusiness/07iht-ecb.3822618.html | ECB raises benchmark rate and signals it is not done - Business - International Herald Tribune | False | By Carter Dougherty | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 0001-01-01 | https://www.nytimes.com/2006/12/07/sports/basketball/07nets.html | Nets Lacking Something, but What? | False | By John Eligon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/washington/report-says-oil-royalties-go-unpaid.html | Report Says Oil Royalties Go Unpaid | False | By Edmund L. Andrews | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/americas/07iht-gates.3816782.html | Senate votes overwhelmingly for Gates as defense secretary - Americas - International Herald Tribune | False | By David S. Cloud | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/othersports/want-to-watch-track-fencing-or-sepaktakraw-youre-in-luck.html | Want to Watch Track, Fencing or Sepaktakraw? YouâÂ,Â´re in Luck. | False | By Richard Sandomir | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/manhattan-man-charged-with-atm-thefts.html | Manhattan: Man Charged With A.T.M. Thefts | False | By Emily Vasquez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 0001-01-01 | https://www.nytimes.com/2006/12/07/washington/07mueller.html | Democrats Set to Press Bush on Privacy and Terrorism | False | By Eric Lichtblau | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/green-onions-identified-as-source-of-e-coli-cases.html | Green Onions Identified as Source of E. Coli Cases | False | By Andrew Martin and Bruce Lambert | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/fashion/womans-best-friend-or-accessory.html | WomanâÂ,Â´s Best Friend, or Accessory? | False | By Ruth La Ferla | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/growing-peril-on-path-from-field-to-plate.html | Growing Peril on Path From Field to Plate | False | By Marian Burros | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/middleeast/panel-urges-basic-shift-in-us-policy-in-iraq.html | Panel Urges Basic Shift in U.S. Policy in Iraq | False | By David E. Sanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/business/worldbusiness/07iht-airbus.3822932.html | Airbus to invest $1 billion in India over next decade - Business - International Herald Tribune | False | By Saritha Rai | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/health/world/world-briefing-australia-parliament-lifts-ban-on-human-cloning.html | World Briefing | Australia: Parliament Lifts Ban On Human Cloning | False | By Raymond Bonner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/opinion/07iht-edlet.3819587.html | The failed promise of a drug; The real Iran; The unbelievers; Treatment of prisionors; How to rebuild; People power - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/classified/paid-notice-deaths-weinberg-edward-h.html | Paid Notice: Deaths WEINBERG, EDWARD H. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/07iht-self.html | Will Self's slow walk into downtown New York | False | By Charles McGrath | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/opinion/a-day-of-infamy-two-years-of-hard-work.html | A Day of Infamy, Two Years of Hard Work | False | By Robert Trumbull | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/fashion/how-to-ensure-a-sincere-thank-you.html | How to Ensure a Sincere Thank You | False | By Michelle Slatalla | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/fashion/bringing-the-street-to-the-peak.html | Bringing the Street to the Peak | False | By Yishane Lee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/brooklyn-man-wounded-in-police-shooting.html | Brooklyn: Man Wounded in Police Shooting | False | By Al Baker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/asia/suicide-bomber-strikes-at-american-firm-in-southern-afghanistan.html | Suicide Bomber Strikes at American Firm in Southern Afghanistan | False | By Carlotta Gall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/08/world/americas/08iht-web.1208diplo.3828611.html | News Analysis: Past versus present, as Baker versus Rice - Americas - International Herald Tribune | False | By David E. Sanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 0001-01-01 | https://www.nytimes.com/2006/12/07/world/americas/07briefs-cuba.html | Cuba: Dissident Released | False | By Marc Lacey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/travel/07iht-trqa8.3816173.html | Frequent Traveler Q & A: Ignore carry-on rules at your own risk - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/opinion/turkey-and-the-european-union-an-issue-is-cyprus-809144.html | Turkey and the European Union: An Issue Is Cyprus | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/world-business-briefing-asia-india-cisco-expects-to.html | World Business Briefing | Asia: India: Cisco Expects To Triple Work Force | False | By Saritha Rai | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/middleeast/will-iraq-study-groups-plan-work-on-the-battlefield.html | Will Iraq Study GroupâÂ,Â´s Plan Work on the Battlefield? | False | By Michael R. Gordon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/americas/07iht-cuba.3816776.html | A Cuban-American's controversial radio show in Miami - Americas - International Herald Tribune | | By Andy Newman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/basketball/if-the-shoe-fits-marbury-decides-to-give-it-away.html | If the Shoe Fits, Marbury Decides To Give It Away | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/baseball/mets-add-reliever-and-pursue-harden.html | Mets Add Reliever and Pursue Harden | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/a-spitzer-adviser-is-set-to-become-budget-director.html | A Spitzer Adviser Is Set to Become Budget Director | False | By Michael Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/science/space/strongest-proof-yet-of-water-flow-on-mars.html | Strongest Proof Yet of Water Flow on Mars | False | By Warren E. Leary | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/classified/paid-notice-deaths-bornstein-david.html | Paid Notice: Deaths BORNSTEIN, DAVID | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 0001-01-01 | https://www.nytimes.com/2006/12/07/world/asia/07australia.html | Australia's Release Urged | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/washington/former-aide-parts-with-carter-over-book.html | Former Aide Parts With Carter Over Book | False | By Brenda Goodman and Julie Bosman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/middleeast/in-the-panels-words-how-prospects-can-be-improved-in-the.html | In the Panel's Words: How 's Prospects Can Be Improved in the 'Difficult Days Ahead' | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/fashion/ouch-my-bag-is-killing-me.html | Ouch! My Bag Is Killing Me | False | By J. Courtney Sullivan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/asia/07iht-letter.3816726.html | Letter From India: India's top marketing tool? Two middle-aged Bollywood stars - Asia - Pacific - International Herald Tribune | False | Amelia Gentleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/classified/paid-notice-deaths-winetsky-jeanette-g.html | Paid Notice: Deaths WINETSKY, JEANETTE G. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/football/eagles-put-playoff-chances-on-garcias-arm.html | Eagles Put Playoff Chances on Garcia's Arm | False | By Clifton Brown | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/pageoneplus/correction-808393.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/washington/world/world-briefing-americas-cuba-dissident-released.html | World Briefing | Americas: Cuba Dissident Released | False | By Marc Lacey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/music/the-sacred-celebrated-just-a-few-steps-up-from-the-e-line.html | The Sacred Celebrated, Just a Few Steps Up From the E Line | False | By Steve Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/americas/07iht-journal.3822603.html | Americans are among foreigners learning medicine in Castro's Cuba - Americas - International Herald Tribune | False | By Marc Lacey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/07iht-frnseno.3816164.html | Jaycee Chan: Like dad, but only up to a point - Culture - International Herald Tribune | False | By Alexandra A. Seno | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/vista-is-ready-are-you.html | Vista Is Ready. Are You? | False | By Larry Magid | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/exfugitive-who-shot-troopers-is-said-to-vow-hell-escape.html | Ex-Fugitive Who Shot Troopers Is Said to Vow He'll Escape | False | By Michael Wilson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/style/skin-deep-lashes-that-flirt-and-flutter-but-at-what-cost.html | Skin Deep; Lashes That Flirt and Flutter, But at What Cost? | False | By Gerit Quealy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/opinion/07iht-edgalbraith.3819575.html | 'Pie in the sky' report won't fix Iraq - Opinion - International Herald Tribune | False | Peter W. Galbraith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/music/melodic-inventions-frenzied-to-calm.html | Melodic Inventions, Frenzied to Calm | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/mets-add-reliever-and-pursue-harden.html | Mets Add Reliever and Pursue Harden | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/queens-college-computer-instructor-charged.html | Queens: College Computer Instructor Charged | False | Compiled by John Sullivan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/business/the-tricky-etiquette-of-business-gifts.html | The Tricky Etiquette of Business Gifts | False | By Karen J. Bannan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/08/world/americas/08iht-web.1207proxy.3828260.html | Bush resists idea of troop withdrawal - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg and Kate Zernike | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/us/altoona-with-no-immigrant-problem-decides-to-solve-it.html | Altoona, With No Immigrant Problem, Decides to Solve It | False | By Sean D. Hamill | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/hold-that-pose-while-i-get-the-phone.html | Hold That Pose While I Get the Phone | False | By Roy Furchgott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/07iht-hutch.3818234.html | Reports of deal for Hutchison's Indian mobile assets called premature - Technology & Media - International Herald Tribune | False | By Anand Giridharadas and Heather Timmons | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/manhattan-lobbying-reports-ahead-of-schedule.html | Manhattan: Lobbying Reports Ahead of Schedule | False | By Damien Cave | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/07iht-ptgadget07.3814015.html | An iPod that can wake you up - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 0001-01-01 | https://www.nytimes.com/2006/12/07/garden/07natsale.html | Residential Sales | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/pageoneplus/style/corrections-807621.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/last-ditch-maneuvering-on-atlantic-yards-project.html | Last-Ditch Maneuvering on Atlantic Yards Project | False | By Nicholas Confessore | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/region/front_page/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/style/home-and-garden/currents-glass-where-all-the-merchandise-starts-with.html | CURRENTS; GLASS; Where All the Merchandise Starts With a Huff and a Puff | False | By Stephen Treffinger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/classified/paid-notice-deaths-mischel-tessie.html | Paid Notice: Deaths MISCHEL, TESSIE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/africa/07iht-israel.3822663.html | Olmert takes issue with Iraq report's conclusions on Israel - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/africa/07iht-ebola.3822367.html | Ebola takes toll on gorillas in Congo, researchers say - Africa & Middle East - International Herald Tribune | False | By Denise Grady | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 0001-01-01 | https://www.nytimes.com/2006/12/07/nyregion/07ready.html | A Student of the Mind, With a Brain That Sometimes Betrays Him | False | By Kari Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/realestate/07iht-rehuy.3821205.html | A world view from Japan - Properties - International Herald Tribune | False | By Miki Tanikawa | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/metro-briefing-new-york-albany-retirement-bills-rejected.html | Metro Briefing | New York: Albany: Retirement Bills Rejected | False | By Michael Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/correction-808245.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/classified/paid-notice-deaths-greenwald-adrian.html | Paid Notice: Deaths GREENWALD, ADRIAN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/fashion/now-you-see-it.html | Now You See It ... | False | By Alex Kuczynski | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/07iht-HORSE.3822107.html | Horse Racing: Two mares race to crown a regal year - Sports - International Herald Tribune | False | Gina Rarick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/pataki-said-to-consider-post-for-a-defeated-senator.html | Pataki Said to Consider Post for a Defeated Senator | False | By Danny Hakim | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/americas/gns-smugglers-dodge-the-law-in-brazil-and-venezuela.html | Gas Smugglers Dodge the Law in Brazil and Venezuela | False | By Larry Rohter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/ncaabasketball/postseason-playoff-idea-gets-fresh-push-in-the-ivy.html | Postseason Playoff Idea Gets Fresh Push in the Ivy League | False | By Joshua Robinson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/football/with-giants-still-in-reverse-coughlin-tries-to-shift-gears.html | With Giants Still in Reverse, Coughlin Tries to Shift Gears | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/us/if-castro-had-a-talk-show-it-might-sound-a-bit-like-this.html | If Castro Had a Talk Show, It Might Sound a Bit Like This | False | By Andy Newman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/americas/07iht-web.1207bushblair.3821094.html | Bush resists idea of troop withdrawal - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/washington/world/australians-release-urged.html | Australian's Release Urged | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/manhattan-bonds-sold-for-subway-extension.html | Manhattan: Bonds Sold for Subway Extension | False | By William Neuman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 0001-01-01 | https://www.nytimes.com/2006/12/07/opinion/l07iraq.html | Iraq: Time for a New Direction (7 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/dance/leap-turn-strike-a-broadway-pose.html | Leap, Turn, Strike a Broadway Pose | False | By Gia Kourlas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/washington/world/the-reach-of-war-in-952-vote-senate-confirms-gates-as.html | THE REACH OF WAR; In 95-2 Vote, Senate Confirms Gates as Secretary of Defense | False | By David S. Cloud | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/football/jets-cotchery-steps-into-the-spotlight.html | Jets&#8217; Cotchery Steps Into the Spotlight | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/shrinking-the-time-it-takes-to-shrink-those-video-files.html | Shrinking the Time It Takes to Shrink Those Video Files | False | By J. D. Biersdorfer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/transactions.html | TRANSACTIONS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/middleeast/report-says-2-israelis-held-by-hezbollah-were-wounded.html | Report Says 2 Israelis Held by Hezbollah Were Wounded | False | By Dina Kraft | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 0001-01-01 | https://www.nytimes.com/2006/12/07/business/worldbusiness/07fobriefs-CISCOEXPECTS_BRF.html | India: Cisco Expects to Triple Work Force | False | By Saritha Rai | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/theater/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/business/worldbusiness/07iht-airbus.3816569.html | Airbus will invest $1 Billion in India in 10 Years - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/classified/paid-notice-deaths-elliott-eleanor.html | Paid Notice: Deaths ELLIOTT, ELEANOR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/middleeast/marine-unit-and-iraqis-fend-off-attacks-and-boredom.html | Marine Unit and Iraqis Fend Off Attacks and Boredom | False | By C. J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/classified/paid-notice-deaths-szulwach-john.html | Paid Notice: Deaths SZULWACH, JOHN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/arts-briefly-when-no-1-is-half-of-no-2.html | Arts, Briefly; When No. 1 Is Half of No. 2 | False | By Ben Sisario | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/opinion/waiting-for-answers.html | Waiting for Answers | False | By Bob Herbert | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/golf/fairways-and-greens-and-a-flag-in-the-gallery.html | Fairways and Greens, and a Flag in the Gallery | False | By Damon Hack | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/us/conservative-jews-allow-gay-rabbis-and-unions.html | Conservative Jews Allow Gay Rabbis and Unions | False | By Laurie Goodstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/garden/mies-in-miami.html | Mies in Miami | False | By Philip Nobel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/europe/07iht-spy.3816813.html | Russia opens inquiry into murder of ex-spy - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/books/hurtling-through-history-at-the-speed-of-enlightenment.html | Hurtling Through History at the Speed of Enlightenment | False | By William Grimes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/business/worldbusiness/sec-changes-its-tune-on-letting-foreign-securities.html | S.E.C. Changes Its Tune on Letting Foreign Securities Leave | False | By Floyd Norris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/dance/crossing-over-a-thin-line-from-sacred-to-secular.html | Crossing Over a Thin Line From Sacred to Secular | False | By John Rockwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/us/warehouse-blast-in-milwaukee-kills-3-and-injures-dozens.html | Warehouse Blast in Milwaukee Kills 3 and Injures Dozens | False | By Libby Sander | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/garden/lights-music-action-try-to-keep-up-please.html | Lights, Music, Action: Try to Keep Up, Please | False | By Marcelle S. Fischler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/opinion/welcome-political-cover.html | Welcome Political Cover | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/books/novelists-defend-one-of-their-own-against-a-plagiarism-charge.html | Novelists Defend One Of Their Own Against a Plagiarism Charge | False | By Sarah Lyall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/the-neediest-cases-a-student-of-the-mind-with-a-brain-that-html | The Neediest Cases; A Student of the Mind, With a Brain That Sometimes Betrays Him | False | By Kari Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/business/media/no-stockclass-shift-times-co-chief-says.html | No Stock-Class Shift, Times Co. Chief Says | False | By Katharine Q. Seelye | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/style/home and garden/personal-shopper-light-a-candle-spin-away-the-night.html | PERSONAL SHOPPER; Light a Candle, Spin Away the Night | False | By Marianne Rohrlich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 0001-01-01 | https://www.nytimes.com/2006/12/07/fashion/07skin.html | Lashes That Flirt and Flutter, but at What Cost? | False | By Gerit Quealy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/murdoch-and-malone-find-a-way-to-make-up.html | Murdoch and Malone Find a Way to Make Up | False | By Richard Siklos | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/classified/paid-notice-deaths-shimkin-arthur.html | Paid Notice: Deaths SHIMKIN, ARTHUR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/classified/paid-notice-deaths-dauman-irving-l.html | Paid Notice: Deaths DAUMAN, IRVING L | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/at-new-trade-center-seeking-lively-but-secure-streets.html | At New Trade Center, Seeking Lively (but Secure) Streets | False | By David W. Dunlap | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/movies/stalking-oscar-with-carnage-and-mayhem-galore.html | Stalking Oscar, With Carnage and Mayhem Galore | False | By David Carr | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/arts-briefly-networks-share-the-spoils.html | Arts, Briefly; Networks Share the Spoils | False | By Benjamin Toff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/americas/07iht-assess.3816572.html | News Analysis: Iraq Study Group's report is a rebuke to Bush and a blueprint for change - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/classified/paid-notice-deaths-capaldo-susan-p.html | Paid Notice: Deaths CAPALDO, SUSAN, P. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 0001-01-01 | https://www.nytimes.com/2006/12/07/nyregion/07lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/us/louisiana-disputes-a-bill-from-fema-for-hurricane-aid.html | Louisiana Disputes a Bill From FEMA for Hurricane Aid | False | By Leslie Eaton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/business/media/lean-left-lean-right-news-media-may-take-their-cues-from.html | Lean Left? Lean Right? News Media May Take Their Cues From Customers | False | By Austan Goolsbee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/classified/paid-notice-deaths-mendecki-jozef-phd.html | Paid Notice: Deaths MENDECKI, JOZEF. PH.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/classified/paid-notice-memorials-johnson-lisa-m.html | Paid Notice: Memorials JOHNSON, LISA M. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/classified/paid-notice-deaths-jacobson-alan-j.html | Paid Notice: Deaths JACOBSON, ALAN J. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/television/whats-on-tonight.html | What's On Tonight | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/classified/paid-notice-deaths-stanford-marguerite-f.html | Paid Notice: Deaths STANFORD, MARGUERITE F. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/fashion/and-give-me-a-fath-archive.html | And Give Me a Fath Archive | True | By Eric Wilson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/business/worldbusiness/far-from-extinct.html | Far From Extinct | False | By Leslie Wayne | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/fashion/is-marathoning-too-much-of-a-good-thing-for-your-heart.html | Is Marathoning Too Much of a Good Thing for Your Heart? | False | By Gretchen Reynolds | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/07iht-SOCCER.3822109.html | Self-appointed elite has its way in Champions League - Sports - International Herald Tribune | False | Rob Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/hockey/islanders-glory-days-seem-long-long-ago.html | Islandersâ€šÃ„Ã´ Glory Days Seem Long, Long Ago | False | By George Vecsey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/opinion/07iht-edblair.3821600.html | Britain's nukes - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/opinion/iraq-time-for-a-new-direction-809160.html | Iraq: Time for a New Direction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/manhattan-proposal-to-ban-liquor-on-trains.html | Manhattan: Proposal to Ban Liquor on Trains | False | By William Neuman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/design/vietnams-eternal-flames-the-zippo-as-much-more-than-a-keepsake.html | Vietnamâ€šÃ„Ã´s Eternal Flames: The Zippo as Much More Than a Keepsake | False | By Seth Mydans | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/world/asia/07iht-fiji.3816734.html | Newly appointed prime minister calls Fiji coup 'illegal' - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/metro-briefing-new-york-manhattan-broadway-actor-denies-sex-charge.html | Metro Briefing | New York: Manhattan: Broadway Actor Denies Sex Charge | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/classified/paid-notice-memorials-jacott-charles-jake.html | Paid Notice: Memorials JACOTT, CHARLES (JAKE) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/theater/magical-moments-tantrums-or-a-250-lullaby.html | Magical Moments, Tantrums or a $250 Lullaby | False | By Campbell Robertson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 0001-01-01 | https://www.nytimes.com/2006/12/07/opinion/l07gender.html | Young Children and Gender Choices (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/fashion/us-italy-addressing-the-health-of-models.html | U.S., Italy Addressing the Health of Models | False | By Eric Wilson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/us/democrats-set-to-press-bush-on-privacy-and-terrorism.html | Democrats Set to Press Bush On Privacy and Terrorism | False | By Eric Lichtblau | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 0001-01-01 | https://www.nytimes.com/2006/12/07/fashion/07sside.html | A Hair Transplant Meant to Be Noticeable | False | By Gerit Quealy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/television/sitcoms-precarious-premise-being-muslim-over-here.html | Sitcomâ€šÃ„Ã´s Precarious Premise: Being Muslim Over Here | False | By Neil MacFarquhar | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/classified/paid-notice-deaths-ferrer-millie-m.html | Paid Notice: Deaths FERRER, MILLIE M | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-07 | 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/07iht-techbrief.3824940.html | Briefing RIM expects BlackBerry to double its sales in Asia - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/opinion/08iht-edannan.3832815.html | We must do better - Opinion - International Herald Tribune | False | Kofi Annan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/fathers-and-sons-and-raging-infernos.html | Fathers and Sons and Raging Infernos | False | By Stephen Holden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/college-football-john-heisman-the-coach-behind-the-trophy.html | COLLEGE FOOTBALL; John Heisman, The Coach Behind the Trophy | False | By Bill Pennington | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/basketball/knicks-lose-francis-indefinitely-with-painful-right-knee.html | Knicks Lose Francis Indefinitely With Painful Right Knee | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/christmas-at-the-cratchits12-years-in-the-future.html | â€šÃ„Ã´Christmas at the Cratchitsâ€šÃ„Ã´,12 Years in the Future | False | By Laurel Graeber | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-deaths-weiss-louis.html | Paid Notice: Deaths WEISS, LOUIS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/pageoneplus/08btmcxn-003.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/el-topo.html | 'El Topo' | False | By Manohla Dargis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/70-years-later-a-scapegoat-gets-a-break.html | 70 Years Later, a Scapegoat Gets a Break | False | By Floyd Norris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/us/killer-pleads-no-contest-in-jailbreak.html | Killer Pleads No Contest in Jailbreak | False | By Cheryl Camp | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/science/ebola-imperils-gorilla-species-in-congo-republic.html | Ebola Imperils Gorilla Species in Congo Republic | False | By Denise Grady | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/basketball/nets-set-scoring-mark-but-cant-seal-the-victory.html | Nets Set Scoring Mark, but Canâ€šÃ„Ã´t Seal the Victory | False | By John Eligon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/opinion/08iht-edlewis.3832831.html | Meanwhile: Laughing all the way to the war - Opinion - International Herald Tribune | False | Paul Lewis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/arts/music/08jazz.html | Jazz Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/film-in-review-ever-again.html | Film in Review; Ever Again | False | By Neil Genzlinger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/art-in-review-jeff-perrone.html | Art in Review; Jeff Perrone | False | By Holland Cotter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/soccer/after-klinsmann-says-no-a-temporary-solution-is-found.html | After Klinsmann Says No, a Temporary Solution Is Found | False | By JERÉ Âé LONGMAN | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/gm-to-add-european-model-to-saturn-line.html | G.M. to Add European Model to Saturn Line | False | By Nick Bunkley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/opinion/its-ok-not-to-believe-814032.html | It's O.K. Not to Believe | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/go-um-team-when-mayors-trade-bets.html | Go, Um, Team: When Mayors Trade Bets | False | By Clyde Haberman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-memorials-dubilier-miriam.html | Paid Notice: Memorials DUBILIER, MIRIAM | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/opinion/blood-toil-tears-and-nukes.html | Blood, Toil, Tears and Nukes | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/middleeast/with-foes-change-of-heart-iraq-watchdog-is-likely-to.html | With FoeâÂ,Â's Change of Heart, Iraq Watchdog Is Likely to Survive | False | By James Glanz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/arts/dance/08dance.html | Dance Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/middleeast/a-turning-point-for-a-panel-4-harrowing-days-in-iraq.html | A Turning Point for a Panel: 4 Harrowing Days in Iraq | False | By Philip Shenon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-deaths-wiener-henry-toni.html | Paid Notice: Deaths WIENER, HENRY, TONI | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-deaths-steinglass-sally.html | Paid Notice: Deaths STEINGLASS, SALLY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/us/08brfs-GRANTS.html | Louisiana: Grants for Small Businesses | False | By Leslie Eaton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/washington/fbi-agent-is-killed-during-training.html | F.B.I. Agent Is Killed During Training | False | By David Johnston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/with-victories-city-challengesmore-gun-sales.html | With Victories, City ChallengesMore Gun Sales | False | By Damien Cave | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/americas/08iht-web.1208obit.3833497.html | Obituary: Jeane J. Kirkpatrick, U.N. envoy under Reagan, dies - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/football/as-a-tight-end-seubert-makes-a-grand-entrance.html | As a Tight End, Seubert Makes a Grand Entrance | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/worldbusiness/a-middle-east-equity-giant-with-a-small-global.html | A Middle East Equity Giant With a Small Global Footprint | False | By Heather Timmons | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-deaths-mandelbaum-leon.html | Paid Notice: Deaths MANDELBAUM, LEON | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/nyregion/08mbrfs-insolvent.html | Manhattan: Former Insurance Official Charged | False | By Lisa W. Foderaro | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/pageoneplus/corrections-816345.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/style/08iht-rwatchcollect.3830929.html | Watch auctions are riding a buyers' wave | False | By Tara Mulholland | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-deaths-feller-sheila.html | Paid Notice: Deaths FELLER, SHEILA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-deaths-weinberg-edward.html | Paid Notice: Deaths WEINBERG, EDWARD | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/americas/08iht-web.1208obits.3835061.html | Jeane Kirkpatrick, UN ambassador under Reagan, dies at 80 - Americas - International Herald Tribune | False | By Tim Weiner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/baseball/money-cant-buy-happiness-but-the-cubs-hope-it-does.html | Money CanâÂ,Â't Buy Happiness, but the Cubs Hope It Does | False | By Jack Curry | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/the-listings-dec-8-dec-14-leslie-kritzer.html | The Listings: Dec. 8 - Dec. 14; LESLIE KRITZER | False | By Charles Isherwood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/film-in-review-snow-blind.html | Film in Review; Snow Blind | False | By Neil Genzlinger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/opinion/they-told-you-so.html | They Told You So | False | By Paul Krugman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/front page/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/worldbusiness/08iht-wbview09.html | ViewPoints: The importance of decking the halls | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/is-this-hospital-really-needed-perhaps-not-but-it-is-loved.html | Is This Hospital Really Needed? Perhaps Not, but It Is Loved | False | By Lisa W. Foderaro | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/08iht-arena.3830955.html | Native son puts his boxing title on the line in Moscow - Sports - International Herald Tribune | False | Christopher Clarey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-memorials-bedrick-peter.html | Paid Notice: Memorials BEDRICK, PETER | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/arts/music/08pop.html | Pop and Rock Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/design/peaceable-kingdom-is-to-be-auctioned.html | âÂ,Â?Peaceable KingdomâÂ,Â` Is to Be Auctioned | False | By Carol Vogel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/pageoneplus/corrections-816329.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-deaths-surks-sy.html | Paid Notice: Deaths SURKS, SY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/pageoneplus/08btreasn-004.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/worldbusiness/08iht-wbideas.3830961.html | A look back at a year of ideas. - Business - International Herald Tribune | False | By Gary J. Bass, David Haskell AND Andrew Rice | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/obituaries/george-tindall-85-historian-who-charted-the-new-south.html | George Tindall, 85, Historian Who Charted the New South, Dies | False | By Margalit Fox | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/asia/08iht-asean.3830547.html | Storm fears force cancellation of 2 Asian summits - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/pageoneplus/corrections.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/movies/08movie.html | Movie Guide and Film Series | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/travel/ahead-doityourself-messiahs-sing-along-with-george-frideric.html | AHEAD | Do-It-Yourself 'Messiahs'; Sing Along With George Frideric | False | By Austin Considine | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/washington/changes-are-expected-in-voting-by-2008-election.html | Changes Are Expected in Voting by 2008 Election | False | By Ian Urbina and Christopher Drew | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/worldbusiness/08iht-usecon.3836345.html | U.S. adds more jobs than expected in November - Business - International Herald Tribune | False | By Jeremy Peters | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/asia/08iht-yen.3830238.html | Japanese economic growth is slower than it looked - Asia - Pacific - International Herald Tribune | False | By Martin Fackler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/football/bills-fletcher-relishes-his-role-as-an-undersized-iron-man.html | Billsâ€šÃ„ Fletcher Relishes His Role as an Undersized Iron Man | False | By Matt Higgins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-deaths-rubenstein-lawrence.html | Paid Notice: Deaths RUBENSTEIN, LAWRENCE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/pro-football-nfl-loans-300-million-for-stadium.html | PRO FOOTBALL; N.F.L. Loans $300 Million For Stadium | False | By Richard Sandomir | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/the-passion-of-the-maya.html | The Passion of the Maya | False | By A.o. Scott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/americas/08iht-foley.3838622.html | House Republican leaders were negligent in scandal, panel finds - Americas - International Herald Tribune | False | By David Stout | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-memorials-lawrence-sylvan.html | Paid Notice: Memorials LAWRENCE, SYLVAN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/08iht-flik9.3833757.html | Movies: Chasing after diamonds against a sanctimonious backdrop of African misery - Culture - International Herald Tribune | False | By Manohla Dargis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/turkey-moves-to-ease-strains-over-cyprus.html | Turkey Moves to Ease Strains Over Cyprus | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/arts/08arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/theater/reviews/alighting-in-the-confines-of-a-lonely-cuckoos-nest.html | Alighting in the Confines of a Lonely Cuckoo's Nest | False | By Neil Genzlinger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/manhattan-city-debt-growing.html | Manhattan: City Debt Growing | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-memorials-lifshutz-leon.html | Paid Notice: Memorials LIFSHUTZ, LEON | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/europe/08iht-gaelic.3836425.html | In Scotland, a revival of Gaelic - Europe - International Herald Tribune | False | By Iona Macdonald | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/changing-addresses-altering-love-lives.html | Changing Addresses, Altering Love Lives | False | By Manohla Dargis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/arts-briefly-top-model-buoys-cw.html | Arts, Briefly; 'Top Model' Buoys CW | False | By Benjamin Toff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/realestate/greathomes/08living.html | A Roof With a View | False | As told to BETHANY LYTTLE | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/property-tax-cuts-stymied-over-how-to-pay-for-them.html | Property Tax Cuts Stymied Over How to Pay for Them | False | By Richard G. Jones | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/style/08iht-rwatchsea.3830894.html | Marine and diving watches sell to the shore-based set | False | By Sonia Kolesnikov-Jessop | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/arts/design/08art.html | Museum and Gallery Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/europe/08iht-germany.html | Schrï¿½Ã¶l´der, in memoir, goes on the offensive | False | By Mark Landler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/reports-of-illness-spread-as-searchers-zero-in-on-e-coli-source.html | Reports of Illness Spread as Searchers Zero In on E. Coli Source | False | By Ken Belson and Ronald Smothers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/science/space/nasa-scrubs-launching-of-discovery-citing-weather.html | NASA Scrubs Launching of Discovery, Citing Weather | False | By John Schwartz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/americas/08iht-journal.3830083.html | Americans study medicine in Castro's Cuba - Americas - International Herald Tribune | False | By Marc Lacey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/your-money/08iht-mbook09.html | Book Report: An Introduction to Islamic Finance | False | By Chris Nicholson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/obituaries/mariska-veres-59-singer-for-shocking-blue-dies.html | Mariska Veres, 59, Singer for Shocking Blue, Dies | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/your-money/08iht-mround.3830939.html | The IHT investing round table - Your Money - International Herald Tribune | False | IHT | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/worldbusiness/08iht-wbspot09.3830899.html | Spotlight: Italian politician navigates the country's massive debt - Business - International Herald Tribune | False | By Karina Robinson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/us/new-orleans-takes-a-step-to-raze-projects.html | New Orleans Takes a Step to Raze Projects | False | BY Adam Nossiter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/football/with-delhomme-ailing-focus-shifts-to-weinke.html | With Delhomme Ailing, Focus Shifts to Weinke | False | By Viv Bernstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/worldbusiness/head-of-international-unit-gets-no-2-job-at-cocacola.html | Head of International Unit Gets No. 2 Job at Coca-Cola | False | By Reed Abelson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/patakis-parting-nominations-trouble-spitzer.html | Pataki&#8217;s Parting Nominations Trouble Spitzer | False | By Michael Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/television/inside-terrorisms-tangled-web.html | Inside Terrorism&#8217;s Tangled Web | False | By Alessandra Stanley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-deaths-vartanian-raymond-julian.html | Paid Notice: Deaths VARTANIAN, RAYMOND JULIAN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/sports/baseball/08mota.html | Mota Returns to the Mets | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-deaths-greene-louis-leon.html | Paid Notice: Deaths GREENE, LOUIS LEON | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/europe/7-test-radioactive-at-bar-where-exspy-met-russians.html | 7 Test Radioactive at Bar Where Ex-Spy Met Russians | False | By Alan Cowell and Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/08iht-idbrief19B.3833580.html | Review: The View From Castle Rock & Carried Away - Culture - International Herald Tribune | False | By A.O. Scott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/spare-times-for-children.html | Spare Times: For Children | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/08iht-melik9.html | The shaping of the Bible | False | By Souren Melikian | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/design/visitors-from-upstate-and-from-katrinas-wake.html | Visitors From Upstate and From Katrina&#8217;s Wake | False | By Grace Glueck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/arts/music/08best.html | Classical Standouts in a Mozartean Year (Some Even by Mozart) | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-deaths-devons-samuel.html | Paid Notice: Deaths DEVONS, SAMUEL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/europe/08iht-spy.3830383.html | London bartenders test positive for radioactive contamination in spy case - Europe - International Herald Tribune | False | By Alan Cowell and Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/health/off-to-college-alone-shadowed-by-mental-illness.html | Off to College Alone, Shadowed by Mental Illness | False | By Lynette Clemetson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/worldbusiness/airbus-will-invest-1-billion-in-growing-india-travel.html | Airbus Will Invest $1 Billion in Growing India Travel Market | False | By Saritha Rai | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/diamonds-and-the-devil-amid-the-anguish-of-africa.html | Diamonds and the Devil, Amid the Anguish of Africa | False | By Manohla Dargis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/washington/world/the-reach-of-war-israeli-leader-rejects-link-between-iraq.html | THE REACH OF WAR; Israeli Leader Rejects Link Between Iraq and Mideast Woes | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/the-listings-dec-8-dec-14-slater-bradley.html | The Listings: Dec. 8 - Dec. 14; SLATER BRADLEY | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/sports/football/08nfl.html | N.F.L. Loans $300 Million to Jets and Giants for Stadium | False | By Richard Sandomir | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/corrections-816337.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/obituaries/esther-lederberg-83-scientist-who-identified-stealthy-virus-dies.html | Esther Lederberg, 83, Scientist Who Identified Stealthy Virus, Dies | False | By Jeremy Pearce | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/china-trip-by-paulson-lifts-stakes.html | China Trip by Paulson Lifts Stakes | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/hevesi-is-said-to-want-to-fight-for-his-job.html | Hevesi Is Said to Want to Fight for His Job | False | By Michael Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/classical-standouts-in-a-mozartean-year-some-even-by-mozart-814687.html | Classical Standouts in a Mozartean Year (Some Even by Mozart) | False | By James R. Oestreich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/front-page/world/iraqi-refugees-strain-mideast.html | Iraqi Refugees Strain Mideast | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/style/08iht-rwatchair.3830918.html | Pilot's watches target macho market | False | By Victoria Gomelsky | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/africa/08iht-iraqoil.3838625.html | Iraqis near agreement on oil revenue sharing - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/world-briefing-americas-canada-parliament-upholds-law-allowing.html | World Briefing | Americas: Canada: Parliament Upholds Law Allowing Same-Sex Marriage | False | By Christopher Mason | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/nyregion/08mbrfs-abuse.html | Bridgeport: Sex Abuse Records Ordered Unsealed | False | By Jennifer Medina | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/asia/08iht-profile.3830086.html | Twist of fate led to top post at UN - Asia - Pacific - International Herald Tribune | False | By Warren Hoge | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/design/a-carpet-lovers-allstar-cast.html | A Carpet Lover's All-Star Cast | False | By Wendy Moonan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/manhattan-top-education-adviser-resigns.html | Manhattan: Top Education Adviser Resigns | False | By David M. Herszenhorn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/08iht-idbrief69A.3833481.html | Review: The Architecture Of Happiness - Culture - International Herald Tribune | False | By Jim Holt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/pageoneplus/08btmcen-005.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/world/africa/08briefs-malariaandaids.html | Malaria and AIDS Fuel Each Other's Spread, Study Says | False | By Donald G. McNeil Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/world/americas/08briefs-canadamarriage.html | Canada: Parliament Upholds Law Allowing Same-Sex Marriage | False | By Christopher Mason | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/style/08iht-rwatchmine.3830890.html | Rare stones on watches are in vogue | False | By Maisie Wilhelm | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/soccer/when-dreams-come-true.html | When Dreams Come True | False | By Harvey Araton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/opinion/08iht-edyunus.3832846.html | Giving credit where it's due - Opinion - International Herald Tribune | False | Muhammad Yunus | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/08iht-dragon.3833754.html | A fictional dragon, faithfully brought to life - Culture - International Herald Tribune | False | By Christian Moerk | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/baseball/astros-failed-deal-slows-yankees-bid-for-pettitte.html | Astros' Failed Deal Slows Yankees' Bid for Pettitte | False | By Tyler Kepner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/new-haven-rethinking-tactics-on-crime.html | New Haven Rethinking Tactics on Crime | False | By Jennifer Medina | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/realestate/greathomes/an-urban-alternative-to-a-rural-menagerie.html | An Urban Alternative to a Rural Menagerie | False | By Wendy Knight | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/nyregion/08lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/nyregion/08ready.html | Dancing Through the Ups, Downs and Twists of Life | False | By Anthony Ramirez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/world-briefing-europe-spain-white-christmas-by-decree.html | World Briefing | Europe: Spain: White Christmas By Decree | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/opinion/watergate-reform-rip.html | Watergate Reform, R.I.P. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/opinion/keep-the-epa-libraries-open.html | Keep the E.P.A. Libraries Open | False | By Leslie Burger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/opinion/08iht-edlet.3832829.html | Corporate greed; Fighting spam; Mixed priorities - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/world-briefing-africa-malaria-and-aids-fuel-each-others-spread-study.html | World Briefing | Africa: Malaria And Aids Fuel Each Other's Spread, Study Says | False | By Donald G. McNeil Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/world/asia/08briefs-srilankarebels.html | Sri Lanka: Rebel Faction Denies Child Recruitment | False | By Somini Sengupta | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/television/whats-on-friday-night.html | What's on Friday Night | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/theater/08theater.html | Theater Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/us/politics/aspirations-dashed-frist-says-farewell.html | Aspirations Dashed, Frist Says Farewell | False | By Carl Hulse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/bondholders-of-delta-air-may-influence-usairs-takeover-bid.html | Bondholders of Delta Air May Influence USAir's Takeover Bid | False | By Peter Edmonston and Michael J. de la Merced | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/style/08iht-rwatchmove.3830887.html | Watch brands polish image of in-house skills | False | By Sonia Kolesnikov-Jessop | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/media/walmart-fires-marketing-star-and-ad-agency.html | Wal-Mart Fires Marketing Star and Ad Agency | False | By Michael Barbaro and Stuart Elliott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/africa/world-bank-study-faults-its-work-in-rural-africa.html | World Bank Study Faults Its Work in Rural Africa | False | By Celia W. Dugger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-deaths-bauer-jason-a.html | Paid Notice: Deaths BAUER, JASON A. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/in-the-shadow-of-his-father-a-son-slowly-comes-of-age.html | In the Shadow of His Father a Son Slowly Comes of Age | False | By Stephen Holden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/ncaafootball/for-texas-bowl-rutgers-fans-could-be-left-in-the-dark.html | For Texas Bowl, Rutgers Fans Could Be Left in the Dark | False | By Richard Sandomir | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/classical-standouts-in-a-mozartean-year-some-even-by-mozart.html | Classical Standouts in a Mozartean Year (Some Even by Mozart) | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/ballistics-report-is-guide-to-queens-police-killing.html | Ballistics Report Is Guide to Queens Police Killing | False | By Al Baker and William K. Rashbaum | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/technology/hp-will-pay-145-million-to-settle-suit.html | H.P. Will Pay $14.5 Million to Settle Suit | False | By Damon Darlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/education/2-fatal-blazes-renew-focus-on-fraternities-lack-of-sprinklers.html | 2 Fatal Blazes Renew Focus on Fraternitiesâ€šÃ„Â´ Lack of Sprinklers | False | By Libby Sander | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/nyregion/08total.html | Totals | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/08iht-IDSIDE9.html | Leonard Woolf's quiet complexity | False | By Claire Messud | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/worldbusiness/leading-asian-economist-urges-joint-action-on-dollar.html | Leading Asian Economist Urges Joint Action on Dollar | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/suicide-in-2-ethnic-groups-is-topic-at-assembly-hearing.html | Suicide in 2 Ethnic Groups is Topic at Assembly Hearing | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/realestate/greathomes/the-gardens-of-isleworth-and-the-palms-at-manele.html | The Gardens of Isleworth and The Palms at Manele | False | By Nick Kaye | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/music/blige-rebounds-with-8-grammy-nominations.html | Blige Rebounds With 8 Grammy Nominations | False | By Jeff Leeds | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/media/culturally-hedge-funds-go-public.html | Culturally, Hedge Funds Go Public | False | By Michael J. de la Merced | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/world-briefing-asia-sri-lanka-rebel-faction-denies-child-recruitment.html | World Briefing | Asia: Sri Lanka: Rebel Faction Denies Child Recruitment | False | By Somini Sengupta | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/the-neediest-cases-dancing-through-the-ups-downs-and-twists-of.html | The Neediest Cases; Dancing Through the Ups, Downs and Twists of Life | False | By Anthony Ramirez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/us/arizona-police-say-theyve-caught-a-killer.html | Arizona: Police Say Theyâ€šÃ„Â´ve Caught a Killer | False | By John Dougherty | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/middleeast/bush-backs-away-from-2-key-ideas-of-panel-on-iraq.html | Bush Backs Away From 2 Key Ideas of Panel on Iraq | False | By Sheryl Gay Stolberg and Kate Zernike | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/music/holiday-fun-wrapped-around-a-serious-symphony.html | Holiday Fun Wrapped Around a Serious Symphony | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/opinion/l08principal.html | A Revered Principal (1 Letter) | | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/worldbusiness/08iht-uscon.3833351.html | U.S. adds more jobs, but unemployment rate edges up - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/parking-rules.html | Parking Rules | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/johnnie-b-hunt-79-trucking-company-owner-is-dead.html | Johnnie B. Hunt, 79, Trucking Company Owner, Is Dead | False | By Steve Barnes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/pageoneplus/correction-812544.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/us/politics/time-to-party-in-the-capital-just-bring-the-checkbook.html | Time to Party in the Capital. Just Bring the Checkbook. | False | By Robert Pear | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/10-republicans-dominate-senates-pet-projects-with-brunos-64.html | 10 Republicans Dominate Senateâ€šÃ„Â´s Pet Projects, With Brunoâ€šÃ„Â´s $6.4 Million Topping List | False | By Danny Hakim | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/realestate/greathomes/downhome-playground-for-outdoors-fun.html | Down-Home Playground for Outdoors Fun | False | By Elsa Brenner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/dance/watch-the-antics-on-either-stage-then-go-to-the-videotapes.html | Watch the Antics on Either Stage, Then Go to the Videotapes | False | By John Rockwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-deaths-elliott-eleanor-thomas-mrs-john-jock-jr.html | Paid Notice: Deaths ELLIOTT, ELEANOR THOMAS (MRS. JOHN "JOCK," JR.) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/art-in-review-george-ortman.html | Art in Review; George Ortman | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/middleeast/hezbollahs-leader-vows-to-continue-protests.html | Hezbollahâ€šÃ„Â´s Leader Vows to Continue Protests | False | By Nada Bakri and Michael Slackman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/asia/08iht-shenzhen.3830259.html | Shenzhen's public humiliation of sex workers provokes a backlash - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-deaths-zimmer-lee.html | Paid Notice: Deaths ZIMMER, LEE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/sports/ncaafootball/08heisman.html | John Heisman, the Coach Behind the Trophy | False | By Bill Pennington | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/opinion/set-a-date-and-buy-some-leverage.html | Set a Date and Buy Some Leverage | False | By Thomas L. Friedman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/long-a-laggard-wages-start-to-outpace-prices.html | Long a Laggard, Wages Start to Outpace Prices | False | By Jeremy W. Peters and David Leonhardt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/worldbusiness/08iht-music.3837946.html | EU opens inquiry into Universal-BMG merger - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-deaths-femia-assunta.html | Paid Notice: Deaths FEMIA, ASSUNTA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/opinion/dont-count-on-iran-to-pick-up-the-pieces.html | Donâ€šÃ„ât Count on Iran to Pick Up the Pieces | False | By Kenneth M. Pollack | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/nyregion/08mbrfs-murde.html | Queens: Four Charged With Murder and Assaults | False | By Cara Buckley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/middleeast/dueling-views-pit-baker-against-rice.html | Dueling Views Pit Baker Against Rice | False | By David E. Sanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/opinion/african-girls-abused-814024.html | African Girls, Abused | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/manhattan-deutsche-bank-demolition-to-begin.html | Manhattan: Deutsche Bank Demolition to Begin | False | By David W. Dunlap | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/a-civil-union-bill-advances-amid-criticism-by-all-involved.html | A Civil Union Bill Advances Amid Criticism by All Involved | False | By David W. Chen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/back-of-the-envelope.html | Back of the Envelope | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/arts-briefly-is-rosie-odonnell-bound-for-nip-tuck.html | Arts, Briefly; Is Rosie O'Donnell Bound for "Nip/Tuck"? | False | By Edward Wyatt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/dance/ailey-classics-intimate-jazzy-and-big-if-needed.html | Ailey Classics: Intimate, Jazzy and Big if Needed | False | By Jennifer Dunning | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/mischievous-kids-make-the-most-of-a-night-at-the-airport.html | Mischievous Kids Make the Most of a Night at the Airport | False | By A. O. Scott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/travel/escapes/08ritualsex.html | Correction: Hockey Fanatics in a Land of Palm Trees | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/asia/08iht-scribes.3830828.html | China has most jailed journalists in the world, group says - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/disc-jockey-critically-hurt-in-shooting.html | Disc Jockey Critically Hurt in Shooting | False | By Alan Feuer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/us/politics/longtime-lawmaker-under-cloud-fights-to-stay-on.html | Longtime Lawmaker, Under Cloud, Fights to Stay On | False | By Adam Nossiter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/worldbusiness/08iht-hedge.3830901.html | Hedge funds: Secretive, lucrative and part of pop culture - Business - International Herald Tribune | False | By Michael J. de la Merced | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/television/melodrama-and-oh-yes-a-tsunami.html | Melodrama and, Oh Yes, a Tsunami | False | By Virginia Heffernan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-deaths-arnold-ruth-rabinoff.html | Paid Notice: Deaths ARNOLD, RUTH RABINOFF | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/us/final-hawaii-reunion-for-pearl-harbor-veterans.html | Final Hawaii Reunion for Pearl Harbor Veterans | False | By Jesse McKinley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/opinion/the-iraq-report-where-do-we-go-from-here-814059.html | The Iraq Report: Where Do We Go From Here? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/metro-briefing-new-york-bedford-diner-owner-charged-with-bribery.html | Metro Briefing | New York: Bedford: Diner Owner Charged With Bribery | False | By Lisa W. Foderaro | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/us/texas-exagent-draws-14-year-sentence-for-smuggling.html | Texas: Ex-Agent Draws 14-Year Sentence for Smuggling | False | By Steve Barnes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/film-in-review-yaji-and-kita-the-midnight-pilgrims.html | Film in Review; Yaji and Kita – The Midnight Pilgrims | False | By Jeannette Catsoulis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-deaths-hooker-marion-butler.html | Paid Notice: Deaths HOOKER, MARION BUTLER | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/europe/catholic-clergy-attack-french-telethon-over-stem-cell-aid.html | Catholic Clergy Attack French Telethon Over Stem Cell Aid | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/arts/music/08classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/world/europe/08turkey.html | Turkey Moves to Ease Strains Over Cyprus | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/opinion/nuclear-aid-to-iran-814040.html | Nuclear Aid to Iran | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/arts/design/08gill.html | Art in Review | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/middleeast/can-they-all-get-along-in-iraq-the-report-says-they-have.html | Can They All Get Along in Iraq? The Report Says They Have To | False | By Kirk Semple and Edward Wong | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/classical-standouts-in-a-mozartean-year-some-even-by-mozart-814652.html | Classical Standouts in a Mozartean Year (Some even by Mozart) | False | By Bernard Holland | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/opinion/l08abuse.html | African Girls, Abused (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/trouble-found-them-two-groups-of-restless-teenagers.html | Trouble Found Them: Two Groups of Restless Teenagers | False | By Emily Vasquez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/opinion/l08iran.html | Nuclear Aid to Iran (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/pageoneplus/08btrmcon-001.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/art-in-review-richard-hamilton.html | Art in Review; Richard Hamilton | False | By Holland Cotter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/film-in-review-forgiveness.html | Film in Review; Forgiveness | False | By Jeannette Catsoulis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/travel/escapes/once-a-hub-of-strife-boston-woos-black-tourists.html | Once a Hub of Strife, Boston Woos Black Tourists | False | By Joshua Kurlantzick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/floridas-seminole-tribe-buys-hard-rock-cafes-and-casinos.html | Floridaâ€š Â„Â's Seminole Tribe Buys Hard Rock Cafes and Casinos | False | By Michael J. de la Merced | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/art-in-review-fred-sandback.html | Art in Review; Fred Sandback | False | By Martha Schwendener | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/travel/living-here-houses-with-widows-walks-a-roof-with-a-view.html | LIVING HERE | Houses With Widow's Walks; A Roof With a View | False | As told to Bethany Lyttle | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/hockey/rangers-win-a-game-that-had-a-little-bit-of-everything.html | Rangers Win a Game That Had a Little Bit of Everything | False | By Lynn Zinser | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/classical-standouts-in-a-mozartean-year-some-even-by-mozart-814679.html | Classical Standouts in a Mozartean Year (Some even by Mozart) | False | By Anne Midgette | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/travel/escapes/an-esspys-guide-to-spy-museums.html | An Ex-Spyâ€š Â„Â's Guide to Spy Museums | False | By Lindsay Moran | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/design/expansive-vistas-both-inside-and-out.html | Expansive Vistas Both Inside and Out | False | By Nicolai Ouroussoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/americas/08iht-rumsfeld.3836473.html | U.S. defense secretary takes his leave - Americas - International Herald Tribune | | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/design/ambitious-theme-in-new-home-for-modern-art.html | Ambitious Theme in New Home for Modern Art | False | By Holland Cotter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/theater/reviews/lost-at-the-record-store.html | Lost at the Record Store | False | By Ben Brantley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/baseball/talk-of-misconduct-is-swirling-around-red-sox.html | Talk of Misconduct Is Swirling Around Red Sox | False | By Murray Chass | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/basketball/at-home-knicks-go-from-bad-to-worse.html | At Home, Knicks Go From Bad to Worse | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-deaths-rosenblum-robert.html | Paid Notice: Deaths ROSENBLUM, ROBERT | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-deaths-zahn-john-h.html | Paid Notice: Deaths ZAHN, JOHN H. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/worldbusiness/limits-are-seen-to-a-decade-of-expansion-as-japans.html | Limits Are Seen to a Decade of Expansion in Japanâ€š Â„Â's Growth Is Revised Downward | False | By Martin Fackler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/washington/labor-presses-for-measure-to-ease-unionizing.html | Labor Presses for Measure to Ease Unionizing | False | By Steven Greenhouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/metro-briefing-new-york-manhattan-former-insurance-official.html | Metro Briefing | New York: Manhattan: Former Insurance Official Charged | False | Compiled by John Sullivan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/opinion/a-revered-principal-814067.html | A Revered Principal | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/pageoneplus/corrections-816353.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/design/seduced-by-the-figurative-and-the-power-of-painting.html | Seduced by the Figurative and the Power of Painting | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/08iht-bosmu.3833763.html | In Boston, an arts museum with a populist mission - Culture - International Herald Tribune | | By Nicolai Ouroussoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/style/08iht-rwatchenamel.3830885.html | Enameled dials: Swiss watch alchemy in miniature | | By Victoria Gomelsky | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/europe/in-munich-provocation-in-a-symbol-of-foreign-faith.html | In Munich, Provocation in a Symbol of Foreign Faith | False | By Mark Landler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/travel/escapes/the-anisette-is-on-the-move-release-the-hounds.html | The Anisette Is on the Move! Release the Hounds! | False | By Jillian Dunham | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-deaths-gottlieb-inez.html | Paid Notice: Deaths GOTTLIEB, INEZ | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/americas/hippocrates-meets-fidel-and-even-us-students-enroll.html | Hippocrates Meets Fidel, and Even U.S. Students Enroll | False | By Marc Lacey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/travel/escapes/08head.html | Do-It-Yourself â€š Â„Â'Messiahsâ€š Â„Â' | False | By Austin Considine | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/pageoneplus/corrections-816280.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/health/risks-of-drugcoated-stents-divide-federal-review-panel.html | Risks of Drug-Coated Stents Divide Federal Review Panel | False | By Barnaby J. Feder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/antitrust-ambiguity-to-be-on-justices-docket.html | Antitrust Ambiguity to Be on JusticesâÂ„Â´ Docket | False | By Linda Greenhouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/americas/mexico-leader-swiftly-embraces-policies-of-his-leftist.html | Mexico Leader Swiftly Embraces Policies of His Leftist Opponent | False | By James C. McKinley Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/spare-times.html | Spare Times | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/us/us-to-expand-cargo-scans-to-detect-nuclear-material.html | U.S. to Expand Cargo Scans to Detect Nuclear Material | False | By Eric Lipton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/washington/greater-role-for-nonscientists-in-epa-pollution-decisions.html | Greater Role for Nonscientists in E.P.A. Pollution Decisions | False | By Felicity Barringer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/tightening-new-york-health-cares-belt.html | Tightening New York Health CareâÂ„Â´s Belt | False | By Robin Finn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/pageoneplus/08btmcxn-002.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/africa/08iht-iraqoil.3836437.html | Iraqis near a draft law on dividing oil revenue - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/music/life-during-wartime-in-a-news-media-bombardment.html | Life During Wartime, in a News Media Bombardment | False | By Nate Chinen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/mota-returns-to-the-mets.html | Mota Returns To the Mets | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/pageoneplus/corrections-816370.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/opinion/why-the-achievement-gap-persists.html | Why the Achievement Gap Persists | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/art-in-review-paul-lee.html | Art in Review; Paul Lee | False | By Holland Cotter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/boy-walking-home-from-school-is-killed-by-truck-carrying-coffins.html | Boy Walking Home From School Is Killed by Truck Carrying Coffins | False | By Alan Feuer and Roja Heydarpour | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/middleeast/uneasy-havens-await-those-who-flee-iraq.html | Uneasy Havens Await Those Who Flee Iraq | False | By Hassan M. Fattah | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/style/08iht-rwatchrussia.3830924.html | In round-the-clock Moscow, a watch for every occasion | False | By Nora FitzGerald | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/opinion/l08iraq.html | The Iraq Report: Where Do We Go From Here? (9 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/business/with-an-eye-on-inflation-europe-raises-rate-again.html | With an Eye on Inflation, Europe Raises Rate Again | False | By Carter Dougherty | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/people.html | People | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/08iht-web.1209scala.3829555.html | Zeffirelli opens La Scala season with 'Aida' - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/the-listings-dec-8-dec-14-le-petit-mort-now-its-time-to-say.html | The Listings: Dec. 8 - Dec. 14; 'LE PETIT MORT (NOW IT'S TIME TO SAY GOODBYE)' | False | By Claudia La Rocco | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/08iht-scala.html | La Scala opens season with a lavish 'Aï¿½Â¡da' | False | By Alan Riding | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/world/europe/08briefs-whitechristmas.html | Spain: White Christmas by Decree | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/classical-standouts-in-a-mozartean-year-some-even-by-mozart-814660.html | Classical Standouts in a Mozartean Year (Some Even by Mozart) | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/opinion/l08atheist.html | ItâÂ„Â´s O.K. Not to Believe (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/shareholders-of-reckson-agree-to-bid-by-rival-reit.html | Shareholders of Reckson Agree to Bid by Rival REIT | False | By Terry Pristin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/football/linemans-theory-for-positive-test-draws-questions.html | LinemanâÂ„Â´s Theory for Positive Test Draws Questions | False | By Michael S. Schmidt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-deaths-berger-jean-jennie.html | Paid Notice: Deaths BERGER, JEAN (JENNIE) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 0001-01-01 | https://www.nytimes.com/2006/12/08/world/middleeast/08mideast.html | Israeli Leader Rejects Link Between Iraq and Mideast Woes | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-deaths-mischel-tessie.html | Paid Notice: Deaths MISCHEL, TESSIE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/senator-calls-for-an-easing-of-corporate-wrongdoing-rules.html | Senator Calls for an Easing of Corporate-Wrongdoing Rules | False | By Lynnley Browning | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/trial-centers-on-dispute-over-war-protesters-arrests.html | Trial Centers on Dispute Over War ProtestersâÂ„Â´ Arrests | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/from-hours-of-chaos-stories-start-to-emerge.html | From Hours of Chaos, Stories Start to Emerge | False | By A.o. Scott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/brooklyn-body-found-in-elevator-shaft.html | Brooklyn: Body Found in Elevator Shaft | False | By Alan Feuer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/us/national-briefing-south-louisiana-grants-for-small-businesses.html | National Briefing | South: Louisiana: Grants For Small Businesses | False | By Leslie Eaton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/transactions.html | TRANSACTIONS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/pageoneplus/corrections-816310.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/education/metro-briefing-new-york-brooklyn-rabbi-charged-with-sex.html | Metro Briefing | New York: Brooklyn: Rabbi Charged With Sex Abuse | False | By Cara Buckley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/08iht-IDLEDE9.html | Kofi Annan, an indecisive hero | False | By Josef Joffe | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/us/names-of-the-dead.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/washington/new-leader-of-the-fda-is-confirmed-by-the-senate.html | New Leader of the F.D.A. Is Confirmed by the Senate | False | By Stephanie Saul | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/happy-birthday-vacate-your-office.html | Happy Birthday. Vacate Your Office. | False | By Julie Creswell and Karen Donovan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/world/asia/08iht-china.3830388.html | China opens public discussion of its rising power - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/the-listings-dec-8-dec-14.html | The Listings: Dec. 8 - Dec. 14 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/citizens-suffer-in-a-country-torn-by-civil-war.html | Citizens Suffer in a Country Torn by Civil War | False | By Jeannette Catsoulis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/business/worldbusiness/08iht-msn.3836332.html | Microsoft's new online chief challenges a technology-first culture - Business - International Herald Tribune | False | By Saul Hansell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/theater/reviews/in-vietnam-after-the-war-but-not-that-war.html | In Vietnam After the War (but Not That War) | False | By Charles Isherwood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/opinion/the-comptrollers-glass-house.html | The Comptrollerâ€š Ã¢ Ã´s Glass House | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/books/from-soup-to-guts-the-making-of-a-foodie.html | From Soup to Guts, the Making of a Foodie | False | By Janet Maslin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/pageoneplus/corrections-816361.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/opinion/08iht-edpollack.3832842.html | Don't count on Iran - Opinion - International Herald Tribune | False | Kenneth M. Pollack | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-deaths-trigg-penny-f.html | Paid Notice: Deaths TRIGG, PENNY F. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/travel/escapes/mitts-moon-boots-and-other-must-haves.html | Mitts, Moon Boots and Other Must-Haves | False | By Bill Pennington | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/art-in-review-adrian-piper-wayne-gonzales-eric-baudelaire-josephine.html | Art in Review; Adrian Piper, Wayne Gonzales, Eric Baudelaire, Josephine Meckseper | False | By Christopher Bollen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/metro-briefing-new-york-queens-four-charged-with-murder-and.html | Metro Briefing | New York: Queens: Four Charged With Murder And Assaults | False | Compiled by John Sullivan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/classified/paid-notice-memorials-johnson-lawrence-h.html | Paid Notice: Memorials JOHNSON, LAWRENCE H. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/opinion/08iht-edzimb.3835149.html | Suffering in Zimbabwe - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/art-in-review-nathan-carter.html | Art in Review; Nathan Carter | False | By Martha Schwendener | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-08 | 2006-12-09 | https://www.nytimes.com/2006/12/09/world/middleeast/iraqis-line-up-to-put-hussein-in-the-noose.html | Iraqis Line Up to Put Hussein in the Noose | False | By Kirk Semple | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 0001-01-01 | https://www.nytimes.com/2006/12/09/world/europe/09serb.html | Serbian Politician Ends His Hunger Strike | False | By Marlise Simons | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/opinion/a-risk-to-bristol-bay-818607.html | A Risk to Bristol Bay | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/world/middleeast/lebanese-premier-lashes-out-at-hezbollah-leader.html | Lebanese Premier Lashes Out at Hezbollah Leader | False | By Nada Bakri and Michael Slackman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/us/politics/in-politics-the-god-gap-overshadows-other-differences.html | In Politics, the â€š Ã¢ Ã²God Gapâ€š Ã¢ Ã´ Overshadows Other Differences | False | By Peter Steinfels | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/world/europe/in-the-polonium-poison-mystery-an-odd-italian-footnote.html | In the Polonium Poison Mystery, an Odd Italian Footnote | False | By Ian Fisher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/music/jay-mcshann-90-jazz-pianist-bandleader-and-vocalist-dies.html | Jay McShann, 90, Jazz Pianist, Bandleader and Vocalist, Dies | False | By Peter Keepnews | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 0001-01-01 | https://www.nytimes.com/2006/12/09/sports/football/09jets.html | Jetsâ€š Ã¢ Ã´ Backups Tackle Role as Character Actors | False | By David Picker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 0001-01-01 | https://www.nytimes.com/2006/12/09/opinion/l09bristol.html | A Risk to Bristol Bay (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/business/the-year-of-the-dividend.html | The Year of the Dividend | False | By Paul B. Brown | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/washington/former-detainees-argue-for-right-to-sue-rumsfeld-over-torture.html | Former Detainees Argue for Right to Sue Rumsfeld Over Torture | False | By Paul von Zielbauer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/design/more-than-you-can-see-storm-of-art-engulfs-miami.html | More Than You Can See: Storm of Art Engulfs Miami | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/ncaabasketball/university-on-the-defensive-for-scoring-201-points.html | University on the Defensive for Scoring 201 Points | False | By Dave Caldwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/classified/paid-notice-deaths-rosenblum-robert.html | Paid Notice: Deaths ROSENBLUM, ROBERT | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/education/world/world-briefing-europe-russia-chechnya-school-siege-toll-up.html | World Briefing \| Europe: Russia: Chechnya School Siege Toll Up To 334 | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/us/3-killed-by-gunman-in-chicago-office-tower.html | 3 Killed by Gunman in Chicago Office Tower | False | By Susan Saulny | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/world/middleeast/us-and-iraqi-accounts-vary-concerning-airstrike-that-kills.html | U.S. and Iraqi Accounts Vary Concerning Airstrike That Kills at Least 20 | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/officers-shoot-man-seen-as-aiming-gun.html | Officers Shoot Man Seen as Aiming Gun | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/soccer/without-klinsmann-us-team-has-no-easy-task.html | Without Klinsmann, U.S. Team Has No Easy Task | False | By George Vecsey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/theater/reviews/allen-meets-chandler-and-jazz-ensues.html | Allen Meets Chandler, and Jazz Ensues | False | By Jason Zinoman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/business/complaining-correctly-can-pay-off.html | Complaining Correctly Can Pay Off | False | By Damon Darlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/pataki-goes-far-afield-to-find-political-allies-for-the-city.html | Pataki Goes Far Afield to Find Political Allies for the City Appellate Bench | False | By Sam Roberts | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/09ht-web.basel.html | A storm of art as Baselmania engulfs Miami | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/us/politics/gop-draws-fire-on-senate-race-spending.html | G.O.P. Draws Fire on Senate Race Spending | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 0001-01-01 | https://www.nytimes.com/2006/12/09/nyregion/09totals.html | Totals | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/state-considering-car-barriers-after-2nd-death-on-bike-path.html | State Considering Car Barriers After 2nd Death on Bike Path | False | By William Neuman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/with-this-ring-and-name-bride-honors-slain-fiance.html | With This Ring and Name, Bride Honors Slain FiancÃ©âÃ© | False | By Al Baker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/opinion/the-rascals-on-the-right.html | The Rascals on the Right | False | By Thomas B. Edsall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/world/safety-errors-cited-in-fire-that-killed-45-in-moscow.html | Safety Errors Cited in Fire That Killed 45 in Moscow | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/opinion/words-fail-them.html | Words Fail Them | False | By Jean-Benoî'âÃrt Nadeau and Julie Barlow | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 0001-01-01 | https://www.nytimes.com/2006/12/09/pageoneplus/09corrections.ART-006.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/business/heavy-day-of-trading-in-2-banks.html | Heavy Day of Trading in 2 Banks | False | By Eric Dash and Heather Timmons | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/world/taiwan-leaders-party-ekes-out-win.html | Taiwan Leader's Party Ekes Out Win | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/us/politics/romneys-gay-rights-stance-draws-ire.html | RomneyâÃ‚Â's Gay Rights Stance Draws Ire | False | By Adam Nagourney and David D. Kirkpatrick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/us/colma-calif-is-a-town-of-22-square-miles-most-of-it-6-feet-deep.html | Colma, Calif., Is a Town of 2.2 Square Miles, Most of It 6 Feet Deep | False | By Carol Pogash | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/television/whats-on-saturday-night.html | WhatâÃ‚Â's on Saturday Night | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/business/hes-hoping-for-a-brown-christmas.html | HeâÃ‚Â's Hoping for a Brown Christmas | False | By Tracie Rozhon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/born-to-run-as-song-prophecy-and-spoof.html | âÃ‚Â¿Born to Run,âÃ‚Â as Song, Prophecy and Spoof | False | By Diane Cardwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/pageoneplus/corrections-820822.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/business/madison-avenue-fires-back.html | Madison Avenue Fires Back | False | By Dan Mitchell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/classified/paid-notice-deaths-bauer-jason-a.html | Paid Notice: Deaths BAUER, JASON A. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/e-coli-fears-inspire-a-call-for-oversight.html | E. Coli Fears Inspire a Call for Oversight | False | By Marian Burros | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/design/robert-rosenblum-79-curator-and-art-historian-dies.html | Robert Rosenblum, 79, Curator and Art Historian, Dies | False | By Grace Glueck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/washington/jeane-kirkpatrick-reagans-forceful-envoy-dies.html | Jeane Kirkpatrick, ReaganâÃ‚Â's Forceful Envoy, Dies | False | By Tim Weiner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/opinion/desperately-seeking-ethics.html | Desperately Seeking Ethics | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/a-nod-for-atlantic-yards-and-then-a-lawsuit.html | A Nod for Atlantic Yards, and Then a Lawsuit | False | By Nicholas Confessore | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/world/asia/taiwan-opposition-party-shows-strength-in-2-largest-cities.html | Taiwan Opposition Party Shows Strength in 2 Largest Cities | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/a-gun-still-at-large-links-2-fatal-shootings.html | A Gun, Still at Large, Links 2 Fatal Shootings | False | By Kareem Fahim | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/classified/paid-notice-deaths-kreiss-lori.html | Paid Notice: Deaths KREISS, LORI | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/business/have-life-insurance-maybe-cellphone-coverage-of-course.html | Have Life Insurance? Maybe. Cellphone Coverage? Of Course. | False | By Alina Tugend | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/crosswords/bridge/when-a-nice-fit-in-hearts-is-even-nicer-in-notrump.html | When a Nice Fit in Hearts Is Even Nicer in No-Trump | False | By Phillip Alder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/theater/arts/arts-briefly-new-director-in-paris.html | Arts, Briefly; New Director in Paris | False | By Alan Riding | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/world/bangladeshi-peace-prize-winner-will-urge-banks-to-lend-to-the-poor.html | Bangladeshi Peace Prize Winner Will Urge Banks to Lend to the Poor | False | By Walter Gibbs | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/classified/paid-notice-deaths-steinglass-sally.html | Paid Notice: Deaths STEINGLASS, SALLY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/world/middleeast/watchdog-agency-for-iraq-projects-survives.html | Watchdog Agency for Iraq Projects Survives | False | By James Glanz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/opinion/the-oval-intervention.html | The Oval Intervention | False | By Maureen Dowd | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/books/arts/arts-briefly-a-pledge-for-authors.html | Arts, Briefly; A Pledge for Authors | False | By Julie Bosman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/business/media/rocky-return-to-the-roots-at-walmart.html | Rocky Return to the Roots at Wal-Mart | False | By Michael Barbaro and Stuart Elliott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/business/domesticity-helping-bank-take-on-citi.html | Domesticity Helping Bank Take on Citi | False | By Conrad De Aenlle | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/business/worldbusiness/out-to-maximize-social-gains-not-profit.html | Out to Maximize Social Gains, Not Profit | False | By Vikas Bajaj | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/ncaafootball/fathers-lessons-help-franchisee-find-own-success.html | Father's Lessons Help Franchisee Find Own Success | False | By Thayer Evans | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/technology/looking-for-a-gambit-to-win-at-googles-game.html | Looking for a Gambit to Win at Google's Game | False | By Saul Hansell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/news/09iht-web.1209.nuke.3841781.html | U.S. approves civilian nuclear cooperation with India - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/classified/paid-notice-deaths-scheck-gerard.html | Paid Notice: Deaths SCHECK, GERARD | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/pro-football-jets-backups-tackle-role-as-character-actors.html | PRO FOOTBALL; Jets' Backups Tackle Role as Character Actors | False | By David Picker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/opinion/spam-spam-everywhere-818640.html | Spam, Spam, Everywhere | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/using-popularity-larranaga-boosts-george-masons-reputation.html | Using Popularity, Larranaga Boosts George Mason's Reputation | False | By Adam Himmelsbach | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/classified/paid-notice-deaths-kirkpatrick-jeane-j.html | Paid Notice: Deaths KIRKPATRICK, JEANE J. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/us/poachers-in-west-hunt-big-antlers-to-feed-big-egos.html | Poachers in West Hunt Big Antlers to Feed Big Egos | False | By Randal C. Archibold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/world/europe/europeans-limit-scope-of-iran-nuclear-resolution.html | Europeans Limit Scope of Iran Nuclear Resolution | False | By Warren Hoge | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/mystery-of-a-food-illness-why-so-many-escaped-it.html | Mystery of a Food Illness: Why So Many Escaped It | False | By Bruce Lambert | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/business/northwest-air-to-hire-adviser-and-talk-of-a-merger-starts.html | Northwest Air to Hire Adviser, and Talk of a Merger Starts | False | By Michael J. de la Merced | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/world/world-briefing-americas-brazil-2-us-pilots-in-fatal-collision-return-home.html | World Briefing | Americas: Brazil: 2 U.S. Pilots In Fatal Collision Return Home | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/music/power-first-restrained-then-set-free.html | Power First Restrained, Then Set Free | False | By Anne Midgette | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/pro-basketball-while-76ers-talk-trade-iverson-pens-a-farewell.html | PRO BASKETBALL; While 76ers Talk Trade, Iverson Pens a Farewell | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/science/space/nasa-official-questions-agency-focus-on-the-shuttle.html | NASA Official Questions Agency's Focus on the Shuttle | False | By John Schwartz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/world/middleeast/iraqis-near-deal-on-distribution-of-oil-revenues.html | Iraqis Near Deal on Distribution of Oil Revenues | False | By Edward Wong | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 0001-01-01 | https://www.nytimes.com/2006/12/09/pageoneplus/09corrections.ART-003.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/world/world-briefing-middle-east-iran-palestinian-rejects-recognizing.html | World Briefing | Middle East: Iran: Palestinian Rejects Recognizing Israel | False | By Nazila Fathi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/opinion/sickened-by-fresh-produce.html | Sickened by Fresh Produce | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/business/signs-of-lean-times-for-home-equity-the-american-piggy-bank.html | Signs of Lean Times for Home Equity, the American Piggy Bank | False | By Floyd Norris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 0001-01-01 | https://www.nytimes.com/2006/12/09/opinion/l09broadway.html | Kids of All Ages on the Great Crybaby Way (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/us/national-briefing-south-georgia-commentator-says-work-was-copied.html | National Briefing | South: Georgia: Commentator Says Work Was Copied | False | By Brenda Goodman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/pageoneplus/corrections-820792.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/baseball-back-to-start-pettitte-is-a-yankee-again.html | BASEBALL; Back to Start, Pettitte Is a Yankee Again | False | By Tyler Kepner and Jack Curry | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/hevesi-blocks-pataki-deals-saying-he-wants-spitzers-input.html | Hevesi Blocks Pataki Deals, Saying He Wants Spitzerâ€šÃ„Ã´s Input | False | By Michael Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/pageoneplus/corrections-820768.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/world/asia/09iht-web.1209taiwan.3841517.html | Taiwan leader's party ekes out win - Asia - Pacific - International Herald Tribune | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/baseball/mets-willing-to-give-mota-another-chance.html | Mets Willing to Give Mota Another Chance | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 0001-01-01 | https://www.nytimes.com/2006/12/09/nyregion/09lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 0001-01-01 | https://www.nytimes.com/2006/12/09/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/music/an-orchestra-delivers-seasonal-tidings-and-interpretive-tweaks.html | An Orchestra Delivers Seasonal Tidings and Interpretive Tweaks | False | By James R. Oestreich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/transactions.html | TRANSACTIONS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/theater/reviews/after-40-years-of-toil-a-lifetime-of-heartburn.html | After 40 Years of Toil, a Lifetime of Heartburn | False | By Wilborn Hampton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/washington/a-stillserving-rumsfeld-is-set-for-mustering-out.html | A Still-Serving Rumsfeld Is Set for Mustering Out | False | By David S. Cloud | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/washington/report-finds-negligence-in-foley-case.html | Report Finds Negligence in Foley Case | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/arts-briefly-earl-to-the-rescue.html | Arts, Briefly; 'Earl' to the Rescue | False | By Benjamin Toff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/movies/addressing-the-war-an-actor-stretches.html | Addressing the War, an Actor Stretches | False | By David M. Halbfinger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/classified/paid-notice-deaths-rapp-selma-resnik.html | Paid Notice: Deaths RAPP, SELMA, (RESNIK) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/world/europe/09iht-web.1210russia.3841386.html | 45 women die in fire at drug treatment hospital in Moscow - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/basketball/a-big-man-and-his-big-hair-brighten-the-knicks-mood.html | A Big Man and His Big Hair Brighten the Knicksâ€šÃ„Ã´ Mood | False | By Marek Fuchs | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/world/asia/china-shy-giant-shows-signs-of-shedding-its-false-modesty.html | China, Shy Giant, Shows Signs of Shedding Its False Modesty | False | By Joseph Kahn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 0001-01-01 | https://www.nytimes.com/2006/12/09/world/middleeast/09briefs-palestinian.html | Iran: Palestinian Rejects Recognizing Israel | False | By Nazila Fathi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/us/actor-pleads-not-guilty-in-tax-fraud-case.html | Actor Pleads Not Guilty in Tax Fraud Case | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/world/serbian-politician-ends-his-hunger-strike.html | Serbian Politician Ends His Hunger Strike | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/classified/paid-notice-deaths-solomon-harvey.html | Paid Notice: Deaths SOLOMON, HARVEY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/business/senate-passes-bill-to-criminalize-pretexting.html | Senate Passes Bill to Criminalize Pretexting | False | By Brad Stone and Matt Richtel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/world/asia/for-new-un-chief-a-past-misstep-leads-to-opportunity.html | For New U.N. Chief, a Past Misstep Leads to Opportunity | False | By Warren Hoge | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/television/game-shows-espionage-and-the-tragedies-of-life.html | Game Shows, Espionage and the Tragedies of Life | False | By Susan Stewart | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/grand-jury-hears-testimony-on-menendezs-lease-deal.html | Grand Jury Hears Testimony on Menendezâ€šÃ„Ã´s Lease Deal | False | By Ray Rivera | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/business/wall-st-gets-gifts-from-deal-makers-and-court.html | Wall St. Gets Gifts From Deal Makers and Court | False | By Mark A. Stein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/world/middleeast/with-3-iraq-reports-to-come-bush-plans-week-of-scrutiny.html | With 3 Iraq Reports to Come, Bush Plans Week of Scrutiny | False | By Jim Rutenberg and Carl Hulse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/television/in-november-sweeps-nbcs-williams-is-first-among-anchors.html | In November Sweeps, NBCâ€šÃ„Ã´s Williams Is First Among Anchors | False | By Jacques Steinberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/world/africa/09iht-web.1209iraq.html | U.S. and Iraqi accounts vary concerning airstrike that kills at least 20 | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/opinion/gender-identity-818623.html | Gender Identity | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 0001-01-01 | https://www.nytimes.com/2006/12/09/opinion/09iraq.html | The Iraq Panel Pushes, and Bush Pushes Back (8 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 0001-01-01 | https://www.nytimes.com/2006/12/09/world/americas/09briefs-brazilpilots.html | Brazil: 2 U.S. Pilots in Fatal Collision Return Home | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/world/world-briefing-europe-germany-smoking-ban-is-suspended.html | World Briefing | Europe: Germany: Smoking Ban Is Suspended | False | By Mark Landler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/baseball/add-father-time-to-the-list-of-those-bonds-is-defying.html | Add Father Time to the List of Those Bonds Is Defying | False | By William C. Rhoden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/us/billions-later-plan-to-remake-the-coast-guard-fleet-stumbles.html | Billions Later, Plan to Remake the Coast Guard Fleet Stumbles | False | By Eric Lipton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/at-odds-over-right-of-kings-and-jet-skis-on-long-island.html | At Odds Over Right of Kings, and Jet Skis, on Long Island | False | By Corey Kilgannon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 0001-01-01 | https://www.nytimes.com/2006/12/09/pageoneplus/09corrections.ART-001.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/dance/the-performer-onstage-and-her-image-on-walls.html | The Performer Onstage and Her Image on Walls | False | By Jennifer Dunning | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/business/democrats-plan-oil-royalties-inquiry.html | Democrats Plan Oil Royalties Inquiry | False | By Edmund L. Andrews | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/the-neediest-cases-path-to-manhood-is-rockier-without-a-fathers-help | The Neediest Cases; Path to Manhood Is Rockier Without a Father's Help | False | By Jennifer 8. Lee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/classified/paid-notice-deaths-bennett-robert-a.html | Paid Notice: Deaths BENNETT, ROBERT A. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/us/names-of-the-dead.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/corrections-820784.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/world/americas/09iht-web.1210elect.3842106.html | Report on Iraq exposes divide within G.O.P. - Americas - International Herald Tribune | False | By John M. Broder and Robin Toner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/music/at-la-scala-an-egypt-that-looks-a-lot-like-hollywood.html | At La Scala, an Egypt That Looks a Lot Like Hollywood | False | By Alan Riding | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/health/panel-urges-caution-on-coated-stents.html | Panel Urges Caution on Coated Stents | False | By Barnaby J. Feder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 0001-01-01 | https://www.nytimes.com/2006/12/09/opinion/l09gender.html | Gender Identity (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/brooklyn-rabbi-is-arraigned-on-charges-of-sexual-abuse.html | Brooklyn Rabbi Is Arraigned on Charges of Sexual Abuse | False | By Daryl Khan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/business/technology/today-in-business-temasek-ousts-investment-chief.html | Today In Business: Temasek Ousts Investment Chief | False | By Wayne Arnold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/soccer/us-puts-bradley-on-the-bench-but-continues-to-play-the-field.html | U.S. Puts Bradley on the Bench but Continues to Play the Field | False | By Joshua Robinson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/schumer-says-he-would-back-a-white-house-bid-by-clinton.html | Schumer Says He Would Back a White House Bid by Clinton | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 0001-01-01 | https://www.nytimes.com/2006/12/09/sports/baseball/09yankees.html | Back to Start, Pettitte Is a Yankee Again | False | By Tyler Kepner and Jack Curry | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/football/for-the-giants-returns-are-not-like-last-year.html | For the Giants, Returns Are Not Like Last Year | False | By Michael S. Schmidt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/world/asia/house-passes-deal-with-india-on-sale-of-nuclear-reactors.html | House Passes Deal With India on Sale of Nuclear Reactors | False | By Mark Mazzetti | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 0001-01-01 | https://www.nytimes.com/2006/12/09/sports/basketball/09nets.html | After Scoring 157 Points, the Nets Are at a Loss | False | By John Eligon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 0001-01-01 | https://www.nytimes.com/2006/12/09/world/europe/09briefs-chechnyaterror.html | Russia: School Siege Toll Up to 334 | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 0001-01-01 | https://www.nytimes.com/2006/12/09/sports/basketball/09iverson.html | While 76ers Talk Trade, Iverson Pens a Farewell | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/business/employers-added-132000-jobs-last-month.html | Employers Added 132,000 Jobs Last Month | False | By Louis Uchitelle | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/opinion/really-old-school.html | Really Old School | False | By Jeffrey E. Garten | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/baseball/job-search-for-bonds-ends-where-it-started.html | Job Search for Bonds Ends Where It Started | False | By Jack Curry | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 0001-01-01 | https://www.nytimes.com/2006/12/09/nyregion/09needy.html | Path to Manhood Is Rockier Without a Fatherâ€šÃ„Â´s Help | False | By Jennifer 8. Lee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/us/politics/as-109th-congress-expires-jockeying-starts-for-110th.html | As 109th Congress Expires, Jockeying Starts for 110th | False | By Carl Hulse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/van-smith-61-dies-created-divines-distinctive-look.html | Van Smith, 61, Dies; Created Divineâ€šÃ„Â´s Distinctive Look | False | By Margalit Fox | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 0001-01-01 | https://www.nytimes.com/2006/12/09/pageoneplus/09corrections.ART-002.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/business/partner-at-law-firm-resigns-to-focus-on-criminal-charges-against.html | Partner at Law Firm Resigns to Focus on Criminal Charges Against Him | False | By Julie Creswell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/opinion/kids-of-all-ages-on-the-great-crybaby-way-818615.html | Kids of All Ages on the Great Crybaby Way | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/world/africa/09iht-web.1210weapons.3842090.html | Black-market weapon prices surge in Iraq - Africa & Middle East - International Herald Tribune | False | By C. J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/corrections-820806.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/pageoneplus/corrections-820776.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/world/americas/federal-raid-on-offices-in-troubled-mexican-state.html | Federal Raid on Offices in Troubled Mexican State | False | By James C. McKinley Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/pro-basketball-after-scoring-157-points-the-nets-are-at-a-loss.html | PRO BASKETBALL; After Scoring 157 Points, the Nets Are at a Loss | False | By John Eligon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/opinion/the-agonies-of-zimbabwe.html | The Agonies of Zimbabwe | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 0001-01-01 | https://www.nytimes.com/2006/12/09/arts/09arts.html | Arts, Briefly | False | By Julie Bosman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/us/politics/sentiment-and-jokes-at-farewells-in-the-house.html | Sentiment and Jokes at Farewells in the House | False | By Anne E. Kornblut and Jeff Zeleny | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/pageoneplus/corrections-820814.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/classified/paid-notice-deaths-wheeler-edwin-j.html | Paid Notice: Deaths WHEELER, EDWIN J. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/opinion/the-iraq-panel-pushes-and-bush-pushes-back-818631.html | The Iraq Panel Pushes, and Bush Pushes Back | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 0001-01-01 | https://www.nytimes.com/2006/12/09/world/europe/09briefs-germanysmoke.html | Germany: Smoking Ban Is Suspended | False | By Mark Landler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/theater/musicals-drown-out-plays-in-west-end-of-london.html | Musicals Drown Out Plays in West End of London | False | By Sarah Lyall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 0001-01-01 | https://www.nytimes.com/2006/12/09/pageoneplus/09corrections.ART-004.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/front page/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/ncaafootball/election-controversy-simmers-in-an-expected-landslide.html | Election Controversy Simmers in an Expected Landslide | False | By Bill Pennington | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/classified/paid-notice-deaths-stasy-oksana-stasyzyn.html | Paid Notice: Deaths STASY, OKSANA (STASYZYN) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/television/the-countless-varieties-of-a-single-emotion-love.html | The Countless Varieties of a Single Emotion: Love | False | By Felicia R. Lee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 0001-01-01 | https://www.nytimes.com/2006/12/09/us/09briefs-COMMENTATORS_BRF.html | Georgia: Commentator Says Work Was Copied | False | By Brenda Goodman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/ncaafootball/turning-to-a-familiar-face-miami-looks-to-move-on.html | Turning to a Familiar Face, Miami Looks to Move On | False | By Charlie Nobles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 0001-01-01 | https://www.nytimes.com/2006/12/09/opinion/l09spam.html | Spam, Spam, Everywhere (2 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/theater/reviews/hello-mother-hello-father-here-i-am-at-my-shrinks.html | Hello, Mother, Hello, Father, Here I Am at My ShrinkâÂÂs | False | By Anita Gates | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-09 | 2006-12-09 | https://www.nytimes.com/2006/12/09/opinion/back-to-the-moon-permanently.html | Back to the Moon, Permanently | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/education/out-of-the-classroom-and-into-the-lab-823546.html | Out of the Classroom And Into the Lab | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/indie-sitcoms.html | Indie Sitcoms | False | By David Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10njweek.html | The Week in New Jersey | False | By David K. Randall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/when-winning-feels-a-lot-like-losing.html | When Winning Feels a Lot Like Losing | False | By Gretchen Morgenson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-siegel-robert-i.html | Paid Notice: Deaths SIEGEL, ROBERT I. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-keady-michael-patrick.html | Paid Notice: Deaths KEADY, MICHAEL PATRICK | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/business/worldbusiness/10ibt-chip.3848905.html | IBM and partners develop new memory chip material - Business - International Herald Tribune | False | By John Markoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/sports/payback-for-ucla-823910.html | Payback for U.C.L.A. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/movies/battling-terror-with-paparazzi-in-tow.html | Battling Terror, With Paparazzi in Tow | False | By Anupama Chopra | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/reverse-play.html | Reverse Play | False | By Randy Cohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/iraqs-biggest-failing-there-is-no-iraq.html | IraqâÂÂs Biggest Failing: There Is No Iraq | False | By Roger Cohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/connecticut-takes-a-lead-in-stemcell-research-aid.html | Connecticut Takes a Lead in Stem-Cell Research Aid | False | By Jennifer Medina | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/africa/on-the-run-as-war-crosses-another-line-in-africa.html | On the Run as War Crosses Another Line in Africa | False | By Lydia Polgreen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/television/fiery-hair-vs-pointy-nose-seasonal-smackdown-returns.html | Fiery Hair vs. Pointy Nose: Seasonal Smackdown Returns | False | By Stuart Miller | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/baseball/fearing-inflation-at-the-same-time-as-fueling-it.html | Fearing Inflation at the Same Time as Fueling It | False | By Alan Schwarz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/asia/10iht-taiwan.3844426.html | Opposition in Taiwan seeks vote recount - Asia - Pacific - International Herald Tribune | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/south-tyrol-foodie-enclave-in-the-italian-alps.html | South Tyrol: Foodie Enclave in the Italian Alps | False | By Gisela Williams | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/travel/10hotels.html | The Toiletries, the Concierges, the Spas: For 2007, Conspicuous Luxury Is In | False | By Denny Lee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/redefining-torture.html | Redefining Torture | False | By Dahlia Lithwick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/the-pattern-may-change-if.html | The Pattern May Change, if ... | False | By Adam Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/pro-football-at-a-glance.html | PRO FOOTBALL; AT A GLANCE | False | By Benjamin Hoffman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/europe/10iht-spy.3848396.html | Polonium found in Hamburg - Europe - International Herald Tribune | False | By Mark Landler and Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/a-housecleaning-that-swept-out-the-ashes-of-my-marriage.html | A Housecleaning That Swept Out the Ashes of My Marriage | False | By Dena Crosson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/the-sheik-of-dubai.html | The Sheik of Dubai | False | By Seth Sherwood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregion/getting-what-we-pay-for-817600.html | Getting What We Pay For | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/weddings/jamie-danow-joshua-camhi.html | Jamie Danow, Joshua Camhi | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/weddings/elanit-lebel-david-frank.html | Elanit Lebel, David Frank | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/ncaa-psyop.html | N.C.A.A. Psyop | False | By Joel Lovell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/sports/for-baseball-lets-play-less-823929.html | For Baseball, Let's Play Less | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/middleeast/iran-ties-role-in-iraq-talks-to-us-exit.html | Iran Ties Role in Iraq Talks to U.S. Exit | False | By Hassan M. Fattah and Michael R. Gordon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-way-we-eat-file-of-dreams.html | The Way We Eat: File of Dreams | False | By Julie Powell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/30-seconds-with-charlie-ward.html | 30 SECONDS WITH CHARLIE WARD | False | By Michael S. Schmidt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/after-the-fall.html | After the Fall | False | By David Brooks | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/the-trophy.html | The Trophy | False | By Bill Cunningham | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/trend-wrap.html | Trend Wrap | False | By Rob Walker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/americas/10iht-mexico.3844479.html | Slaying of U.S. journalist in Mexico raises emotions and questions - Americas - International Herald Tribune | False | By James C. McKinley Jr. and Colin Moynihan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-youtube-referee-indictment.html | The YouTube Referee Indictment | False | By Jason Zinoman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/north-of-new-york-and-far-east-of-the-usual-merry-little-christmas.html | North of New York, and Far East of the Usual Merry Little Christmas | False | By Peter Applebome | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/technology/10iht-ofcom.3845668.html | Study tracks digital convergence in U.K. and elsewhere - Technology & Media - International Herald Tribune | False | By Eric Pfanner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-powell-doneden-o.html | Paid Notice: Deaths POWELL, DONEDEN O. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/television/sid-raymond-97-actor-with-a-familiar-face-dies.html | Sid Raymond, 97, Actor With a Familiar Face, Dies | False | By Douglas Martin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/science/space/discovery-takes-off-on-a-complex-mission.html | Discovery Takes Off on a Complex Mission | False | By John Schwartz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/low-starting-prices-lead-to-high-auction-sales.html | Low Starting Prices Lead to High Auction Sales | False | By Marina Krakovsky | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/wandering-in-the-woods.html | Wandering in the Woods | False | By Laura M. Holson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/out-of-the-clubhouse-and-into-the-classroom.html | Out of the Clubhouse and Into the Classroom | False | By Ben Stein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/opinion/nyregion/opinions/110west.html | Why Close a Hospital With Personal Care?; Out of the Classroom and Into the Lab; A New Kind of Honor for Scarsdale Students; My Mother’s Voice, Still Resounding (4 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/opinion/nyregion/opinions/110conn.html | Broadwater’s Proposal: The Draft Report; Rowayton, I-95 and Giant Trucks (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-humane-flophouse.html | The Humane Flophouse | False | By Jennifer Schuessler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/us/a-missile-defense-system-is-taking-shape-in-alaska.html | A Missile Defense System Is Taking Shape in Alaska | False | By William Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/native-ground.html | Native Ground | False | By A. O. Scott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-ellenbogen-may-nee-kaplan.html | Paid Notice: Deaths ELLENBOGEN, MAY (NEE KAPLAN) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/books-highrevving-holiday-reading.html | BOOKS; High-Revving Holiday Reading | False | By Greg Ryan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/aspiring-actor-arrested-in-dynamite-robberies.html | Aspiring Actor Arrested in â€šÃ„Ã²Dynamiteâ€šÃ„Ã´ Robberies | False | By Mike Malone | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/europe/10iht-russia.3844468.html | Nine killed in Siberian hospital fire, a day after 45 die in Moscow blaze - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/at-day-care-centers-the-bogeyman-looms.html | At Day Care Centers, the Bogeyman Looms | False | By Jennifer Bleyer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-proskauer-henry-g.html | Paid Notice: Deaths PROSKAUER, HENRY G. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-ziggurat-of-zealotry.html | The Ziggurat of Zealotry | False | By Jonathan Shainin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/cohabitation-is-bad-for-womens-health.html | Cohabitation Is Bad for Womenâ€šÃ„Ã´s Health | False | By Clay Risen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/style/10iht-design11.html | A designer who marries practicality with a distinctive style | False | By Alice Rawsthorn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/weddings/cornelia-calder-nathaniel-krenkel.html | Cornelia Calder, Nathaniel Krenkel | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/magazine/antifan-club-805920.html | Anti-Fan Club | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/negativity-friendships.html | Negativity Friendships | False | By Aaron Retica | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/getting-what-we-pay-for.html | Getting What We Pay For | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/the-coffin-ships.html | The Coffin Ships | False | By Kevin Baker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/europe/regulators-study-tighter-controls-on-polonium-210.html | Regulators Study Tighter Controls on Polonium 210 | False | By William J. Broad | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/blogs-into-blooks-the-cranky-and-the-chaste.html | Blogs Into â€šÃ„Ã²Blooksâ€šÃ„Ã´: The Cranky and the Chaste | False | By Liesl Schillinger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/man-walks-into-a-bar-785970.html | Man Walks Into a Bar | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/in-the-sahara-a-nation-reborn.html | In the Sahara, a Nation Reborn | False | By Seth Sherwood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/the-husband.html | The Husband | False | BY Claire Messud | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/the-name-is-bond.html | The Name Is Bond | False | By Isaac Chotiner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/the-week-ahead-dec-1016-film.html | THE WEEK AHEAD: Dec. 10-16; FILM | False | By A. O. Scott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/true-story.html | True Story | False | By Edward Lewine | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/fashion/10Sces-001.html | Correction: The Sit-In at the Altar: No â€šÃ„Ã²I Doâ€šÃ„Ã´ Till Gays Can Do It, Too | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/evangelical-politics-785962.html | Evangelical Politics | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/football/jet-is-now-baring-teeth-not-gnashing-them.html | Jet Is Now Baring Teeth, Not Gnashing Them | False | By Lee Jenkins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/business/yourmoney/10suits.html | Hereâ€šÃ„Ã´s Your Honda. Whatâ€šÃ„Ã´s Your Hurry? | False | By Micheline Maynard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregionopinions/broadening-beach-access.html | Broadening Beach Access | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/invite-the-neighbors.html | Invite the Neighbors | False | By Jeremy Greenstock | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-boomerang-drone.html | The Boomerang Drone | False | By Clive Thompson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/beds-of-state.html | Beds of State | False | By Linda V. Green | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10welistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/staying-above-it-all-while-ringing-in-the-new-year.html | Staying Above It All While Ringing in the New Year | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/africa/10iht-weapons.3844438.html | Black-market weapon prices surge in Iraq - Africa & Middle East - International Herald Tribune | False | By C.J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/sports-in-a-struggling-city-basketball-provides-a-beacon-of-hope-810959.html | SPORTS; In a Struggling City, Basketball Provides a Beacon of Hope | False | By Abby Gruen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/washington/world/the-struggle-for-iraq-report-on-iraq-exposes-a-divide.html | THE STRUGGLE FOR IRAQ; REPORT ON IRAQ EXPOSES A DIVIDE WITHIN THE G.O.P. | False | By John M. Broder and Robin Toner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/paternity-confidence.html | Paternity Confidence | False | By Christopher Shea | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/us/dna-gatherers-hit-snag-tribes-dont-trust-them.html | DNA Gatherers Hit Snag; Tribes Donâ€šÃ„Â¢t Trust Them | False | By Amy Harmon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/middleeast/bush-aides-seek-alternatives-to-iraq-study-groups.html | Bush Aides Seek Alternatives to Iraq Study Groupâ€šÃ„Â¢s Proposals, Calling Them Impractical | False | By Jim Rutenberg and David E. Sanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/pro-basketball-off-the-dribble.html | PRO BASKETBALL; Off the Dribble | False | By Fred Bierman AND Benjamin Hoffman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10listings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/theater/service-for-barnard-hughes-is-scheduled.html | Service for Barnard Hughes Is Scheduled | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/endangered-advisers.html | Endangered Advisers | False | By Andrew Exum | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/democracy-defeated.html | Democracy Defeated | False | By Richard Perle | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-comb-that-listens.html | The Comb That Listens | False | By John Glassie | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/corrections-823902.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/fashion/10Scsn-002.html | Correction: â€šÃ„Â˜Yours Truly,â€šÃ„Â´ the E-Variations | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/americas/10iht-missile.3844473.html | A missile defense system is taking shape in Alaska - Americas - International Herald Tribune | False | By William Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/africa/10iht-iraq.3844441.html | Iraqi president criticizes bipartisan report - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/opinion/10pubedlets.html | Other Voices: Are Reportersâ€šÃ„Â¢ Aspirations That Noble? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/in-zambia-safaris-with-a-penthouse-touch.html | In Zambia, Safaris With a Penthouse Touch | False | By Gisela Williams | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-pearlstein-justin-jake.html | Paid Notice: Deaths PEARLSTEIN, JUSTIN (JAKE) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/straw-that-saves-lives.html | Straw That Saves Lives | False | By Rachel Donadio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregion/the-cloth-of-kings-aptly-celebrated-820539.html | The Cloth of Kings, Aptly Celebrated | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/business/openers-suits-a-simple-plan.html | OPENERS: SUITS; A SIMPLE PLAN | False | By Mark A. Stein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/an-easier-commute-for-a-spare-1700.html | An Easier Commute, for a Spare $1,700 | False | By Vincent M. Mallozzi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-diplomat-parking-violation-corruption-index.html | The Diplomat-Parking-Violation Corruption Index | False | By Christopher Shea | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/when-an-exkgb-man-says-theyre-out-to-get-him.html | When an Ex-K.G.B. Man Says Theyâ€šÃ„Â¢re Out to Get Him... | False | By Scott Shane | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/corzine-wanted-bold-democrats-didnt-he.html | Corzine Wanted Bold Democrats, Didnâ€šÃ„Â¢t He? | False | By Richard G. Jones | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/education/the-week-bedford-hills-principal-will-have-charge.html | THE WEEK; Bedford Hills Principal Will Have Charge Dropped | False | By Barbara Whitaker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/style/signs-of-commitment-819921.html | Signs of Commitment | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/gifts-that-say-what-you-really-think-of-them.html | Gifts That Say What You Really Think of Them | False | By Ellen Tien | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/automobiles/10INTRO.html | High-Revving Holiday Reading | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/americas/10iht-presidents.3844481.html | News Analysis: U.S. voters seem more open to a woman or a black presidential candidate - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/always-a-party-going-on-with-portions-in-many.html | Always a Party Going On, With Portions in Many Sizes | False | By Stephanie Lyness | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/municipalities-new-law-kindles-new-debate-on-protecting-children-811734.html | MUNICIPALITIES; New Law Kindles New Debate on Protecting Children | False | By Fran Silverman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/skip-the-snow-globe.html | Skip the Snow Globe | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/hints-of-a-strong-economy-help-stocks.html | Hints of a Strong Economy Help Stocks | False | By Jeff Sommer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/business/worldbusiness/10iht-ad11.3845789.html | On advertising: MTV's campaign in Turkey reflects a nation's unease - Business - International Herald Tribune | False | By Eric Pfanner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/magazine/one-spoonful-at-a-time-805912.html | One Spoonful at a Time | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/parenting-but-when-is-there-time-to-be-a-kid-810916.html | PARENTING; But When Is There Time to Be a Kid? | False | By Michael Winerip | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/carbon-neutral-raising-the-ante-on-ecotourism.html | Carbon Neutral: Raising the Ante on Eco-Tourism | False | By Michelle Higgins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/africa/10iht-africa.3844432.html | Vulnerable Central African Republic being drawn in to neighbors' conflicts | False | By Lydia Polgreen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/business/openers-suits-heres-your-honda-whats-your-hurry.html | OPENERS: SUITS; Here's Your Honda. What's Your Hurry? | False | By Micheline Maynard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/what-it-takes-to-make-a-student-805904.html | What It Takes to Make a Student | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/parenting-but-when-is-there-time-to-be-a-kid.html | PARENTING; But When Is There Time to Be a Kid? | False | By Michael Winerip | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/is-that-a-menorah-or-well-just-a-snowflake.html | Is That a Menorah or, Well, Just a Snowflake? | False | By Erin Duggan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/clearing-the-mind-in-comfort.html | Clearing the Mind in Comfort | False | By Brendan I Koerner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/the-week-ahead-dec-1016-dance.html | THE WEEK AHEAD: Dec. 10-16; DANCE | False | By John Rockwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/baseball/the-steroids-the-hall-the-shame.html | The Steroids, the Hall, the Shame | False | By George Vecsey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/municipalities-new-law-kindles-new-debate-on-protecting-810924.html | MUNICIPALITIES; New Law Kindles New Debate on Protecting Children | False | By Fran Silverman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/hotels-of-the-year-the-toiletries-the-concierges-the-spas-for-2007.html | HOTELS OF THE YEAR | THE TOILETRIES, THE CONCIERGE, THE SPAS; For 2007, Conspicuous Luxury Is In | False | By Denny Lee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-6th-annual-year-in-ideas.html | THE 6TH ANNUAL YEAR IN IDEAS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregionopinions/a-bipartisan-moment.html | A Bipartisan Moment | False | By Sarah M. Morehouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/10iht-soccer.3847983.html | Soccer: When head is dazed, the heart should not rule - Sports - International Herald Tribune | False | Rob Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregion/getting-what-we-pay-for.html | Getting What We Pay For | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/pro-football-nfl-matchups-week-14.html | PRO FOOTBALL; N.F.L. MATCHUPS: WEEK 14 | False | By Frank Litsky | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/timing/timing-the-tree.html | Timing the Tree | False | By Michael Pollak | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/arts/10ralsmail.html | â€¦â€˜Blood Diamondâ€™â€¦â€™; Julliard-Carnegie Plan; Raul Esparza; Kristin Chenoweth | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/nyregion/10lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/dance/an-80s-darling-here-and-now-and-home-again.html | An â€˜80s Darling, Here and Now, and Home Again | False | By Roslyn Sulcas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/design/retro-printers-grounding-the-laserjet.html | Retro Printers, Grounding the LaserJet | False | By Laura M. Holson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/off-duty-but-there-to-aid-leap-from-a-burning.html | Off Duty, but There to Aid Leap From a Burning Home | False | By Jill P. Capuzzo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/home-work-tending-the-fire-and-the-woodpile-811769.html | HOME WORK; Tending the Fire, and the Woodpile | False | By Charles McGrath | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/jobs/trading-up-to-careers-in-the-operating-room.html | Trading Up to Careers in the Operating Room | False | By Joseph P. Fried | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/a-citizens-calendar-812820.html | A CITIZEN'S CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/new-jersey-secures-itself.html | New Jersey Secures Itself | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/asia/10iht-nobel.3848359.html | Microcredit pioneer criticizes globalization at Nobel ceremony - Asia - Pacific - International Herald Tribune | False | By Walter Gibbs | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/music/small-ensembles-spacious-ideas.html | Small Ensembles, Spacious Ideas | False | By Bernard Holland | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/will-palaces-bring-in-millions-of-tourists-in-st-petersburg.html | Will Palaces Bring in Millions of Tourists in St. Petersburg? | False | By Sophia Kishkovsky | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/technology/10iht-regs.3845660.html | Communications regulators 'converge' with the times - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/sports/michigan-deserves-another-shot-823937.html | Michigan Deserves Another Shot | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/north-star-charts-a-fresh-course.html | North Star Charts a Fresh Course | False | By Alice Gabriel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/pageoneplus/corrections-823899.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/pageoneplus/corrections-805750.html | CORRECTIONS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-opp-helen-v.html | Paid Notice: Deaths OPP, HELEN V. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/preservation-scratch-an-old-building-and-voila-older-one-811742.html | PRESERVATION; Scratch an Old Building, And, Voilà! 'slè', an Older One | False | By Stewart Ain | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/profiting-with-honor.html | Profiting With Honor | False | By Daniel Akst | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/all-this-and-a-yogurt-card.html | All This, and a Yogurt Card | False | By Millicent K. Brody | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/automobiles/books-highrevving-holiday-reading-812447.html | BOOKS; High-Revving Holiday Reading | False | By Charles McEwen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/dont-get-sectarian.html | Donâ€šÃ„Ã´t Get Sectarian | False | By Madeleine Albright | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/tending-the-fire-and-the-woodpile.html | Tending the Fire, and the Woodpile | False | By Charles McGrath | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-linden-murray.html | Paid Notice: Deaths LINDEN, MURRAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/education/before-children-ask-whats-recess-810908.html | Before Children Ask, 'What's Recess?' | False | By Debra Nussbaum | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/travel/10cx-003.html | Correction: In Aqaba, Jordan, Sun and Sand in the Red Sea | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/europe/czech-leader-still-hunts-for-government.html | Czech Leader Still Hunts for Government | False | By Craig S. Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/business/religion-for-captive-audiences-with-taxpayers-footing-the-bill.html | Religion for Captive Audiences, With Taxpayers Footing the Bill | False | By Diana B. Henriques and Andrew Lehren | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregionopinions/shrugging-all-the-way.html | Shrugging All the Way | False | By Helene Stapinski | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/music/playing-the-classics-new-and-notsonew.html | Playing the Classics, New and Not-So-New | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/poetry-chronicle.html | Poetry Chronicle | False | By Joel Brouwer and Eric McHenry | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/pageoneplus/corrections-820148.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/shipping-containers-explain-everything.html | Shipping Containers Explain Everything | False | By Meline Toumani | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/walkin-health-care.html | Walk-In Health Care | False | By Rachel Donadio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/on-mexicos-coast-a-surfers-secret.html | On Mexicoâ€šÃ„Ã´s Coast, a Surferâ€šÃ„Ã´s Secret | False | By Julia Chaplin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/a-youthful-intoxication.html | A Youthful Intoxication | False | By Cynthia Ozick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/basketball-currys-success-rubs-off-on-the-knicks.html | BASKETBALL; Curry's Success Rubs Off on the Knicks | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/coulter-or-hitler-786012.html | Coulter or Hitler? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/the-sunshine-boys-cant-save-iraq.html | The Sunshine Boys Canâ€šÃ„Ã´t Save Iraq | False | By Frank Rich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-weinberg-edward.html | Paid Notice: Deaths WEINBERG, EDWARD | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/close-the-bases.html | Close the Bases | False | By Larry Diamond | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/fashion/weddings/10Courage_.html | Amy Courage, Thomas Lineen | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/fashion/10Scan.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/but-when-is-there-time-to-be-a-kid.html | But When Is There Time to Be a Kid? | False | By Michael Winerip | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/a-house-divided-uncivil-war-on-e-73rd.html | A House Divided: Uncivil War on E. 73rd | False | By Ron Stodghill | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/a-pizza-master-back-in-the-twirl.html | A Pizza Master, Back in the Twirl | False | By Jeff Vandam | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/transportation-an-easier-commute-for-a-spare-1700.html | TRANSPORTATION; An Easier Commute, For a Spare $1,700 | False | By Vincent M. Mallozzi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/a-wiring-war-among-giants.html | A Wiring War Among Giants | False | By Ken Belson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/brought-back-to-life-a-modernist-gallery-regains.html | Brought Back to Life, a Modernist Gallery Regains Its Edge | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/the-week-mineola-rejects-plan-for-its-own-police-force.html | THE WEEK; Mineola Rejects Plan for Its Own Police Force | False | By Shelly Feuer Domash | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/asia/taiwan-leaders-party-wins-in-mayoral-vote-but-recount-is-sought.html | Taiwan Leaderâ€šÃ„Ã´s Party Wins in Mayoral Vote, but Recount Is Sought | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/basketball/finals-flop-still-leaves-mavericks-smarting.html | Finals Flop Still Leaves Mavericks Smarting | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/weddings/cornelia-henning-nicholas-van-amburg.html | Cornelia Henning, Nicholas Van Amburg | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/playlist-is-character.html | Playlist Is Character | False | By Ben Sisario | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/rush-to-judgment-on-sex-offenders.html | Rush to Judgment on Sex Offenders | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-plotnicki-lillian-jones.html | Paid Notice: Deaths PLOTNICKI, LILLIAN (JONES) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/i-heard-it-through-the-diet-grapevine.html | I Heard It Through the Diet Grapevine | False | By Lola Ogunnaike | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/editors-note-essay-published-on-nov-26-2006.html | Editorsâ€šÃ„Ã′ Note: Essay Published on Nov. 26, 2006 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/the-week-ahead-dec-1016-television.html | THE WEEK AHEAD: Dec. 10-16; TELEVISION | False | By Mike Hale | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/comings-and-goings.html | Comings and Goings | False | By Hilary Howard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/sports/basketball/10nba.html | Duped by Iverson Imitator? | False | By Richard Sandomir | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/in-transit-spa-trends-goodbye-pampering-hello-rehab.html | IN TRANSIT; Spa Trends: Goodbye Pampering, Hello Rehab | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/calendar.html | CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/africa/10iht-isbat.3844446.html | News Analysis: Israel is already borrowing from Baker's playbook - Africa & Middle East - International Herald Tribune | False | By Ethan Bronner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/calendar-810894.html | CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/eager-developers-wary-hamlet.html | Eager Developers, Wary Hamlet | False | By Valerie Cotsalas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/democrats-may-give-alternative-energy-a-new-push.html | Democrats May Give Alternative Energy a New Push | False | By Norm Alster | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/music/overnight-star-well-its-been-a-long-night.html | Overnight Star? Well, Itâ€šÃ„Ã′s Been a Long Night | False | By Melba Newsome | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/a-student-database-yes-but-beware-823465.html | A Student Database? Yes, but Beware | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/the-convicts-tale.html | The Convictâ€šÃ„Ã′s Tale | False | By Uzodinma Iweala | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/style/and-one-for-all-819930.html | And One for All | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/arts/raul-esparza-give-the-book-writer-credit-807540.html | RAÃšÃ›¶L ESPARZA; Give the Book Writer Credit | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/travel/10mail.html | Letters to the Editor | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/as-prices-fall-so-do-closing-costs.html | As Prices Fall, So Do Closing Costs | False | By Bob Tedeschi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/dogs-everywhere-you-go-820385.html | Dogs Everywhere You Go | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-kraus-david-e.html | Paid Notice: Deaths KRAUS, DAVID E | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/workplace-rumors-are-true.html | Workplace Rumors Are True | False | By Joel Lovell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/baseball/a-week-of-few-trades-but-feverish-spending.html | A Week of Few Trades but Feverish Spending | False | By Murray Chass | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-socialcue-reader.html | The Social-Cue Reader | False | By Jennifer Schuessler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-kirkpatrick-jeane-j.html | Paid Notice: Deaths KIRKPATRICK, JEANE J. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/airindex.impressionism.html | Air-Index Impressionism | False | By John Glassie | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/plan-would-turn-beach-area-into-preserve.html | Plan Would Turn Beach Area Into Preserve | False | By John Rather | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/football/the-sack-dance-becomes-delicate.html | The Sack Dance Becomes Delicate | False | By Judy Battista | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/up-front.html | Up Front | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/amid-the-minarets-of-istanbul-club-music-pulses.html | Amid the Minarets of Istanbul, Club Music Pulses | False | By Seth Sherwood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/asia/10iht-aceh.3844429.html | In wake of tsunami, democracy arrives in Aceh - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/style/weddings/celebrations-ariella-rosenberg-matthew-maron.html | WEDDINGS/CELEBRATIONS; Ariella Rosenberg, Matthew Maron | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/municipalities-new-law-kindles-new-debate-on-protecting-children.html | MUNICIPALITIES; New Law Kindles New Debate on Protecting Children | False | By Fran Silverman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/webbased-microfinancing.html | Web-Based Microfinancing | False | By Sonia Narang | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/pageoneplus/corrections-823481.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/africa/10iht-lebanon.3850427.html | In Beirut, streets roar in protest against government - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/miami-based-an-art-costco-for-billionaires.html | Miami Based: An Art Costco for Billionaires | False | By Guy Trebay | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-chereskin-lowell.html | Paid Notice: Deaths CHERESKIN, LOWELL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/automobiles/books-highrevving-holiday-reading-812463.html | BOOKS; High-Revving Holiday Reading | False | By Taylor Vinson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/for-the-holidays-a-break-with-tradition.html | For the Holidays, a Break With Tradition | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/making-the-highways-less-safe.html | Making the Highways Less Safe | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/yodeling-is-universal.html | Yodeling Is Universal | False | By Meline Toumani | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/basketball/stem-drops-the-ball-but-maintains-his-grip.html | Stem Drops the Ball but Maintains His Grip | False | By Selena Roberts | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/preserving-a-honkytonk-culture-while-attracting-new-buyers.html | Preserving a Honky-Tonk Culture While Attracting New Buyers | False | By Beth Greenfield | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/votingbooth-feng-shui.html | Voting-Booth Feng Shui | False | By Adrienne Davich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-gyroball.html | The Gyroball | False | By Stephen Mihm | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/if-you-cheer-for-the-tortoise-applaud-for-dividends.html | If You Cheer for the Tortoise, Applaud for Dividends | False | By Paul J. Lim | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/where-aubergine-meets-lipstick-red.html | Where Aubergine Meets Lipstick Red | False | By Dan Shaw | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/brown-v-board-of-education-second-round.html | Brown v. Board of Education, Second Round | False | By Adam Liptak | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/10iht-booklun.3846742.html | Book Review: Civilization - A New History of the Western World - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-fashion-czar.html | The Fashion Czar | False | By Alexandra Starr | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/weddings/rebecca-friedman-and-aran-toshav.html | Rebecca Friedman and Aran Toshav | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/automobiles/its-still-a-mustang-but-with-an-italian-strut.html | Itâ€™s Still a Mustang, but With an Italian Strut | False | By Phil Patton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/nyregion/special2/10otlistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/new-resorts-along-an-overlooked-coast-in-egypt.html | New Resorts Along an Overlooked Coast in Egypt | False | By Ilan Greenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/despite-illness-and-lawsuits-a-famed-psychotherapist-is.html | Despite Illness and Lawsuits, a Famed Psychotherapist Is Temporarily Back in Session | False | By Anthony Ramirez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/10iht-NBA.3845349.html | Basketball: Sixers to trade Iverson - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/before-children-ask-whats-recess.html | Before Children Ask, â€˜â€¦Whatâ€™â€¦â€™s Recess?â€™â€¦â€¦â€™ | False | By Debra Nussbaum | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/some-made-men-struggle-to-make-ends-meet.html | Some Made Men Struggle to Make Ends Meet | False | By William K. Rashbaum | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/women-unafraid-of-condo-commitment.html | Women Unafraid of Condo Commitment | False | By Christine Haughney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/europe/11iht-web.1211greece.3852305.html | Greece and Italy team up to reclaim lost art - Europe - International Herald Tribune | False | By Hugh Eakin and Anthee Carassava | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/creative-shrinkage.html | Creative Shrinkage | False | By Belinda Lanks | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-robot-fielder.html | The Robot Fielder | False | By Arianne Cohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/technology/a-wiring-war-among-giants-812358.html | A Wiring War Among Giants | False | By Ken Belson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/still-dancing-after-all-these-years.html | Still Dancing After All These Years | False | By Lauren Redniss | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/taxing-virtual-economies.html | Taxing Virtual Economies | False | By Clay Risen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/a-little-hospital-in-the-fight-of-its-life.html | A Little Hospital in the Fight of Its Life | False | By Joseph Berger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/albania-europes-rough-corner-loosens-up.html | Albania, Europeâ€™â€¦â€™s Rough Corner, Loosens Up | False | By Matt Gross | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/asia/10iht-web.1210nuke.3843419.html | Interests drive U.S. to back a nuclear India - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-lady-macbeth-effect.html | The Lady Macbeth Effect | False | By Clay Risen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/outbox.html | OUT-BOX | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-winnig-marion.html | Paid Notice: Deaths WINNIG, MARION | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/writer-paints-a-fictional-portrait-of-van-goghs.html | Writer Paints a Fictional Portrait of van GoghâÅÂ,Â's Final Days | False | By Marcelle S. Fischler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/calendar-812790.html | CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/realestate/selling-housing-data-may-hurt-tenants-a-wellkept-secret.html | Selling Housing Data May Hurt Tenants; A Well-Kept Secret | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/calendar-811157.html | CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-solomon-harvey.html | Paid Notice: Deaths SOLOMON, HARVEY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregionopinions/a-drinking-problem.html | A Drinking Problem | False | By Rosemary MacLaughlin and Roberta Wiernik | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-bauer-jason-a.html | Paid Notice: Deaths BAUER, JASON A. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/basketball/theres-nothing-cartoonish-about-marions-favorite-hobby.html | ThereâÅÂ,Â's Nothing Cartoonish About MarionâÅÂ,Â's Favorite Hobby | False | By John Eligon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/on-the-block-a-dream-by-the-sea.html | On the Block, a Dream by the Sea | False | By Jake Mooney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/techno-fashion.html | Techno Fashion | False | By Amanda Fortini | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/americas/10iht-baker.3848221.html | Baker and Hamilton firm on Iraq report - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/movies/how-does-a-dragon-look-when-it-talks-ask-a-wildebeest.html | How Does a Dragon Look When It Talks? Ask a Wildebeest | False | By Christian Moerk | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/iraq-2013.html | Iraq 2013 | False | By James Traub | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/mr-lonely.html | Mr. Lonely | False | By Josef Joffe | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/dream-houses.html | Dream Houses | False | By Jim Holt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/the-neediest-cases-rejoicing-in-american-life-and-in-open-displays.html | The Neediest Cases; Rejoicing in American Life, and in Open Displays of Faith | False | By Kari Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/opinion/nyregionopinions/10island.html | Moving the Lighthouse Is Possible and Right; BroadwaterâÅÂ,Â's Proposal; The Draft Report; SlaveryâÅÂ,Â's Legacy in Huntington (4 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/weddings/courtney-bunnell-and-nicholas-lewis.html | Courtney Bunnell and Nicholas Lewis | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/endpaper.html | Endpaper | False | By Alexandra Horowitz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/music/2006-brought-to-you-by-you.html | 2006, Brought to You by You | False | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/letters/to-the-public-editor-news-in-the-internet-age-822701.html | LETTERS TO THE PUBLIC EDITOR; News in the Internet Age | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/education/the-week-54-school-districts-cited-as-needing.html | THE WEEK; 54 School Districts Cited As Needing Improvement | False | By Debra Nussbaum | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/give-amnesty-but-not-to-all.html | Give Amnesty, but Not to All | False | By Nathaniel Fick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/arts/paperback-best-sellers-december-10.html | PAPERBACK BEST SELLERS: December 10, 2006 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/middleeast/shiites-rout-sunni-families-in-mixed-area-of-baghdad.html | Shiites Rout Sunni Families in Mixed Area of Baghdad | False | By John F. Burns | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/the-best-of-india-one-cup-at-a-time.html | The Best of India, One Cup at a Time | False | By Matt Gross | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/weddings/kristin-peterson-robert-lang-ii.html | Kristin Peterson, Robert Lang II | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10ctweek.html | The Week in Connecticut | False | By Jeff Holtz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/salt-that-doesnt-stick.html | Salt That DoesnâÅÂ,Â't Stick | False | By Clive Thompson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/washington/reading-file-american-power-and-its-limits.html | READING FILE; American Power And Its Limits | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/beauty-amid-blight.html | Beauty Amid Blight | False | By Jeff Turrentine | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/weekinreview/10read.html | American Power and Its Limits | | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/travel/10transpas.html | Spa Trends: Goodbye Pampering, Hello Rehab | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-e-coli-wipe.html | The E. Coli Wipe | False | By Malia Wollan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/thai-dishes-to-go-or-to-eat-in.html | Thai Dishes to Go or to Eat In | False | By Patricia Brooks | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/asia/nobel-peace-prize-winner-will-urge-banks-to-lend-to-the-poor.html | Nobel Peace Prize Winner Will Urge Banks to Lend to the Poor | False | By Walter Gibbs | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/the-great-whitebread-way.html | The Great White-Bread Way | False | By Charles Isherwood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/in-bronx-job-statistics-paint-a-complex-picture.html | In Bronx, Job Statistics Paint a Complex Picture | False | By Timothy Williams | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/business/worldbusiness/10iht-music.3848356.html | Music companies make up for lower CD sales with singles and ringtones - Business - International Herald Tribune | False | By Jeff Leeds | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/which-economy-will-guide-the-fed.html | Which Economy Will Guide the Fed? | False | By Conrad De Aenlle | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/arts/juilliardcarnegie-plan-a-misguided-search-807532.html | JUILLIARD-CARNEGIE PLAN; A Misguided Search | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/no-outlaw-785989.html | No Outlaw | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/realestate/selling-housing-data-may-hurt-tenants-823414.html | Selling Housing Data May Hurt Tenants | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/washington/after-flurry-of-votes-stretching-into-morning-lawmakers-head.html | After Flurry of Votes Stretching Into Morning, Lawmakers Head Home | False | By Carl Hulse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/police-states.html | Police States | False | By Bing West | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/letters-to-the-public-editor-other-voices-are-reporters-aspirations.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Are Reporters' Aspirations That Noble? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/opinions/shake-up-the-state-police.html | Shake Up the State Police | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/preservation-scratch-an-old-building-and-voila-an-older-one.html | PRESERVATION; Scratch an Old Building, And, Voilà! â€¦ an Older One | False | By Stewart Ain | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/pageoneplus/style/corrections-818828.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-denson-constance-huschi.html | Paid Notice: Deaths DENSON, CONSTANCE "HUSCHI" | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/island-to-island-for-world-cup-cricket-in-the-west-indies.html | Island to Island for World Cup Cricket in the West Indies | False | By Austin Considine | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/corrections-820156.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/the-week-study-to-help-coordinate-transportation-solutions.html | THE WEEK; Study to Help Coordinate Transportation Solutions | False | By Linda Saslow | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/olfactory-cuisine.html | Olfactory Cuisine | False | By Jon Fasman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-hiddenfee-economy.html | The Hidden-Fee Economy | False | By Christopher Shea | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/the-other-big-dig.html | The Other Big Dig | False | By Alex Mindlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/about-those-other-problems.html | About Those Other Problems | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/preparing-for-bonus-season.html | Preparing for Bonus Season | False | By Josh Barbanel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/in-the-face-of-death-786020.html | In the Face of Death | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/sports-in-a-struggling-city-basketball-provides-a-beacon-of-hope.html | SPORTS; In a Struggling City, Basketball Provides a Beacon of Hope | False | By Abby Gruen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/baseball/family-supports-pettittes-return-to-yankees.html | Family Supports Pettitteâ€šÃ„Â´s Return to Yankees | False | By Thayer Evans | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/rowayton-i95-and-giant-trucks-823953.html | Rowayton, I-95 And Giant Trucks | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/us/embattled-louisiana-legislator-prevails.html | Embattled Louisiana Legislator Prevails | False | By Adam Nossiter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/transportation-an-easier-commute-for-a-spare-1700-811750.html | TRANSPORTATION; An Easier Commute, For a Spare $1,700 | False | By Vincent M. Mallozzi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregion/my-mothers-voice-still-resounding-823562.html | My Mother's Voice, Still Resounding | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/room-for-guests-and-salsa.html | Room for Guests, and Salsa | False | By Joyce Cohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/dining/a-chilean-red-a-gallic-touch.html | A Chilean Red, a Gallic Touch | False | By Howard G. Goldberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/celebrating-500-years-as-popes-guard.html | Celebrating 500 Years as Pope‚Äö√Ñ√¥s Guard | False | By Jeff Holtz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/q-a-installing-solar-panels.html | Q & A; Installing Solar Panels | False | By Jay Romano | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/americas/10iht-prison.3844476.html | Inmates find spiritual sanctuary, with taxpayers putting money in the plate - Americas - International Herald Tribune | False | By Diana B. Henriques and Andrew Lehren | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/the-week-bill-would-give-adoptees-access-to-birth-records.html | THE WEEK; Bill Would Give Adoptees Access to Birth Records | False | By David K. Randall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/sports-in-a-struggling-city-basketball-provides-a-beacon-of-hope-812889.html | SPORTS; In a Struggling City, Basketball Provides a Beacon of Hope | False | By Abby Gruen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/healthy-babies-need-irony.html | Healthy Babies Need Irony | False | By Pamela Paul | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/europe/safety-errors-cited-in-fire-that-killed-45-in-moscow.html | Safety Errors Cited in Fire That Killed 45 in Moscow | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/schussing-above-the-beaches-in-cyprus.html | Schussing Above the Beaches in Cyprus | False | By Alex Warren | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/weddings/iliana-cavazos-scott-gilman.html | Iliana Cavazos, Scott Gilman | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/shes-a-hairstylist-and-she-played-one-on-tv.html | She‚Äö√Ñ√¥s a Hairstylist, and She Played One on TV | False | By Jeff Vandam | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/scratch-an-old-building-and-voila-an-older-one.html | Scratch an Old Building, and, Voil√†‚Äö√†√¥ , an Older One | False | By Stewart Ain | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-visage-problem.html | The Visage Problem | False | By Christopher Shea | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/tushology.html | Tushology | False | By Rebecca Skloot | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/pageoneplus/arts/corrections-807575.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/on-the-market.html | ON THE MARKET | False | By Vivian S. Toy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/style/no-joking-matter-819891.html | No Joking Matter | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/style/weddings/celebrations-amy-courage-thomas-lineen.html | WEDDINGS/CELEBRATIONS; Amy Courage, Thomas Lineen | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-paige-rose-podell.html | Paid Notice: Deaths PAIGE, ROSE (PODELL) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/nyregion/10totals.html | Totals | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/a-successful-formula-down-to-the-t-bone.html | A Successful Formula, Down to the T-Bone | False | By David Corcoran | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregionopinions/reducing-the-cost-of-congestion.html | Reducing the Cost of Congestion | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/pageoneplus/corrections-805777.html | CORRECTIONS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/opinion/10vote.html | Voting by Mail: Why Not? (2 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/weddings/stephanie-tang-and-winston-wolff.html | Stephanie Tang and Winston Wolff | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-morlan-donald-w.html | Paid Notice: Deaths MORLAN, DONALD W. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/ecohedonism-and-tee-times-galore-in-st-lucia.html | Eco-Hedonism, and Tee Times Galore in St. Lucia | False | By Ann Marie Gardner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/the-french-riviera-is-an-adult-playground-with-a-pg-side.html | The French Riviera is an Adult Playground, With a PG Side | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/pageoneplus/corrections-818810.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10liweek.html | The Week on Long Island | False | By Shelly Feuer Domash | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/bettor-days.html | Bettor Days | False | By Scott Veale | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/crosswords/chess/magnus-carlsen-16-a-prodigy-who-came-out-of-nowhere.html | Magnus Carlsen, 16, a Prodigy Who Came Out of Nowhere | False | By Dylan Loeb McClain | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/realestate/10letters.html | Selling Housing Data May Hurt Tenants | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/from-reel-to-real-for-hollywood-design-team.html | From Reel to Real, for Hollywood Design Team | False | By David Scharfenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/in-corsica-a-rugged-land-attracts-the-boldface-set.html | In Corsica, a Rugged Land Attracts the Boldface Set | False | By Seth Sherwood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-garst-james-d.html | Paid Notice: Deaths GARST, JAMES D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/bankers-80s-hits-and-a-corral-for-vips.html | Bankers, ‚Äö√†√≤80s Hits and a Corral for V.I.P.‚Äö√Ñ√¥s | False | By Melena Ryzik | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-beer-gut-flask.html | The Beer-Gut Flask | False | By Joel Lovell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-tongue-sucker.html | The Tongue Sucker | False | By David Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/tibet-now.html | Tibet, Now | False | By Joshua Kurlantzick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/transportation-an-easier-commute-for-a-spare-1700-810940.html | TRANSPORTATION; An Easier Commute, For a Spare $1,700 | False | By Vincent M. Mallozzi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-aerotropolis.html | The Aerotropolis | False | By Stephen Mihm | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/theater/the-week-westport-playhouse-names-managing-director.html | THE WEEK; Westport Playhouse Names Managing Director | False | By Abraham Streep | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/misery-chic.html | Misery Chic | False | By Andrew Rice | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/a-new-kind-of-honor-for-scarsdale-students-823554.html | A New Kind of Honor For Scarsdale Students | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/vientiane-treasures-without-the-crowds-for-now.html | Vientiane: Treasures Without the Crowds (for Now) | False | By Daniel Altman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/automobiles/simple-wood-toys-but-so-much-more.html | Simple Wood Toys, but So Much More | False | By Phil Patton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/opinion/10iraq.html | 79 Steps to Victory in Iraq? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/psychological-neoteny.html | Psychological Neoteny | False | By Clay Risen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/hyperopia.html | Hyperopia | False | By Clive Thompson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/as-the-dollar-falls-some-dominoes-dont.html | As the Dollar Falls, Some Dominoes Donâ€šÃ„Â´t | False | By Daniel Altman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/a-web-tool-that-helps-you-know-before-you-go.html | A Web Tool That Helps You Know Before You Go | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/jobs/have-fun-start-companies.html | Have Fun. Start Companies. | False | By Kenny Dichter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/rods-from-god.html | Rods From God | False | By Jonathan Shainin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/no-whitman-786004.html | No Whitman | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/arts/the-10-best-books-of-2006.html | The 10 Best Books of 2006 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/transactions.html | TRANSACTIONS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-wiener-henry-t-hank.html | Paid Notice: Deaths WIENER, HENRY T. (HANK) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/sports/basketball/10nets.html | Blazing Start Isnâ€šÃ„Â´t Enough as Nets Fold in the Stretch | False | By John Eligon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/spit-art.html | Spit Art | False | By Wm. Ferguson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/punkabilia.html | Punkabilia | False | By Emily Brady | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/wine-that-ages-instantly.html | Wine That Ages Instantly | False | By Noah Shachtman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-rapp-selma-resnik.html | Paid Notice: Deaths RAPP, SELMA, (RESNIK) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregion/tax-break-program-is-not-a-giveaway-820547.html | Tax Break Program Is Not a Giveaway | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/africa/10ht-iraq.3848337.html | Rumsfeld pays farewell visit to troops in Iraq - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-ballot-that-is-also-a-lottery-ticket.html | The Ballot That Is Also a Lottery Ticket | False | By Rebecca Skloot | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/basketball-duped-by-iverson-imitator.html | BASKETBALL; Duped By Iverson Imitator? | False | By Richard Sandomir | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/education/before-children-ask-whats-recess-812315.html | Before Children Ask, 'What's Recess?' | False | By Debra Nussbaum | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregion/broadwaters-proposal-the-draft-report-823848.html | Broadwater's Proposal: The Draft Report | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/sousveillance.html | Sousveillance | False | By Jascha Hoffman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/the-week-ahead-dec-1016-art.html | THE WEEK AHEAD: Dec. 10-16; ART | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/armed-man-was-shot-justifiably-police-say.html | Armed Man Was Shot Justifiably, Police Say | False | By Cara Buckley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/special2/fledgling-theater-company-makes-church-its-home.html | Fledgling Theater Company Makes Church Its Home | False | By Anita Gates | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/selling-housing-data-may-hurt-tenants-nyus-uptown-campus-823422.html | Selling Housing Data May Hurt Tenants; N.Y.U.'s Uptown Campus | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/africa/10ht-lebanon.3848224.html | 'Having fun overthrowing' Beirut leaders - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/bukowski-on-film-785997.html | Bukowski on Film | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/fashion/weddings/10rosenberg.html | Ariella Rosenberg, Matthew Maron | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/the-week-facing-facts-dec-3dec-9.html | THE WEEK; Facing Facts | Dec. 3-Dec. 9 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-kritchevsky-david.html | Paid Notice: Deaths KRITCHEVSKY, DAVID | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/the-closest-reader.html | The Closest Reader | False | By Rachel Donadio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/iran-an-axis-of-evil-state-rolls-out-the-welcome-mat.html | Iran, an â€šÃ„Â²Axis of Evilâ€šÃ„Â´ State, Rolls Out the Welcome Mat | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-new-inequality.html | The New Inequality | False | By David Leonhardt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/automobiles/books-highrevving-holiday-reading-812420.html | BOOKS; High-Revving Holiday Reading | False | By Richard S. Chang | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/travel/10cx-002.html | Correction: New Courses Draw Golfers, and Criticism in Spain | | | | | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/have-faith-in-maliki.html | Have Faith in Maliki | False | By Rory Stewart | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/talking-the-yanks-under-the-table.html | Talking the Yanks Under the Table | False | By Sarah Lyall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/literary-spam.html | Literary Spam | False | By Meline Toumani | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/manhattan-transfer.html | Manhattan Transfer | False | By Eve Conant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/16yearold-charged-in-a-deadly-brawl.html | 16-Year-Old Charged In a Deadly Brawl | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-knox-nancy-dunbar-nee-corbusier.html | Paid Notice: Deaths KNOX, NANCY DUNBAR (NEE CORBUSIER) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/design/the-man-museums-love-to-hate.html | The Man Museums Love to Hate | False | By Stephanie Strom | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/realestate/selling-housing-data-may-hurt-tenants-the-price-of.html | Selling Housing Data May Hurt Tenants; The Price of Denial | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/empty-nests-with-lots-of-room.html | Empty Nests With Lots of Room | False | By Antoinette Martin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/yemen-an-arabian-oasis-for-the-intrepid.html | Yemen: An Arabian Oasis for the Intrepid | False | By Tom Downey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/commercial/deals-deals-deals-and-a-great-year-for-reits.html | Deals, Deals, Deals (and a Great Year for REITs) | False | By Vivian Marino | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/opinion/l10educ.html | Education Law Isnâ€šÃ„Â´t a Cure-All (4 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/bright-lights-bad-city.html | Bright Lights, Bad City | False | By Marilyn Stasio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/opinion/l10transfat.html | New York Calls in the Food Police (6 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/restoration-keeps-with-designers-original.html | Restoration Keeps With Designer's Original Aesthetics | False | By Fred A. Bernstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/world/asia/10nobel.ready.html | Nobel Peace Prize Winner Will Urge Banks to Lend to the Poor | False | By Walter Gibbs | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/americas/10iht-letter.3845318.html | Letter from Washington: Why the high-caliber members of the Iraq Study Group made a difference - Americas - International Herald Tribune | False | By Albert R. Hunt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/10iht-BASE.3845344.html | Baseball: Gold rush goes to the players - Sports - International Herald Tribune | False | Murray Chass | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/ncaafootball/buckeyes-smith-collects-heisman.html | Buckeyesâ€šÃ„Â´ Smith Collects Heisman | False | By Joe Drape | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/us/yes-you-can-surf-in-cleveland-before-the-brown-water-freezes.html | Yes, You Can Surf in Cleveland, Before the Brown Water Freezes | False | By Christopher Maag | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregionopinions/how-do-you-spend-193-billion.html | How Do You Spend $1.93 Billion? | False | By Harold O. Levy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/belmont-is-all-glitz-and-cash-not-out-back.html | Belmont Is All Glitz and Cash? Not Out Back | False | By Corey Kilgannon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-sheingorn-tessie.html | Paid Notice: Deaths SHEINGORN, TESSIE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/automobiles/autoreviews/its-a-luxury-liner-not-a-love-boat.html | Itâ€šÃ„Â´s a Luxury Liner, Not a Love Boat | False | By Lawrence Ulrich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-myth-of-the-southern-strategy.html | The Myth of â€šÃ„Â²the Southern Strategyâ€šÃ„Â´ | False | By Clay Risen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-memorials-gross-jerome-b.html | Paid Notice: Memorials GROSS, JEROME, B. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/the-muslim-stereotype.html | The Muslim Stereotype | False | By Nicholas D. Kristof | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/weekinreview/10bronner.html | Israel Is Not Linked to Iraq, Except That It Is | False | By Ethan Bronner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/the-hat-trick-that-didnt-happen.html | The Hat Trick That DidnâÂ,Â't Happen | False | By Richard Siklos | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/energy-harvesting-floors.html | Energy-Harvesting Floors | False | By Clay Risen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/out-of-africa-comes-diversity.html | Out of Africa Comes Diversity | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/the-week-ahead-dec-1016-pop.html | THE WEEK AHEAD: Dec. 10-16; POP | False | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/highkicking-highrises.html | High-Kicking High-Rises | False | By Jennifer Bleyer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-eyes-of-honesty.html | The Eyes of Honesty | False | By Clive Thompson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/parenting-but-when-is-there-time-to-be-a-kid-812870.html | PARENTING; But When Is There Time to Be a Kid? | False | By Michael Winerip | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/business/technology/openers-suits-thanks-boss.html | OPENERS: SUITS; THANKS, BOSS | False | By Jane L. Levere | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/speedreducing-art | Speed-Reducing Art | False | By John Glassie | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/filling-in-holes-in-pelham-village.html | Filling in Holes in Pelham Village | False | By Elsa Brenner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/americas/10iht-obit.3850430.html | Augusto Pinochet, Chilean dictator, dies at 91 - Americas - International Herald Tribune | False | By Jonathan Kandell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/the-week-clean-energy-program-cited-for-savvy-approach.html | THE WEEK; Clean Energy Program Cited for Savvy Approach | False | By Jan Ellen Spiegel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/movies/a-oncefeared-kingmaker-called-to-a-different-battle.html | A Once-Feared Kingmaker Called to a Different Battle | False | By Michael Joseph Gross | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/the-week-assessor-says-tax-advisers-cost-homeowners-money.html | THE WEEK; Assessor Says Tax Advisers Cost Homeowners Money | False | By Ruthie Ackerman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/phantom-pianists.html | Phantom Pianists | False | By Evan Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/technology/a-wiring-war-among-giants-810967.html | A Wiring War Among Giants | False | By Ken Belson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/hockey/shooting-in-red-square-of-pucks-that-is.html | Shooting in Red Square! Of Pucks, That Is | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/business/worldbusiness/10iht-teams.3845654.html | U.S. sports leagues race to give up their home-court advantage - Business - International Herald Tribune | False | By Doreen Carvajal | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/pageoneplus/arts/corrections-807567.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/asia/10iht-india.3844455.html | News Analysis: U.S. nuclear deal with India opens the door to vast opportunities - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/comfort-and-speed-at-vineyard-level.html | Comfort and Speed, at Vineyard Level | False | By Gisela Williams | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/pageoneplus/corrections-805769.html | CORRECTIONS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/the-duel-over-cool.html | The Duel Over Cool | False | By Jeff Vandam | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/digital-maoism.html | Digital Maoism | False | By Steven Johnson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregion/moving-the-lighthouse-is-possible-and-right-823830.html | Moving the Lighthouse Is Possible and Right | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/washington/business/openers-suits-kickback-with-bite.html | OPENERS: SUITS; KICKBACK WITH BITE | False | By Mark A. Stein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/smart-elevators.html | Smart Elevators | False | By Clive Thompson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/business/yourmoney/10backpage.html | Letters | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/sports/ncaafootball/10seconds.html | With Charlie Ward | False | By Michael S. Schmidt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/moneycirculation-science.html | Money-Circulation Science | False | By Richard Morgan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-arnold-ruth-rabinoff.html | Paid Notice: Deaths ARNOLD, RUTH RABINOFF | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/a-chefs-dream-realized-in-a-local-taste-of-france.html | A ChefâÂ,Â's Dream Realized in a Local Taste of France | False | By Joanne Starkey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/incorrections.html | Incorrections | False | By William Safire | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/an-audit-reveals-more-academic-questions-at-auburn.html | An Audit Reveals More Academic Questions at Auburn | False | By Pete Thamel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/forprofit-philanthropy.html | For-Profit Philanthropy | False | By David Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/sensory-overload-as-a-way-of-life.html | Sensory Overload as a Way of Life | False | By Jeff Vandam | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/humanchimp-hybrids.html | Human-Chimp Hybrids | False | By Stephen Mihm | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-busch-alfred-e.html | Paid Notice: Deaths BUSCH, ALFRED E. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/africa/10iht-web.1210africa.3843425.html | On the run as war crosses another line in Africa - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/homophily.html | Homophily | False | By Aaron Retica | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/reverse-graffiti.html | Reverse Graffiti | False | By Richard Morgan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/big-urbanism.html | Big Urbanism | False | By David Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/region/nyregionspecial2/its-reclusive-its-furry-and-its-back.html | Itâ€ˆÂ´s Reclusive. Itâ€ˆÂ´s Furry. And Itâ€ˆÂ´s Back. | False | By Gerri Hirshey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/theater/an-edwardian-drama-gets-a-mametian-makeover.html | An Edwardian Drama Gets a Mametian Makeover | False | By Charles McGrath | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/the-week-ahead-dec-1016-theater.html | THE WEEK AHEAD: Dec. 10-16; THEATER | False | By Jason Zinoman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/were-not-in-keds-anymore.html | Weâ€ˆÂ´re Not in Keds Anymore | False | By David Colman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/classical-recordings-small-ensembles-spacious-ideas-802328.html | CLASSICAL RECORDINGS; Small Ensembles, Spacious Ideas | False | By Steve Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/basketball/over-the-hill-but-not-over-the-game.html | Over the Hill, but Not Over the Game | False | By Vincent M. Mallozzi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/opinion/nyregionopinions/10jersey.html | My Motherâ€ˆÂ´s Voice, Still Resounding, A Student Database? Yes, but Beware (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/visiting-new-orleans-805734.html | VISITING NEW ORLEANS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/he-thought-she-thought.html | He Thought, She Thought | False | By Deborah Solomon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/us/politics/10elect.html | Report on Iraq Exposes a Divide Within the G.O.P. | False | By John M. Broder and Robin Toner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/narcissistic-celebrities.html | Narcissistic Celebrities | False | By Rebecca Skloot | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/music/local-leader-wanted-please-apply-very-soon.html | Local Leader Wanted: Please Apply Very Soon | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/pageoneplus/corrections.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/the-week-step-a-for-plan-b-giving-the-pills-away.html | THE WEEK; Step A for Plan B: Giving the Pills Away | False | By Erin Duggan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/education-law-isnt-a-cureall-820393.html | Education Law Isn't a Cure-All | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/classical-recordings-small-ensembles-spacious-ideas.html | CLASSICAL RECORDINGS; Small Ensembles, Spacious Ideas | False | By Vivien Schweitzer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/movies/another-encore-for-the-most-adaptable-of-authors.html | Another Encore for the Most Adaptable of Authors | False | By Charles McGrath | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/unscratchable-paint.html | Unscratchable Paint | False | By Kate Bolick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/automobiles/books-highrevving-holiday-reading-812439.html | BOOKS; High-Revving Holiday Reading | False | By James G. Cobb | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/middleeast/pulling-out-combat-troops-would-still-leave-most-forces-in.html | Pulling Out Combat Troops Would Still Leave Most Forces in Iraq | False | By Thom Shanker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/music/a-universe-of-artists-who-create-their-own-sound-worlds.html | A Universe of Artists Who Create Their Own Sound Worlds | False | By Imogen Heap | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/the-week-rare-hummingbird-sighting-in-new-haven.html | THE WEEK; Rare Hummingbird Sighting in New Haven | False | By Jeff Holtz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-sack-gladys.html | Paid Notice: Deaths SACK, GLADYS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-kahn-polly-stover.html | Paid Notice: Deaths KAHN, POLLY STOVER | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/new-law-kindles-new-debate-on-protecting-children.html | New Law Kindles New Debate on Protecting Children | False | By Fran Silverman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/asia/interests-drive-us-to-back-a-nuclear-india.html | Interests Drive U.S. to Back a Nuclear India | False | By Somini Sengupta | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/10iht-nfl***.3850309.html | NFL: Jaguars run Colts ragged in 44-17 victory - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/bicycle-helmets-put-you-at-risk.html | Bicycle Helmets Put You at Risk | False | By Clive Thompson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/nyregion/10needy.html | Rejoicing in American Life, and in Open Displays of Faith | False | By Kari Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/the-week-bill-would-recognize-irreconcilable-differences.html | THE WEEK; Bill Would Recognize 'Irreconcilable Differences' | False | By David K. Randall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-memorials-ziff-charles-elliot.html | Paid Notice: Memorials ZIFF, CHARLES ELLIOT | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/pageoneplus/style/corrections-818801.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/voting-by-mail-why-not-820415.html | Voting by Mail: Why Not? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/in-mendoza-napa-valley-meets-the-wild-west.html | In Mendoza, Napa Valley Meets the Wild West | False | By Ann Marie Gardner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/arts/best-sellers-december-10-2006.html | BEST SELLERS: December 10, 2006 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/dining/flavors-of-a-faraway-home.html | Flavors of a Faraway Home | False | Compiled by Kris Ensminger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/preservation-scratch-an-old-building-and-voila-an-older-one-810932.html | PRESERVATION; Scratch an Old Building, And, Voilà!'â€ , an Older One | False | By Stewart Ain | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/why-does-spam-thrive-easy-it-works.html | Why Does Spam Thrive? Easy: It Works | False | By Brad Stone | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/i-know-what-itâ€š-Â²'s Like to Shoot an Unarmed Man.html | â€š-Â²'I Know What Itâ€š-Â²'s Like to Shoot an Unarmed Man.â€š-Â²' | False | By Gabriel Cohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregion/slavery-legacy-in-huntington-823856.html | Slavery's Legacy In Huntington | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregionopinions/keeping-the-farm-in-the-family.html | Keeping the Farm in the Family | False | By Tim Bishop | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-dixon-courtlandt-palmer-jr.html | Paid Notice: Deaths DIXON, COURTLANDT PALMER JR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/sports/othersports/10boxing.html | Maskaev Is Still Fighting for Mother Russia | False | By Christopher Clarey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10njlistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/weddings/holly-mcknight-and-anthony-lauretta.html | Holly McKnight and Anthony Lauretta | False | By Jane Gordon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-mandelbaum-leon.html | Paid Notice: Deaths MANDELBAUM, LEON | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/plan-would-consolidate-some-hospitals-on-island.html | Plan Would Consolidate Some Hospitals on Island | False | By Linda Saslow | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/gumshoe-work-and-luck-helped-in-e-coli-case.html | Gumshoe Work and Luck Helped in E. Coli Case | False | By Anthony Depalma and Bruce Lambert | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/fort-lauderdale-goes-upscale.html | Fort Lauderdale Goes Upscale | False | By Michelle Higgins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/beds-of-state-817589.html | Beds of State | False | By Linda V. Green | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/lost-even-in-the-age-of-high-technology.html | Lost, Even in the Age of High Technology | False | By William Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/find-new-allies.html | Find New Allies | False | By Leslie H. Gelb | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/business/openers-suits-his-highness.html | OPENERS: SUITS; HIS HIGHNESS | False | By Jane L. Levere | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/reexamining-the-works-of-an-obscure-social.html | Re-examining the Works of an Obscure Social Realist | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/poisoned-by-scandal-craving-an-antidote.html | Poisoned by Scandal, Craving an Antidote | False | By Charles Duhigg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/weddings/samantha-corwin-jonathan-smith.html | Samantha Corwin, Jonathan Smith | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/10weweek.html | The Week in Westchester | False | By Erin Duggan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/football/giants-secondary-has-new-faces-but-same-open-spaces.html | Giants' Secondary Has New Faces, but Same Open Spaces | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/zanzibar-a-crossroads-lapped-by-the-indian-ocean.html | Zanzibar: A Crossroads Lapped by the Indian Ocean | False | By Seth Sherwood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/arts/10alscorr.html | Correction: Hollywoodâ€š-Â²'s Multifaceted Cause du Jour | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/realestate/10qa.html | Installing Solar Panels | False | By Jay Romano | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/calling-all-cheats-meet-your-enemy.html | Calling All Cheats: Meet Your Enemy | False | By Claudia H. Deutsch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/automobiles/collectibles/new-again-the-hideaway-hardtop.html | New Again: The Hideaway Hardtop | False | By Rob Sass | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-memorials-stewart-james-w.html | Paid Notice: Memorials STEWART, JAMES W. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/the-perfect-tree-awaits-in-the-field-or-in-the-computer.html | The Perfect Tree Awaits in the Field, or in the Computer | False | By Elizabeth Olson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/history-and-cheese-steaks-805742.html | HISTORY AND CHEESE STEAKS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/a-terrible-thing-to-waste-or-try-this.html | A Terrible Thing to Waste. Or Try This. | False | By Jeremy W. Peters | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/in-india-seeing-tigers-up-close.html | In India, Seeing Tigers Up Close | False | By Bonnie Tsui | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregion/rush-to-judgment-on-sex-offenders.html | Rush to Judgment on Sex Offenders | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/the-last-war.html | The Last War | False | By Fouad Ajami | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/parkebernet-galleries-a-blocky-base-for-proposed-towers.html | Parke-Bernet Galleries: A Blocky Base for Proposed Towers | False | By Christopher Gray | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/emptystomach-intelligence.html | Empty-Stomach Intelligence | False | By Christopher Shea | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/weddings/marla-tusk-and-josh-gottheimer.html | Marla Tusk and Josh Gottheimer | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/why-play-a-weak-hand.html | Why Play a Weak Hand? | False | By Josef Joffe | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-return-of-the-corporate-state.html | The Return of the Corporate State | False | By Gary J. Bass | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/basketball-blazing-start-isnt-enough-as-nets-fold-in-the-stretch.html | BASKETBALL; Blazing Start Isn't Enough As Nets Fold in the Stretch | False | By John Eligon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/style/the-meanness-of-life-819905.html | The Meanness of Life | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-scheck-gary.html | Paid Notice: Deaths SCHECK, GARY | False | | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-ambient-walkman.html | The Ambient Walkman | False | By Jascha Hoffman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/technology/a-wiring-war-among-giants.html | A Wiring War Among Giants | False | By Ken Belson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/travel/10cx-001.html | Correction: 36 Hours in Venice | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-drivable-oneman-blimp.html | The Drivable One-Man Blimp | False | By Evan Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/the-art-crowd-is-heading-to-shanghai.html | The Art Crowd Is Heading to Shanghai | False | By Julia Chaplin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/out-of-the-bush.html | Out of the Bush | False | By Alexandra Fuller | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-levy-gilbert.html | Paid Notice: Deaths LEVY, GILBERT | False | | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/sports/10inbox.html | Letters to the Editor | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/asia/10ht-korea.3844462.html | Japan to oppose nuclear talks unless N. Korea is willing to compromise - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/why-we-travel-china.html | WHY WE TRAVEL | CHINA | False | As told to Seth Kugel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-rosenblum-robert.html | Paid Notice: Deaths ROSENBLUM, ROBERT | False | | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/education/before-children-ask-whats-recess.html | Before Children Ask, 'What's Recess?' | False | By Debra Nussbaum | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/sports/basketball/10knicks.html | Curry's Footprints Are All Over Knicks' Â Â  Â Victory | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/how-green-was-my-rally.html | How Green Was My Rally | False | By Lawrence Downes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/africa/islamists-and-somali-troops-exchange-fire.html | Islamists and Somali Troops Exchange Fire | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/trashtalk-exegesis.html | Trash-Talk Exegesis | False | By Jeff Z. Klein AND Robert Mackey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-rediker-charlotte.html | Paid Notice: Deaths REDIKER, CHARLOTTE | False | | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-kempler-phyllis-nee-scheiner.html | Paid Notice: Deaths KEMPLER, PHYLLIS (NEE SCHEINER) | False | | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/mob-squad.html | Mob Squad | False | By Bryan Burrough | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/washington/the-world-israel-is-not-linked-to-iraq-except-that.html | THE WORLD; Israel Is Not Linked to Iraq, Except That It Is | False | By Ethan Bronner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/selling-housing-data-may-hurt-tenants-trouble-at-the-paradise.html | Selling Housing Data May Hurt Tenants; Trouble at the Paradise | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/new-york-calls-in-the-food-police-820407.html | New York Calls In the Food Police | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/three-new-gallicstyle-sparklers.html | Three New, Gallic-Style Sparklers | False | By Howard G. Goldberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/fashion/10lett.html | Letters | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/automobiles/books-highrevving-holiday-reading.html | BOOKS; High-Revving Holiday Reading | False | By Gus Buenz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/technology/10ht-wireless11.html | Mobile games await a better platform | False | By Eric Sylvers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/us/a-town-where-helping-santa-is-a-way-of-life.html | A Town Where Helping Santa Is a Way of Life | False | By Michael Rubino | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregionopinions/beds-of-state.html | Beds of State | False | By Linda V. Green | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/opinion/l10dogs.html | Dogs Everywhere You Go (2 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/technology/10iht-msn.3845657.html | Mighty Microsoft struggles to keep up with Google's prosperous game - Technology & Media - International Herald Tribune | False | By Saul Hansell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregion/broadwaters-proposal-the-draft-report-823945.html | Broadwater's Proposal: The Draft Report | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/pro-football-key-matchups.html | PRO FOOTBALL; KEY MATCHUPS | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregion/my-mothers-voice-still-resounding-812862.html | My Mother's Voice, Still Resounding | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/arts/kristin-chenoweth-apple-and-its-actresses-807559.html | KRISTIN CHENOWETH; 'Apple' and Its Actresses | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/why-you-may-need-flood-insurance.html | Why You May Need Flood Insurance | False | By Jay Romano | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/in-queens-2-marches-and-2-philosophies-on-police-shooting.html | In Queens, 2 Marches and 2 Philosophies on Police Shooting | False | By Nicholas Confessore | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/the-citys-surplus-and-its-youths-820520.html | The City's Surplus And Its Youths | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/middleeast/blackmarket-weapon-prices-surge-in-iraq-chaos.html | Black-Market Weapon Prices Surge in Iraq Chaos | False | By C. J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-wheelchair-car.html | The Wheelchair Car | False | By Arianne Cohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/home-work-tending-the-fire-and-the-woodpile-810975.html | HOME WORK; Tending the Fire, and the Woodpile | False | By Charles McGrath | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/publication-probity.html | Publication Probity | False | By Rebecca Skloot | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/at-holiday-parties-st-nick-starts-to-morph-into-bacchus.html | At Holiday Parties, St. Nick Starts to Morph into Bacchus | False | By Melena Ryzik | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/jobs/financial-side-effects-of-onthejob-injuries.html | Financial Side Effects of On-the-Job Injuries | False | By Matt Villano | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-steinglass-sally.html | Paid Notice: Deaths STEINGLASS, SALLY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/art-review-a-modernist-gallery-regains-its-edge.html | ART REVIEW; A Modernist Gallery Regains Its Edge | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/the-week-ahead-dec-1016-classical-music.html | THE WEEK AHEAD: Dec. 10-16; CLASSICAL MUSIC | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/laugh-lines-conan-obrian-jay-leno-and-theonioncom.html | Laugh Lines: Conan Oâ€šÃ„Âˆ'Brian, Jay Leno and TheOnion.com | | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/theater/doityourself-entertainment-way-off-broadway.html | Do-It-Yourself Entertainment, Way Off Broadway | False | By Kate Galbraith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/jujitsu-advertising.html | Jujitsu Advertising | False | By Kate Bolick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-solbert-alan-goodrich-kirk.html | Paid Notice: Deaths SOLBERT, ALAN GOODRICH KIRK | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/weddings/veronique-mazard-andrew-vogel.html | Vâ'šÃ‚Â©ronique Mazard, Andrew Vogel | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 0001-01-01 | https://www.nytimes.com/2006/12/10/opinion/l10city.html | The Cityâ€šÃ„Â´s Surplus and Its Youths; The Cloth of Kings, Aptly Celebrated; Tax Break Program Is Not a Giveaway (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/business/openers-suits-keeps-flying-and-flying.html | OPENERS: SUITS; KEEPS FLYING AND FLYING | False | By Patrick McGeehan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/pro-football-key-matchups-821373.html | PRO FOOTBALL; KEY MATCHUPS | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/editors-note.html | Editorsâ€šÃ„Â´ Note | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/36-hours-in-berlin.html | 36 Hours in Berlin | False | By Denny Lee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/movies/in-a-strange-land-trailed-by-cameras.html | In a Strange Land, Trailed by Cameras | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/for-a-soldier-far-away-a-video-hug.html | For a Soldier Far Away, a Video Hug | False | By Kevin Coyne | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/sporno.html | Sporno | False | By David Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregion/opinions/uconns-everrising-tuition.html | UConnâ€šÃ„Â´s Ever-Rising Tuition | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/books/automobiles/books-highrevving-holiday-reading-812455.html | BOOKS; High-Revving Holiday Reading | False | By Joe Siano | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-lee-ernest-ernie.html | Paid Notice: Deaths LEE, ERNEST (ERNIE) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/arts/blood-diamond-romancing-the-stone-807524.html | 'BLOOD DIAMOND'; Romancing the Stone | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/classified/paid-notice-deaths-vernon-richard-sherman.html | Paid Notice: Deaths VERNON, RICHARD SHERMAN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregion/why-close-a-hospital-with-personal-care-823538.html | Why Close a Hospital With Personal Care? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/ncaafootball/houston-owner-puts-the-texas-in-texas-bowl.html | Houston Owner Puts the Texas in Texas Bowl | False | By Thayer Evans | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/world/middleeast/abbas-may-call-palestinian-vote-but-hamas-says-he-lacks.html | Abbas May Call Palestinian Vote, but Hamas Says He Lacks the Power | False | By Steven Erlanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/television/you-see-dead-people-big-deal-join-the-club.html | You See Dead People? Big Deal. Join the club. | False | By Dennis Palumbo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/at-more-offices-a-plan-to-stick-with-that-old-pc.html | At More Offices, a Plan to Stick With That Old PC | False | By Phyllis Korkki | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/feds-like-sao-paulo.html | Feels like Sãõ Paulo | False | By Emily Denitto | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/stylei-need-therefore-i-do-819913.html | I Need, Therefore 'I Do' | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/home-work-tending-the-fire-and-the-woodpile.html | HOME WORK; Tending the Fire, and the Woodpile | False | By Charles McGrath | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/technology-and-privacy-818356.html | Technology and Privacy | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/in-a-struggling-city-basketball-provides-a-beacon.html | In a Struggling City, Basketball Provides a Beacon of Hope | False | By Abby Gruen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/sailing-an-oil-tanker.html | Sailing an Oil Tanker | False | By Timothy Lesle | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-10 | 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/we-can-watch-iraq-from-the-sea.html | We Can Watch Iraq From the Sea | False | By Robert Pape | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/europe/intrigue-over-spys-death-spreads-to-germany.html | Intrigue Over Spy's Death Spreads to Germany | False | By Steven Lee Myers and Mark Landler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/the-neediest-cases-facing-bills-at-home-after-seeing-a-daughter.html | The Neediest Cases; Facing Bills at Home After Seeing a Daughter Through | False | By Emily Vasquez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/classified/paid-notice-memorials-ball-bill.html | Paid Notice: Memorials BALL, BILL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/technology/11iht-roam.3859575.html | EU ministers approve plan to limit 'roaming' charges - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 0001-01-01 | https://www.nytimes.com/2006/12/11/sports/football/11anderson.html | With Three Games Left, There Is Still Time to Get It Right | False | By Dave Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/middleeast/iraq-is-failing-to-spend-billions-in-oil-revenues.html | Iraq Is Failing to Spend Billions in Oil Revenues | False | By James Glanz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/front page/world/iraqi-faults-us-training-effort.html | Iraqi Faults U.S. Training Effort | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/front page/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/television/objects-from-this-room-are-odder-than-they-appear.html | Objects From This Room Are Odder Than they Appear | False | By Virginia Heffernan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/critics-choice-new-cds.html | Critic's Choice: New CDs | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/11iht-soccer.3860714.html | Soccer: Mexican team defeats South Koreans in World Club Cup - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/us/nationalspecial/katrina-begets-a-baby-boom-by-immigrants.html | Katrina Begets a Baby Boom by Immigrants | False | By Eduardo Porter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 0001-01-01 | https://www.nytimes.com/2006/12/11/opinion/11novels.html | Nods From a Novelist (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 0001-01-01 | https://www.nytimes.com/2006/12/11/nyregion/11pataki.html | Pataki Says He&#8217;ll Decide on 2008 Race in Early â€˜07 | False | By Fernanda Santos and Thomas J. Lueck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 0001-01-01 | https://www.nytimes.com/2006/12/11/business/11greene.html | Leonard M. Greene, 88, Inventor, Dies | False | By Jeff Bailey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/classified/paid-notice-deaths-kimmel-paula-n.html | Paid Notice: Deaths KIMMEL, PAULA N. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/opinion/the-destrous-dictator.html | The Destrous Dictator | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/football/panthers-cling-to-hope-after-a-crushing-loss.html | Panthers Cling to Hope After a Crushing Loss | False | By Viv Bernstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/opinion/11iht-ednadeau.html | Canada's conundrum, in a word | False | Jean-Benoĩt Nadeau and Julie Barlow | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/opinion/the-road-to-reliable-elections.html | The Road to Reliable Elections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/business/media/not-boasting-even-though-he-could.html | Not Boasting, Even Though He Could | False | By David Carr | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/europe/11iht-web.1211spy.3852662.html | Intrigue over spy's death spreads to Germany - Europe - International Herald Tribune | False | By Steven Lee Myers and Mark Landler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/europe/11iht-spy.3864510.html | 4 hospitalized in Germany for radiation tests - Europe - International Herald Tribune | False | By Mark Landler and Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/who-needs-europe-anyway-turkey-has-its-very-own-mtv.html | Who Needs Europe, Anyway? Turkey Has Its Very Own MTV | False | By Eric Pfanner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/middleeast/iraqi-president-denounces-us-strategy-on-security.html | Iraqi President Denounces U.S. Strategy on Security | False | By Kirk Semple | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/technology/11iht-web.1211push.3854118.html | In Web traffic tallies, intruders can say you visited them - Technology & Media - International Herald Tribune | False | By Peter Edmonston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/movies/critics-choice-new-cds.html | Critic's Choice: New CDs | False | By Ben Ratliff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/after-7yearolds-death-agency-monitors-cases-more-aggressively.html | After 7-Year-Old's,Â,Â's Death, Agency Monitors Cases More Aggressively | False | By Leslie Kaufman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 0001-01-01 | https://www.nytimes.com/2006/12/11/opinion/l11coal.html | Texas Coal Plants (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/sports-of-the-times-with-three-games-left-there-is-still-time-to-get.html | SPORTS OF THE TIMES; With Three Games Left, There Is Still Time to Get It Right | False | By Dave Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/classified/paid-notice-memorials-ziff-charles.html | Paid Notice: Memorials ZIFF, CHARLES | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/11iht-web.1211newell.3855748.html | Love in the Time of Cholera: On location, out on a limb - Culture - International Herald Tribune | False | By Indira A.R. Lakshmanan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/technology/11iht-reuters.3859624.html | News flash: Trades tied to events (by computer) - Technology & Media - International Herald Tribune | False | By Jeremy W. Peters | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/11iht-NFL.3856385.html | NFL: Tomlinson breaks touchdown record - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/dance/a-magic-carpet-ride-through-istanbul.html | A Magic Carpet Ride Through Istanbul | False | By Jennifer Dunning | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/americas/11iht-nations.3860691.html | In a farewell address, Annan urges America not to go it alone - Americas - International Herald Tribune | False | By Warren Hoge | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/critics-choice-new-cds-826073.html | Critic's Choice: New CDs | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/technology/11iht-chip.3855739.html | IBM says new alloy will lead to better computer memory chips - Technology & Media - International Herald Tribune | False | By John Markoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/11iht-steel.3855731.html | Bidding war erupts for the British-Dutch steel group Corus - Business - International Herald Tribune | False | By Saritha Rai | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/opinion/name-that-source.html | Name That Source | False | By Murray Fromson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/hedging-06-year-to-read-the-caveats.html | Hedging:â€š,Â '06: Year to Read the Caveats | False | By Jenny Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 0001-01-01 | https://www.nytimes.com/2006/12/11/nyregion/11needy.html | Facing Bills at Home After Seeing a Daughter Through | False | By Emily Vasquez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/hockey/the-backup-goalie-gives-a-firststring-performance.html | The Backup Goalie Gives a First-String Performance | False | By Lynn Zinser | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/americas/11iht-baghdad.3854643.html | U.S. enemies in Iraq are elusive - Americas - International Herald Tribune | False | By James Risen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/classified/paid-notice-deaths-waters-lois-m.html | Paid Notice: Deaths WATERS, LOIS M. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/africa/11iht-mideast.3859582.html | Gaza tensions rise after Fatah official's sons are killed - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/americas/11iht-obits.3854660.html | Obituary: Augusto Pinochet, Chilean dictator, is dead at 91 - Americas - International Herald Tribune | False | By Jonathan Kandell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/othersports/surfing-champion-takes-future-a-wave-at-a-time.html | Surfing Champion Takes Future a Wave at a Time | False | By Matt Higgins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/middleeast/sunni-and-shiite-insurgents-remain-mystery-to-us-iraq.html | Sunni and Shiite Insurgents Remain Mystery to U.S., Iraq Report Charges | False | By James Risen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/opinion/the-time-is-now.html | The Time Is Now | False | By Bob Herbert | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/newark-more-than-100-homicides.html | Newark: More Than 100 Homicides | False | By John Holl | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/science/lactose-tolerance-in-east-africa-points-to-recent-evolution.html | Lactose Tolerance in East Africa Points to Recent Evolution | False | By Nicholas Wade | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/four-bodies-found-in-brooklyn-the-police-suspect-a-murdersuicide.html | Four Bodies Found in Brooklyn; the Police Suspect a Murder-Suicide | False | By Michael Wilson and Ann Farmer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/getty-to-return-gold-wreath-to-greece.html | Getty to Return Gold Wreath to Greece | False | By Hugh Eakin and Anthee Carassava | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/football/signature-victory-in-saints-season-of-renewal.html | Signature Victory in Saintsâ€š,Â,Â' Season of Renewal | False | By Clifton Brown | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/11iht-workcol12.3855736.html | The Workplace: Studies find that 'extreme' workers can hurt bottom line - Business - International Herald Tribune | False | By Lisa Belkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/11iht-airbus.3854623.html | The Airbus saga: Hubris and haste snarled the A380 - Business - International Herald Tribune | False | By Nicola Clark | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/crosswords/bridge/for-a-big-prize-spurn-the-easy-seven-spades.html | For a Big Prize, Spurn the Easy Seven Spades | False | By Phillip Alder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/queens-couple-reported-missing.html | Queens: Couple Reported Missing | False | By Emily Vasquez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/us/names-of-the-dead.html | Names of the Dead | | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/technology/online-swindlers-shift-focus-to-smaller-retailers.html | Online Swindlers Shift Focus to Smaller Retailers | False | By Bob Tedeschi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/technology/from-reuters-automatic-trading-linked-to-news-events.html | From Reuters, Automatic Trading Linked to News Events | False | By Jeremy W. Peters | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/critics-choice-new-cds-826081.html | Critic's Choice: New CDs | False | By Ben Ratliff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/11iht-shell.3855726.html | Gazprom considering new offer from Shell on Sakhalin energy project - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/asia/11iht-web.121.1pakistan.3853083.html | Taliban and allies tighten grip in north of Pakistan - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall and Ismail Khan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/style/11iht-Flux.3854737.html | Extreme luxury for the jet set - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/business/looking-ahead.html | Looking Ahead | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 0001-01-01 | https://www.nytimes.com/2006/12/11/opinion/l11drug.html | The Lost Promise of a Heart Drug (7 Letters) | | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/business/equity-firms-in-talks-to-buy-sabre-holdings.html | Equity Firms in Talks to Buy Sabre Holdings | False | By Andrew Ross Sorkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 0001-01-01 | https://www.nytimes.com/2006/12/11/nyregion/11totals.html | Totals | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/opinion/has-politics-contaminated-the-food-supply.html | Has Politics Contaminated the Food Supply? | False | By Eric Schlosser | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/americas/augsto-pinochet-dictator-who-ruled-by-terror-in-chile-dies.html | Augusto Pinochet, Dictator Who Ruled by Terror in Chile, Dies at 91 | False | By Jonathan Kandell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/media/a-caffeine-jolt-for-pbs-fundraising.html | A Caffeine Jolt for PBS Fund-Raising | False | By Maria Aspan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/technology/times-sq-ads-spread-via-tourists-cameras.html | Times Sq. Ads Spread Via Tourists€™ Cameras | False | By Louise Story | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/americas/11iht-prexy.3860425.html | Bush sets out on pilgrimage to 'listen' to alternatives on Iraq - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/americas/after-an-american-dies-the-case-against-his-killers-is-mired.html | After an American Dies, the Case Against His Killers Is Mired in Mexican Justice | False | By James C. McKinley Jr. and Colin Moynihan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/nfl-week-14-29-and-counting-for-tomlinson.html | N.F.L. WEEK 14; 29 and Counting for Tomlinson | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/queens-two-arrested-in-stabbing.html | Queens: Two Arrested in Stabbing | False | By Emily Vasquez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/asia/11iht-taiwan.3854637.html | For many in Taiwan, status quo with China sounds fine - Asia - Pacific - International Herald Tribune | False | By Patrick L. Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/americas/11iht-web.1212kofi.3865463.html | Text: Kofi Annan's speech - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/americas/11iht-chile.3854649.html | Celebrations over Pinochet's death turn violent - Americas - International Herald Tribune | False | By Pascale Bonnefoy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/opinion/nods-from-a-novelist-825182.html | Nods From a Novelist | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 0001-01-01 | https://www.nytimes.com/2006/12/11/arts/music/11choi.html | New CDs | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/africa/11iht-lebanon.3854678.html | Hundreds of thousands protest in Beirut - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/asia/rights-group-urges-china-to-end-curbs-on-lawyers.html | Rights Group Urges China to End Curbs on Lawyers | False | By Joseph Kahn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/asia/in-tsunamis-wake-old-foes-in-war-now-wage-politics.html | In Tsunami€™s Wake, Old Foes in War Now Wage Politics | False | By Seth Mydans | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/classified/paid-notice-deaths-feinman-saul-s.html | Paid Notice: Deaths FEINMAN, SAUL, S. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 0001-01-01 | https://www.nytimes.com/2006/12/11/opinion/l11herbert.html | The Police Shooting and the Queens D.A. (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/middleeast/arab-nations-plan-to-start-joint-nuclear-energy-program.html | Arab Nations Plan to Start Joint Nuclear Energy Program | False | By Hassan M. Fattah | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/personal-data-of-aid-clients-is-left-in-street.html | Personal Data of Aid Clients Is Left in Street | False | By Patrick McGeehan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/classified/paid-notice-deaths-todd-ralph.html | Paid Notice: Deaths TODD, RALPH | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/opinion/outsourcer-in-chief.html | Outsourcer in Chief | False | By Paul Krugman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/classified/paid-notice-deaths-gagnebin-genevieve-hope.html | Paid Notice: Deaths GAGNEBIN, GENEVIEVE HOPE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/war-of-words-in-new-jersey-on-tax-relief.html | War of Words in New Jersey on Tax Relief | False | By David W. Chen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/asia/bangladesh-sends-army-amid-unrest.html | Bangladesh Sends Army Amid Unrest | False | By Somini Sengupta | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/americas/11iht-toxic.3854667.html | Concern rises over possible use of polonium in a 'dirty bomb' - Americas - International Herald Tribune | False | By William J. Broad | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/classified/paid-notice-memorials-gross-jerome-b.html | Paid Notice: Memorials GROSS, JEROME, B. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/asia/taliban-and-allies-tighten-grip-in-north-of-pakistan.html | Taliban and Allies Tighten Grip in North of Pakistan | False | By Carlotta Gall and Ismail Khan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/us/obama-visiting-new-hampshire-offers-flavor-of-a-campaign-that-might-be.html | Obama, Visiting New Hampshire, Offers Flavor of a Campaign That Might Be | False | By Adam Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/front page/world/death-stirs-joy-and-violence.html | Death Stirs Joy, and Violence | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/opinion/muzzling-those-pesky-scientists.html | Muzzling Those Pesky Scientists | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/us/sponsorship-pulls-arena-into-nuclear-debate.html | Sponsorship Pulls Arena Into Nuclear Debate | False | By Martin Stolz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/business/media/squeezing-money-from-the-music.html | Squeezing Money From the Music | False | By Jeff Leeds | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/us/new-orleans-voters-support-their-man-over-fbi.html | New Orleans Voters Support Their Man Over F.B.I. | False | By Adam Nossiter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 0001-01-01 | https://www.nytimes.com/2006/12/11/nyregion/11mbrfs-shoot.html | Brooklyn: Man Killed in Street | False | By Colin Moynihan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/washington/sec-to-ease-auditing-standards-for-small-publicly-held-companies.html | S.E.C. to Ease Auditing Standards for Small Publicly Held Companies | False | By Stephen Labaton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/us/in-kansas-a-line-is-drawn-around-a-prairie-dog-town.html | In Kansas, a Line Is Drawn Around a Prairie Dog Town | False | By Felicity Barringer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 0001-01-01 | https://www.nytimes.com/2006/12/11/pageoneplus/corrections.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/opinion/the-lost-promise-of-a-heart-drug-825166.html | The Lost Promise of a Heart Drug | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 0001-01-01 | https://www.nytimes.com/2006/12/11/arts/design/11arti.html | Getty Museum Is Expected to Return Gold Wreath to Greece | False | By Hugh Eakin and Anthee Carassava | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/asia/11iht-pakistan.3860200.html | A Taliban ministate arises in Pakistan - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall and Ismail Khan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/11iht-hicks.3854005.html | From 'American Idol' to a major-label debut - Culture - International Herald Tribune | False | By Melba Newsome | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/technology/11iht-square.3855746.html | Times Square becoming a world stage for marketers - Technology & Media - International Herald Tribune | False | By Louise Story | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/11iht-talks.3860173.html | 'Window' opens to resolve Airbus-Boeing dispute, U.S. says - Business - International Herald Tribune | False | By Liz Alderman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/europe/11iht-turkey.3860233.html | A sharp EU reprimand for Turkey - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 0001-01-01 | https://www.nytimes.com/2006/12/11/opinion/l11race.html | An Issue for the Court: Diversity in Our Schools (2 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/11iht-bookmar.3854002.html | Book Review: Hannibal Rising - Culture - International Herald Tribune | False | By Janet Maslin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/baseball/in-need-of-job,-green-decides-to-interview.html | In Need of Job, Green Decides to Interview | False | By Jack Curry | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/business/media/selling-fuel-efficiency-the-green-way.html | Selling Fuel Efficiency the Green Way | False | By Claudia H. Deutsch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/music/unlocking-the-maze-in-mahlers-seventh.html | Unlocking the Maze in Mahlerâ€š Â´s Seventh | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/africa/11iht-milk.3854681.html | Lactose tolerance in East Africa points to a surprisingly recent moment in human evolution - Africa & Middle East - International Herald Tribune | False | By Nicholas Wade | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/television/call-it-a-criticâ€š Â´s-carol-even-she-has-a-heart.html | Call It a Criticâ€š Â´s Carol: Even She Has a Heart | False | By Alessandra Stanley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/europe/bush-capitulates-to-reality-in-the-middle-east.html | Bush Capitulates to Reality in the Middle East | False | By Georg Mascolo and Bernhard Zand, der Spiegel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/dear-diary.html | Dear Diary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/11iht-bank.3854631.html | Doors open to China's consumer banking market - Business - International Herald Tribune | False | By Luo Jun and Michele Batchelor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/classified/paid-notice-deaths-rosenberg-martin.html | Paid Notice: Deaths ROSENBERG, MARTIN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/11iht-shell.3864505.html | Shell bows to Kremlin pressure on Sakhalin project - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 0001-01-01 | https://www.nytimes.com/2006/12/11/sports/football/11roundup.html | Around the League | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/technology/to-get-viewers-for-reruns,-a-sopranos-game.html | To Get Viewers for Reruns, a â€š Â´Sopranosâ€š Â´ Game | False | By Michel Marriott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/business/media/addenda.html | Addenda | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 0001-01-01 | https://www.nytimes.com/2006/12/11/sports/football/11daysbest.html | The Dayâ€š Â´s Best Performances | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/style/11iht-fdogs.html | In the lap of luxury: Dogs as little fashion statements | False | By Ruth La Ferla | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/11iht-sec.3855723.html | SEC to ease auditing rules - Business - International Herald Tribune | False | By Stephen Labaton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/americas/joy-and-violence-at-death-of-pinochet.html | Joy, and Violence, at Death of Pinochet | False | By Pascale Bonnefoy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/11iht-pearlfilm.3854008.html | 'A Mighty Heart': Trying to buck Hollywood convention in a tale of terror - Culture - International Herald Tribune | False | By Anupama Chopra | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/11iht-airbus.3860198.html | The Airbus saga: Crossed wires and a multibillion-euro delay - Business - International Herald Tribune | False | By Nicola Clark | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/out-of-epic-wars-another-epic-is-born,-the-one-called-civilization.html | Out of Epic Wars, Another Epic Is Born, the One Called Civilization | False | By Edward Rothstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/technology/alloy-holds-out-promise-of-speedier-memory-chip.html | Alloy Holds Out Promise of Speedier Memory Chip | False | By John Markoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/asia/11iht-pakistan.3854634.html | A Taliban ministate in Pakistan - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall and Ismail Khan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/football/performance-by-buffalos-mcgahee-leaves-sick-feeling.html | Performance by Buffaloâ€š Â´s McGahee Leaves Sick Feeling | False | By Damon Hack | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/football/displaying-versatility-line-gets-job-done.html | Displaying Versatility, Line Gets Job Done | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/opinion/an-issue-for-the-court-diversity-in-our-schools-825204.html | An Issue for the Court: Diversity in Our Schools | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/classified/paid-notice-deaths-goldman-helen.html | Paid Notice: Deaths GOLDMAN, HELEN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/technology/sales-of-ipods-and-itunes-not-much-in-sync.html | Sales of iPods and iTunes Not Much in Sync | False | By Alex Mindlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/washington/stronger-rules-on-produce-likely-after-outbreaks-of-ecoli.html | Stronger Rules on Produce Likely After Outbreaks of E.Coli | False | By Andrew Martin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/americas/11iht-web.1211chile.3852474.html | Joy, and violence, at death of Pinochet - Americas - International Herald Tribune | False | By Pascale Bonnefoy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 0001-01-01 | https://www.nytimes.com/2006/12/11/nyregion/11lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/africa/11iht-iraq.3864486.html | Iraqis weigh alliance to marginalize Sadr and bolster Maliki - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/pataki-says-hell-decide-on-2008-race-in-early-07.html | Pataki Says He'll Decide on 2008 Race in Early '07 | False | By Fernanda Santos and Thomas J. Lueck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/classified/paid-notice-deaths-nagle-dennis.html | Paid Notice: Deaths NAGLE, DENNIS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/middleeast/as-crowd-demands-change-lebanese-premier-is-puzzled.html | As Crowd Demands Change, Lebanese Premier is Puzzled | False | By Michael Slackman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/iht-rebuild.3854665.html | Iraq falls behind on reconstruction spending - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/americas/11iht-baker.3854646.html | Baker and Hamilton defend Iraq Study Group's report - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/technology/11iht-music.3855744.html | Music labels scramble for snippets - Technology & Media - International Herald Tribune | False | By Jeff Leeds | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/critics-choice-new-cds-826090.html | Critic's Choice: New CDs | False | By Nate Chinen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/11iht-shell.3860195.html | Shell bows to Kremlin pressure on Sakhalin gas project - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/manhattan-parole-division-criticized.html | Manhattan: Parole Division Criticized | False | By Colin Moynihan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/football/tomlinson-and-chargers-run-away-with-afc-west.html | Tomlinson and Chargers Run Away with A.F.C. West | False | By Judy Battista | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/a-british-medical-device-maker-is-poised-to-bid-for.html | A British Medical Device Maker Is Poised to Bid for a U.S. Rival | False | By Heather Timmons | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/football/opening-for-jets-is-blocked-by-the-bills.html | Opening for Jets Is Blocked by the Bills | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/11iht-trade.3863784.html | Ahead of a high-level visit to China, U.S. rebukes Beijing on trade - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/11iht-pareles.3854014.html | By the people, for the people, on the Web: A coming of age - Culture - International Herald Tribune | False | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/technology/in-web-traffic-tallies-intruders-can-say-you-visited-them.html | In Web Traffic Tallies, Intruders Can Say You Visited Them | False | By Peter Edmonston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/opinion/to-save-lives-in-new-jersey.html | To Save Lives in New Jersey | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/theater/reviews/sex-and-rock-what-would-the-kaiser-think.html | Sex and Rock? What Would the Kaiser Think? | False | By Charles Isherwood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/the-police-shooting-and-the-queens-da-825174.html | The Police Shooting And the Queens D.A. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/dance/raindrops-on-roses-and-riffs-on-a-classic.html | Raindrops on Roses and Riffs on a Classic | False | By Jennifer Dunning | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/basketball/a-reordered-offense-plays-into-currys-hands.html | A Reordered Offense Plays Into Curryâ€šÃ„Ã´s Hands | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/americas/11iht-chile.3860622.html | Pinochet leaves behind unanswered questions - Americas - International Herald Tribune | False | By Larry Rohter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/technology/youtube-adds-a-layer-of-filtering-to-be-a-little-nicer.html | YouTube Adds a Layer of Filtering to Be a Little Nicer | False | By Maria Aspan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/classified/paid-notice-deaths-sposato-anthony-j.html | Paid Notice: Deaths SPOSATO, ANTHONY J. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/11iht-GAMES.3856391.html | Asian Games: Sleepy Liu advances on glum day at Games - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/books/outlandish-and-arrogant-an-artist-who-succeeded-in-creating-something-original | Outlandish and Arrogant: An Artist Who Succeeded in Creating Something Original | False | By Janet Maslin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/us/prisons-push-california-to-seek-new-approach.html | Prisons Push California to Seek New Approach | False | By Jennifer Steinhauer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/opinion/texas-coal-plants-825158.html | Texas Coal Plants | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/world/africa/11iht-iran.3860679.html | Holocaust conference draws skeptics to Iran - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/design/restoring-kahns-gallery-and-reclaiming-a-corner-of.html | Restoring Kahnâ€šÃ„Ã´s Gallery, and Reclaiming a Corner of Architectural History, at Yale | False | By Nicolai Ouroussoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/american-sports-being-exported-to-new-fans-in-the.html | American Sports Being Exported to New Fans in the Old World | False | By Doreen Carvajal | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/metro-briefing-new-york-brooklyn-man-killed-in-street.html | Metro Briefing | New York: Brooklyn: Man Killed In Street | False | Compiled by John Sullivan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/classified/paid-notice-deaths-scharff-michael.html | Paid Notice: Deaths SCHARFF, MICHAEL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/in-citys-trans-fat-ban-a-challenge-fit-for-a-chef.html | In Cityâ€šÃ„Ã´s Trans Fat Ban, a Challenge Fit for a Chef | False | By Thomas J. Lueck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/11iht-bank.3860162.html | Doors open to China's consumer banking market - Business - International Herald Tribune | False | By Luo Jun and Michele Batchelor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/music/love-songs-sung-by-a-heartthrob-and-fans-rock-the-garden.html | Love Songs Sung by a Heartthrob (and Fans) Rock the Garden | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/technology/11iht-techbrief.3859564.html | Briefing: Netherlands pulls plug on 'free to air' analog TV - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/50-bullets-one-dead-and-many-questions.html | 50 Bullets, One Dead, and Many Questions | False | By William K. Rashbaum and Al Baker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/opinion/workers-at-pearl-harbor-825190.html | Workers at Pearl Harbor | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/football/struggling-giants-regain-their-footing-and-their-joy.html | Struggling Giants Regain Their Footing and Their Joy | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/style/11iht-Fgroup.3854735.html | Speakers at the Istanbul luxury conference - Style & Design - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 0001-01-01 | 2006-12-11 | https://www.nytimes.com/2006/12/11/opinion/l11pearl.html | Workers at Pearl Harbor (1 Letter) | | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/football/victory-cant-clear-cloud-over-coughlin.html | Victory CanÃ¢Â‚Â¬Ã¢Â„Â¢t Clear Cloud Over Coughlin | False | By Selena Roberts | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/11iht-WORLD.3856388.html | Roundup: Germans rally to win golf World Cup - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-11 | 2006-12-11 | https://www.nytimes.com/2006/12/11/classified/paid-notice-deaths-cogen-randi.html | Paid Notice: Deaths COGEN, RANDI | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/health/for-getting-baby-to-sleep-sticking-to-a-plan-is-what-counts.html | For Getting Baby to Sleep, Sticking to a Plan Is What Counts | False | By Dan Hurley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/in-family-court-828645.html | In Family Court | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/washington/world/world-briefing-africa-algeria-us-embassy-issues-warning.html | World Briefing | Africa: Algeria: U.S. Embassy Issues Warning After Attack | False | By Craig S. Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/in-the-iraq-maze-seeking-an-exit-828610.html | In the Iraq Maze, Seeking an Exit | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/irish-immigration-828629.html | Irish Immigration | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/pinochets-death-time-to-release-files-828653.html | Pinochet's Death: Time to Release Files | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/travel/12iht-trlambic.3869278.html | Some beers really do get better with age - Travel & Dining - International Herald Tribune | False | By Jeff Boda | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/12iht-nfl.3875884.html | NFL: Bears collect quick returns from Hester - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/technology/arts-briefly-online-all-mozart-all-free.html | Arts, Briefly; Online: All Mozart, All Free | False | By Daniel J. Wakin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/washington/muslim-charity-seeks-dismissal-of-charges-of-terrorism.html | Muslim Charity Seeks Dismissal of Charges of Terrorism | False | By Neil MacFarquhar | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-airbus.3876232.html | French police search EADS offices amid insider trading inquiry - Business - International Herald Tribune | False | By Nicola Clark | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/annan-urges-us-to-reject-unilateralism.html | Annan Urges U.S. to Reject Unilateralism | False | By Warren Hoge | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/americas/12iht-prexy.3869345.html | Bush sets out on pilgrimage to 'listen' to alternatives on Iraq - Americas - International Herald Tribune | False | By Jim Rutenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/pageoneplus/corrections-830801.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/12iht-edbowring.3872970.html | It's not just China, Mr. Paulson - Opinion - International Herald Tribune | | Philip Bowring | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/middleeast/killing-of-3-young-children-worsens-palestinian-tension.html | Killing of 3 Young Children Worsens Palestinian Tension | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/health/child-care-recording-advice-helps-new-parents-retain-it.html | Child Care: Recording Advice Helps New Parents Retain It | False | By Eric Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/nyregion/12needy.html | A Vietnam Veteran Fights to Remain Free of Drugs | False | By Kari Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/metro-briefing-new-jersey-trenton-legislature-approves-needle.html | Metro Briefing | New Jersey: Trenton: Legislature Approves Needle Exchange | False | By Richard G. Jones | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/science/value-in-a-space-station-829870.html | Value in a Space Station? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/13/business/worldbusiness/13iht-web.1212air.3882391.html | United and Continental discussing possible merger - Business - International Herald Tribune | False | By Andrew Ross Sorkin and Jeff Bailey | | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-deaths-rohl-robert-c.html | Paid Notice: Deaths ROHL, ROBERT C. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/middleeast/iraqis-consider-ways-to-reduce-power-of-cleric.html | Iraqis Consider Ways to Reduce Power of Cleric | False | By Edward Wong | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-deaths-dillon-raymond-w-sr.html | Paid Notice: Deaths DILLON, RAYMOND, W. SR. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/europe/eastern-europe-struggles-to-purge-security-services.html | Eastern Europe Struggles to Purge Security Services | False | By Craig S. Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/health/the-claim-sitting-up-straight-is-best-for-your-back.html | The Claim: Sitting Up Straight Is Best for Your Back | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/opinion/l2irish.html | Irish Immigration (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/americas/12iht-nations.3869454.html | In a farewell address, Annan urges America not to go it alone - Americas - International Herald Tribune | False | By Warren Hoge | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/health-insurance-for-all-is-considered-in-new-jersey.html | Health Insurance for All Is Considered in New Jersey | False | By Richard G. Jones | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-deaths-mass-alvin-al.html | Paid Notice: Deaths MASS, ALVIN (AL) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/the-neediest-cases-a-vietnam-veteran-fights-to-remain-free-of.html | The Neediest Cases; A Vietnam Veteran Fights To Remain Free of Drugs | False | By Kari Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/pataki-calls-legislature-back-for-lastminute-wrapup.html | Pataki Calls Legislature Back for Last-Minute Wrap-Up | False | By Danny Hakim and Michael Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/football/postgame-chat-helps-pennington-keep-perspective.html | Postgame Chat Helps Pennington Keep Perspective | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/science/bolt-from-the-blue.html | Bolt From the Blue | False | By C. Claiborne Ray | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/americas/a-bitter-legacy-of-division-survives-pinochet.html | A Bitter Legacy of Division Survives Pinochet | False | By Larry Rohter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/consumption-gap.html | Consumption Gap | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/health/with-strokes-knowledge-is-a-lifesaver.html | With Strokes, Knowledge Is a Lifesaver | False | By Jane E. Brody | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/opinion/l2vote.html | A Protest Vote, by Mail (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/take-the-hotel-room-home.html | Take the Hotel Room Home | False | By Perry Garfinkel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/discipline-for-officers-is-less-harsh-report-says.html | Discipline for Officers Is Less Harsh, Report Says | False | By Emily Vasquez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/pageoneplus/corrections-830836.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/nyregion/12mbrfs-judge.html | Trenton: Senate Panel Approves Judgeâ€™s Reappointment | False | By Laura Mansnerus | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-glob13.3877279.html | Managing Globalization: China as economic bogeyman may be wrong strategy for Washington - Business - International Herald Tribune | False | Daniel Altman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-deaths-mills-victor-moore.html | Paid Notice: Deaths MILLS, VICTOR MOORE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/bronx-girl-14-is-convicted-in-newborns-death.html | Bronx Girl, 14, Is Convicted in Newbornâ€™s Death | False | By Timothy Williams | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-deaths-mcbee-ruth.html | Paid Notice: Deaths MCBEE, RUTH | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/theater/reviews/going-out-an-orphan-coming-back-a-star.html | Going Out an Orphan, Coming Back a Star | False | By Anita Gates | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/americas/12iht-policy.3879521.html | Pessimism over Iraq deepens as Bush weighs his next move - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-deaths-goldensher-mildred.html | Paid Notice: Deaths GOLDENSHER, MILDRED | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/opinion/l2mta.html | The Train Ate My Pants (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/nyregion/12mbrfs-needle.html | Trenton: Legislature Approves Needle Exchange | False | By Richard G. Jones | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/colleges/fassel-is-among-contenders-to-be-the-coach-at-stanford.html | COLLEGES; Fassel Is Among Contenders To Be the Coach at Stanford | False | By Pete Thamel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/sports/baseball/12chass.html | For Pettitte, Home Is Where the Money Is | False | By Murray Chass | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/under-pressure-from-moscow-shell-offers-to-sell.html | Under Pressure From Moscow, Shell Offers to Sell Stake in Big Oil and Gas Project | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-trade.html | China is criticized on trade ahead of visit by U.S. officials | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/middleeast/in-a-slip-israels-leader-seems-to-confirm-its-nuclear.html | In a Slip, Israel's Leader Seems to Confirm Its Nuclear Arsenal | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-memorials-roberts-flora.html | Paid Notice: Memorials ROBERTS, FLORA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/12iht-ededsall.3872991.html | Democrats ready for battle - Opinion - International Herald Tribune | False | Thomas B. Edsall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/technology/12iht-techbrief.3879206.html | Briefing Sales at iTunes slump by 65 percent in half - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/science/12for.html | For the Record: A Collision Report From Moose-Heavy Maine | False | By Eric Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/dubai-port-company-sells-its-us-holdings-to-aig.html | Dubai Port Company Sells Its U.S. Holdings to A.I.G. | False | By Heather Timmons | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/americas/mario-llerena-93-dies-castro-ally-then-critic.html | Mario Llerena, 93, Dies; Castro Ally, Then Critic | False | By Anthony Depalma | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/questioning-mao-829862.html | Questioning Mao | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/middleeast/iran-opens-conference-on-holocaust.html | Iran Opens Conference on Holocaust | False | By Nazila Fathi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/nyregion/12mbrfs-spano.html | Albany: Spano Turns Down Board Post | False | By Danny Hakim | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/protectors-too-gather-profits-from-id-theft.html | Protectors, Too, Gather Profits From ID Theft | False | By Eric Dash | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-slums.3876713.html | Free apartments in Mumbai, but not everyone is happy - Business - International Herald Tribune | False | By Anand Giridharadas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/education/in-tuition-game-popularity-rises-with-price.html | In Tuition Game, Popularity Rises With Price | False | By Jonathan D. Glater and Alan Finder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/pageoneplus/12correx.ART-001.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/arts/12arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/12iht-gross.3869260.html | Spreading the Good News, with Hollywood's blessing - Culture - International Herald Tribune | False | By Michael Joseph Gross | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/nyregion/12ink.html | A Free Rock Tune With Each Paper | False | By Joe Brescia | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/2-rivals-make-higher-bids-for-big-european-steel.html | 2 Rivals Make Higher Bids for Big European Steel Maker | False | By Saritha Rai | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/time-to-offshore-our-troops.html | Time to Offshore Our Troops | False | By Eugene Gholz, Daryl G. Press and Benjamin Valentino | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/middleeast/in-advance-of-speech-bush-seeks-iraq-advice.html | In Advance of Speech, Bush Seeks Iraq Advice | False | By Jim Rutenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/nyregion/12total.html | Totals | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/design/greeks-hail-getty-museums-pledge-to-return-treasures.html | Greeks Hail Getty Museum's Pledge to Return Treasures | False | By Anthee Carassava | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/obituaries/ralph-gomberg-85-oboist-with-the-boston-symphony-dies.html | Ralph Gomberg, 85, Oboist With the Boston Symphony, Dies | False | By Daniel J. Wakin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-deaths-zatlow-david.html | Paid Notice: Deaths ZATLOW, DAVID | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/us/political-action-lowprofile-republicans-sense-opportunity.html | POLITICAL ACTION; Low-Profile Republicans Sense Opportunity | False | By Adam Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/manhattan-man-indicted-in-bomb-hoax.html | Manhattan: Man Indicted in Bomb Hoax | False | By Andy Newman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/europe/german-exchancellor-defends-russian-pipeline-deal-and-putin.html | German Ex-Chancellor Defends Russian Pipeline Deal and Putin | False | By Mark Landler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-deaths-cropsey-lilian-nee-levy.html | Paid Notice: Deaths CROPSEY, LILIAN, NEE LEVY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/corrections-830780.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/objectivity-of-a-rating-questioned.html | Objectivity of a Rating Questioned | False | By David Cay Johnston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/pageoneplus/corrections-830860.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/health/knowing-the-ingredients-can-change-the-taste.html | Knowing the Ingredients Can Change the Taste | False | By Benedict Carey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/pageoneplus/corrections-830798.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/health/vital-signs-side-effects-hairloss-drug-may-affect-marker-for-cancer.html | VITAL SIGNS: SIDE EFFECTS; Hair-Loss Drug May Affect Marker for Cancer | False | By Eric Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/before-visit-to-china-a-rebuke.html | Before Visit to China, a Rebuke | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/pageoneplus/corrections-830879.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/pageoneplus/corrections-830828.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/music/brief-works-that-range-from-plainspoken-to-plaintive.html | Brief Works That Range From Plainspoken to Plaintive | False | By Steve Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/health/the-energy-drink-buzz-is-unmistakable-the-health-impact-is-unknown.html | The Energy-Drink Buzz Is Unmistakable: The Health Impact Is Unknown. | False | By Michael Mason | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/metro-briefing-new-jersey-trenton-senate-panel-approves-judges.html | Metro Briefing | New Jersey: Trenton: Senate Panel Approves Judge's Reappointment | False | By Laura Mansnerus | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/2-firms-pay-43-billion-for-sabre.html | 2 Firms Pay $4.3 Billion for Sabre | False | By Andrew Ross Sorkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/shakeup-in-top-tier-at-citigroup.html | Shake-Up in Top Tier at Citigroup | False | By Eric Dash | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/on-baseball-for-pettitte-home-is-where-the-money-is.html | ON BASEBALL; For Pettitte, Home Is Where the Money Is | False | By Murray Chass | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-deaths-rosenblum-robert.html | Paid Notice: Deaths ROSENBLUM, ROBERT | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/africa/12iht-israel.3869343.html | In interview, Israeli leader alludes to nuclear weapons - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/end-of-year-short-on-miles-coach-class-here-i-come.html | End of Year. Short on Miles. Coach Class, Here I Come. | False | By Joe Sharkey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/a-protest-vote-by-mail-828661.html | A Protest Vote, by Mail | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/multilevel-trains-will-ease-the-crosshudson-commute.html | Multilevel Trains Will Ease the Cross-Hudson Commute | False | By Ken Belson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/music/for-every-hall-and-every-song-a-different-calibration.html | For Every Hall and Every Song, a Different Calibration | False | By Bernard Holland | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/11/world/europe/11iht-spooks.3864508.html | Cold War specter lingers in Eastern Europe - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/us/politics/losing-senators-have-cash-to-spare.html | Losing Senators Have Cash to Spare | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/football/safe-and-smart-is-new-mantra-for-manning.html | Safe and Smart Is New Mantra for Manning | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/americas/12iht-college.3875926.html | U.S. universities raise tuition, and applicants follow - Americas - International Herald Tribune | False | By Jonathan D. Glater and Alan Finder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/science-and-justice-829854.html | Science and Justice | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/washington/justices-overturn-ruling-in-case-on-buttons-in-court.html | Justices Overturn Ruling in Case on Buttons in Court | False | By Linda Greenhouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/africa/perils-of-somali-flood-hunger-and-beasts.html | Perils of Somali Flood: Hunger and Beasts | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-deaths-greenlaw-robert.html | Paid Notice: Deaths GREENLAW, ROBERT | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-deaths-winslow-lawrence-a.html | Paid Notice: Deaths WINSLOW, LAWRENCE, A. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/africa/12iht-algiers.3879527.html | Algerian group linked to Qaeda takes responsibility for attack on foreign workers - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/animal-health-and-ours-828602.html | Animal Health, and Ours | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/the-cost-of-an-overheated-planet.html | The Cost of an Overheated Planet | False | By Steve Lohr | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/corrections-830844.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/television/whats-on-tuesday-night.html | What&#8217;s on Tuesday Night | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/12iht-mamet.3869263.html | Theater: Mamet revisits an Edwardian script - Culture - International Herald Tribune | False | By Charles McGrath | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-web.1212fed.3876533.html | Federal Reserve leaves interest rates unchanged - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/baseball-oliver-agrees-with-angels.html | BASEBALL; OLIVER AGREES WITH ANGELS | False | By Michael S. Schmidt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/arts-briefly-tenor-bolts-hostile-audience-at-la-scalas-aida.html | Arts, Briefly; Tenor Bolts Hostile Audience At La Scala's 'Aida' | False | By Alan Riding | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/health/12iht-web.1212turtles.html | All but ageless, turtles face their biggest threat: humans | False | By Natalie Angier | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/us/politics/its-a-new-mr-bush-at-least-on-tv.html | Itâ€šÃ„Ã´s a New Mr. Bush, at Least on TV | False | By Jim Rutenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-deaths-mullaly-timothy.html | Paid Notice: Deaths MULLALY, TIMOTHY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/royalty-ripoff.html | Royalty Rip-Off | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/as-city-hall-crumbles-a-call-to-action-4-plans-please.html | As City Hall Crumbles, a Call to Action: 4 Plans, Please | False | By Jennifer Medina | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/ncaafootball/code-words-can-only-sell-a-quarterback-short.html | Code Words Can Only Sell a Quarterback Short | False | By William C. Rhoden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/dance/a-new-sugarplum-fairy-adrift-in-the-land-of-snow.html | A New Sugarplum Fairy Adrift in the Land of Snow | False | By Gia Kourlas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/us/names-of-the-dead.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/fighting-drug-fakes.html | Fighting Drug Fakes | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/12iht-edbeam.3872968.html | Meanwhile: Can it get any worse for the poor rich? - Opinion - International Herald Tribune | False | Alex Beam | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-deaths-blacker-claire-nee-weiskopf.html | Paid Notice: Deaths BLACKER, CLAIRE (NEE WEISKOPF) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/europe/hospitalizations-in-hamburg-tied-to-radiation-trail-in-london.html | Hospitalizations in Hamburg Tied to Radiation Trail in London | False | By Mark Landler and Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/obituaries/leonard-m-greene-88-inventor-of-device-to-warn-of-plane-stalls.html | Leonard M. Greene, 88, Inventor of Device to Warn of Plane Stalls, Dies | False | By Jeff Bailey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-futures.3870270.html | Cautious backing for currency futures market for Hong Kong - Business - International Herald Tribune | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/europe/12iht-spooks.3869447.html | Communists are gone but not the spies - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/health/socratic-dialogue-gives-way-to-powerpoint.html | Socratic Dialogue Gives Way to PowerPoint | False | By Lawrence K. Altman, M.d. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/epa-revises-its-formula-to-calculate-auto-mileage.html | E.P.A. Revises Its Formula to Calculate Auto Mileage | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-deaths-heller-celia-j.html | Paid Notice: Deaths HELLER, CELIA, J. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/baseball/another-mazzilli-move-from-the-bronx-to-queens.html | BASEBALL; Another Mazzilli Move From the Bronx to Queens | False | By Richard Sandomir | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/africa/12iht-iraq.3869340.html | 57 killed by bombs in Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/asia/12iht-girls.3869337.html | More female fetuses being aborted in India, Unicef says - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/pageoneplus/12correx.ART-002.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/europe/12iht-court.3879543.html | Court faults EU decision to target Iran exile group - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-sabre.html | Two private equity firms to pay $4.3 billion for Sabre | False | By Andrew Ross Sorkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/basketball/jeffries-returns-for-knicks-and-so-do-the-boos.html | Jeffries Returns for Knicks, and So Do the Boos | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/12iht-loomis.html | Salome: A showcase for new Lithuanian opera talent | False | By George Loomis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/a-cambodian-girls-tragedy-being-young-and-pretty.html | A Cambodian Girlâ€šÃ„Ã´s Tragedy: Being Young and Pretty | False | By Nicholas D. Kristof | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/books/down-the-rabbit-hole-in-a-storybook-memoir.html | Down the Rabbit Hole in a Storybook Memoir | False | By Richard Eder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/city-fails-to-collect-millions-for-water.html | City Fails to Collect Millions for Water | False | By Anthony Depalma and Jo Craven McGinty | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/science/a-cryptologist-takes-a-crack-at-deciphering-dnas-deep-secrets.html | A Cryptologist Takes a Crack at Deciphering DNAâ€šÃ„Ã´s Deep Secrets | False | By Ingfei Chen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/opinion/l12congo.html | Animal Health, and Ours (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/pageoneplus/12correx.ART-009.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/metro-briefing-new-york-albany-spano-turns-down-board-post.html | Metro Briefing | New York: Albany: Spano Turns Down Board Post | False | By Danny Hakim | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/africa/12iht-baghdad.3869332.html | Iraqis weigh coalition to sideline Shiite cleric - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/us/west-virginia-delays-report-on-mine-blast.html | West Virginia Delays Report on Mine Blast | False | By Christopher Maag | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-deaths-gueydan-lillian.html | Paid Notice: Deaths GUEYDAN, LILLIAN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/the-train-ate-my-pants-828637.html | The Train Ate My Pants | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-citi.3870267.html | Citigroup undergoes long-awaited management shake-up - Business - International Herald Tribune | False | By Eric Dash | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/the-early-show.html | The Early Show | False | By Thomas B. Edsall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-deaths-landy-sister-mary.html | Paid Notice: Deaths LANDY, SISTER MARY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/us/politics/daley-in-shadow-of-inquiry-will-seek-6th-term-as-mayor-of.html | Daley, in Shadow of Inquiry, Will Seek 6th Term as Mayor of Chicago | False | By Susan Saulny | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/keeping-faith-with-ethics-and-voters.html | Keeping Faith With Ethics, and Voters | False | By Clyde Haberman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/travel/12iht-trwine.3869272.html | Italian wine: Searching for old roots - Travel & Dining - International Herald Tribune | False | By Elisabetta Povoledo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/football/romo-a-standby-turned-star-must-now-prove-he-is-resilient.html | Romo, a Standby Turned Star, Must Now Prove He Is Resilient | False | By Clifton Brown | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/sports/ncaafootball/12stanford.html | Former N.F.L. Coach Fassel Interviews for Stanford Job | False | By Pete Thamel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/science/though-sturdy-survivors-turtles-prove-to-be-ill-equipped-for-human.html | Though Sturdy Survivors, Turtles Prove to Be Ill Equipped for Human Threat | False | By Natalie Angier | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/pageoneplus/corrections-830771.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/reckless-with-food-safety.html | Reckless With Food Safety | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/africa/12iht-israel.3877295.html | Olmert inadvertently acknowledges Israel has the bomb - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/science/all-but-ageless-turtles-face-their-biggest-threat-humans.html | All but Ageless, Turtles Face Their Biggest Threat: Humans | False | By Natalie Angier | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/americas/12iht-college.3869449.html | Lure students by raising tuition? Often it works - Americas - International Herald Tribune | False | By Jonathan D. Glater and Alan Finder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/opinion/l12pataki.html | In Family Court (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/pageoneplus/l2correx.ART-007.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/television/a-gonzo-candle-burned-at-both-ends.html | A Gonzo Candle, Burned at Both Ends | False | By Anita Gates | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/baseball/as-japanese-pitcher-waits-wheeling-outpaces-dealing.html | As Japanese Pitcher Waits, Wheeling Outpaces Dealing | False | By Jack Curry | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/middleeast/students-cry-death-to-the-dictator-as-iranian-leader.html | Students Cry â€˜Â¿Death to the Dictatorâ€™Â¿ as Iranian Leader Speaks | False | By Nazila Fathi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/opinion/l12iraq.html | In the Iraq Maze, Seeking an Exit (8 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/12iht-SOCCER.3875889.html | Big English clubs become jet-set toys - Sports - International Herald Tribune | False | Rob Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-deaths-meiman-belle.html | Paid Notice: Deaths MEIMAN, BELLE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-memorials-bernstein-ray.html | Paid Notice: Memorials BERNSTEIN, RAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/now-the-governors-mansion-awaits-spitzers-touch.html | Now the Governorâ€™Â¿s Mansion Awaits Spitzerâ€™Â¿s Touch | False | By Sam Roberts | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/cleaned-or-not-mrs-astors-sofa-isnt-telling.html | Cleaned or Not? Mrs. Astorâ€™Â¿s Sofa Isnâ€™Â¿t Telling | False | By Serge F. Kovaleski | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/12iht-CRICKET.3875887.html | Cricket: Ashes series has turned on fate of 3 spin bowlers - Sports - International Herald Tribune | False | Huw Richards | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/television/spongebob-squareprofits-nickelodeon-swears-by-cartoons.html | SpongeBob SquareProfits: Nickelodeon Swears by Cartoons | False | By Edward Wyatt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/technology/12iht-ecom.3870329.html | Online swindlers shift focus to small retailers - Technology & Media - International Herald Tribune | False | By Bob Tedeschi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/10/technology/10iht-ad11.3848242.html | MTVs campaign in Turkey reflects a nation's unease - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/12iht-world.3875892.html | Roundup: Iraqi bodybuilder is out for steroids - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/travel/12iht-web.1211road.3868910.html | End of year. Short on miles. Coach class, here I come. - Travel & Dining - International Herald Tribune | False | By Joe Sharkey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/media/trial-begins-over-disputed-purchase-of-advo.html | Trial Begins Over Disputed Purchase of Advo | False | By Rita K. Farrell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/hockey/islanders-nolan-singleminded-with-second-chance.html | Islandersâ€š Â,Â' Nolan Single-Minded With Second Chance | False | By Dave Caldwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-deaths-todd-ralph.html | Paid Notice: Deaths TODD, RALPH | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/pageoneplus/12correx.ART-006.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/former-coach-watches-from-a-seat-not-the-sideline.html | Former Coach Watches From a Seat, Not the Sideline | False | By JERâ€šÂ¢ LONGMAN | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/theater/reviews/dont-you-eat-the-fruitcake-just-listen-to-it-sing.html | Donâ€šÂ,Â't You Eat the Fruitcake, Just Listen to It Sing | False | By Neil Genzlinger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/baseball-cuban-defector-to-join-yankees.html | BASEBALL; CUBAN DEFECTOR TO JOIN YANKEES | False | By Jack Curry | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/us/politics/12dennis.html | Just Ask: Kucinich Answers, â€šÂ,Â'Yes, I Amâ€šÂ,Â' | False | By Mark Leibovich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/opinion/12pinochet.html | Pinochetâ€šÂ,Â's Death: Time to Release Files (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/technology/12iht-russted.html | Russian mistake of George Soros is popular again | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-deaths-denson-constance-huschi.html | Paid Notice: Deaths DENSON, CONSTANCE "HUSCHI" | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/health/beyond-medicine-a-doctors-urge-to-save-a-patient-from-herself.html | Beyond Medicine, a Doctorâ€šÂ,Â's Urge to Save a Patient From Herself | False | By Alex Friedman, M.d. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/actress-killer-is-sentenced-to-life-in-prison.html | Actressâ€šÂ,Â's Killer Is Sentenced to Life in Prison | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/bill-on-civil-unions-moves-forward-in-new-jersey.html | Bill on Civil Unions Moves Forward in New Jersey | False | By Laura Mansnerus | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/lafayette-among-5-high-schools-to-close.html | Lafayette Among 5 High Schools to Close | False | By Elissa Gootman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/the-halflife-of-a-despot.html | The Half-Life of a Despot | False | By Ariel Dorfman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/americas/12iht-brazil.html | Billboard ban in Sã£Â£o Paulo angers advertisers | False | By Larry Rohter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/arts-briefly-football-makes-nbcs-night.html | Arts, Briefly; Football Makes NBC's Night | False | By Benjamin Toff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/pageoneplus/12correx.ART-005.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-fed.3876899.html | Citing inflation risk, Fed leaves rates unchanged - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/stirrings-of-modernism-with-violence-atonality-and-the-ballroom.html | Stirrings of Modernism, With Violence, Atonality and the Ballroom | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/senate-to-review-oversight-of-town-courts.html | Senate to Review Oversight of Town Courts | False | By William Glaberson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/nyregion/12lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/technology/12iht-manatee.3869172.html | A manatee joke on television becomes an instant hit on the Web - Technology & Media - International Herald Tribune | False | By Jacques Steinberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/us/the-aloha-state-is-now-less-welcoming-to-smokers.html | The Aloha State Is Now Less Welcoming to Smokers | False | By Jesse McKinley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-deaths-solomon-barbara.html | Paid Notice: Deaths SOLOMON, BARBARA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/television/so-this-manatee-walks-into-the-internet.html | So This Manatee Walks Into the Internet | False | By Jacques Steinberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/strict-us-rules-disqualify-some-canadian-arms.html | Strict U.S. Rules Disqualify Some Canadian Arms Workers | False | By Ian Austen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/us/politics/race.html | Race | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/music/yale-steps-beyond-the-campus-to-pay-tribute-to-a-composition.html | Yale Steps Beyond the Campus to Pay Tribute to a Composition Professor | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/arts-briefly-gift-for-holocaust-series-at-the-los-angeles-opera.html | Arts, Briefly; Gift for Holocaust Series At the Los Angeles Opera | False | By Edward Wyatt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/dance/new-work-reflects-a-companys-image-white-dresses-and-all.html | New Work Reflects a Companyâ€šÂ,Â's Image, White Dresses and All | False | By Roslyn Sulcas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-flat.3877270.html | LCD makers at center of antitrust investigation - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/workers-rally-on-tax-relief-in-new-jersey.html | Workers Rally on Tax Relief in New Jersey | False | By David W. Chen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/does-hospitality-have-to-be-so-wasteful.html | Does Hospitality Have to Be So Wasteful? | False | By Andrew Fairley, As Told To Christopher Elliott. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/us/pastor-quits-after-revealing-samesex-relations.html | Pastor Quits After Revealing Same-Sex Relations | False | By Neela Banerjee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-deaths-brickman-seymour.html | Paid Notice: Deaths BRICKMAN, SEYMOUR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/us/politics/12pfun.html | A Book Tour Unlike Any Other | False | By Mark Leibovich | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/europe/12iht-spy.3877337.html | Interpol joins hunt for killer, or killers, of Russian spy - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-deaths-williams-priscilla-nee-deforest.html | Paid Notice: Deaths WILLIAMS, PRISCILLA (NEE DEFOREST) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/music/new-ciara-grownup-selfmade-unmussed.html | New Ciara: Grown-Up, Self-Made, Unmussed | False | By Sia Michel | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/pageoneplus/12correx.ART-003.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/pageoneplus/12correx.ART-008.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/health/therapies-for-arthritis-of-the-knee-massage-may-help.html | Therapies: For Arthritis of the Knee, Massage May Help | False | By Eric Nagourney | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/buffalo-state-sues-over-nuclear-waste-site.html | Buffalo: State Sues Over Nuclear Waste Site | False | Compiled by John Sullivan | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/technology/hewlettpackards-longtime-financial-chief-is-set-to-retire.html | Hewlett-Packardâ€šÃ„Â´s Longtime Financial Chief Is Set to Retire | False | By Damon Darlin | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/music/a-young-cellist-who-connects-with-the-music-and-his-audience.html | A Young Cellist Who Connects With the Music and His Audience | False | By Anne Midgette | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/media/after-36-years-at-grey-time-for-life-no-2.html | After 36 Years at Grey, Time for Life No. 2 | False | By Stuart Elliott | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-deaths-rios-charles-m.html | Paid Notice: Deaths RIOS, CHARLES M. | False | | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/europe/12iht-energy.3876719.html | Russia gets tough on energy sales to Europe - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/world/africa/12briefs-ALGERIAATTACK.html | Algeria: U.S. Embassy Issues Warning After Attack | False | By Craig S. Smith | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/americas/12iht-policy.3876808.html | Pessimism over Iraq deepens as Bush weighs next move - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/obituaries/georgia-gibbs-87-singer-of-the-50s-hit-kiss-of-fire-dies.html | Georgia Gibbs, 87, Singer of the â€šÃ„Ã¹50s Hit â€šÃ„Ã²Kiss of Fireâ€šÃ„Â´ Dies | False | By Margalit Fox | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/science/as-the-nanowheel-turns.html | As the Nano-Wheel Turns | False | By Henry Fountain | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/us/just-ask-kucinich-answers-y-es-i-am.html | Just Ask: Kucinich Answers, 'Yes, I Am' | False | By Mark Leibovich | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/health/12side.html | Side Effects: Hair-Loss Drug May Affect Marker for Cancer | False | By Eric Nagourney | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-deaths-holstein-cathy-fox.html | Paid Notice: Deaths HOLSTEIN, CATHY FOX | False | | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/music/let-hearts-be-light-as-in-baroque-days-of-yore.html | Let Hearts Be Light, as in Baroque Days of Yore | False | By Bernard Holland | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-glob13.3870316.html | Managing Globalization: Focus on China as economic bogeyman may prove to be wrong strategy for Washington - Business - International Herald Tribune | False | By Daniel Altman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/13/technology/13iht-web.1212google.3882447.html | Google to issue transferable stock options - Technology & Media - International Herald Tribune | False | By Miguel Helft and Floyd Norris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/books/us/political-action-party-circuit.html | POLITICAL ACTION; PARTY CIRCUIT | False | By Mark Leibovich | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/a-fund-plans-to-offer-a-rival-slate-of-directors-for-the-applebees.html | A Fund Plans to Offer a Rival Slate of Directors for the Applebeeâ€šÃ„Â´s Chain | False | By Floyd Norris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/africa/12iht-flood.3869058.html | Famine trails in wake of Somali rains - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/africa/12iht-iran.3879554.html | More angry words at Iran's Holocaust conference - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/rap-takes-center-stage-at-trial-in-killing-of-two-detectives.html | Rap Takes Center Stage at Trial in Killing of Two Detectives | False | By Michael Brick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/theater/reviews/they-could-have-danced-all-night-if-they-hadnt-died.html | They Could Have Danced All Night, if They Hadn'ãÂ‚Ã¤t Died | False | By Anita Gates | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/ink-a-free-rock-tune-with-each-paper.html | INK; A Free Rock Tune With Each Paper | False | By Joe Brescia | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/corrections-830852.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/12iht-edlehigh.3872993.html | The Obama bandwagon - Opinion - International Herald Tribune | False | Scot Lehigh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-goldman.3876052.html | Goldman Sachs profit is a Wall Street record - Business - International Herald Tribune | False | By John Holusha | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/war-opponents-are-convicted-in-un-protest.html | War Opponents Are Convicted in U.N. Protest | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/us/gay-and-evangelical-seeking-paths-of-acceptance.html | Gay and Evangelical, Seeking Paths of Acceptance | False | By Neela Banerjee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/us/politics/12PINTRO.html | Low-Profile Republicans Sense Opportunity | False | By Adam Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/movies/new-dvds.html | New DVDs | False | By Dave Kehr | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/federal-tests-find-no-e-coli-in-green-onions.html | Federal Tests Find No E. Coli in Green Onions | False | By Bruce Lambert and Ronald Smothers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/washington/democrats-decline-to-take-up-unfinished-spending-bills.html | Democrats Decline to Take Up Unfinished Spending Bills | False | By Carl Hulse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/washington/medicare-links-doctors-pay-to-practices.html | Medicare Links Doctorsã€Â‚Ã¤ Pay to Practices | False | By Robert Pear | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/pro-basketball-nba-decides-new-ball-just-isnt-worth-the-pain.html | PRO BASKETBALL; N.B.A. Decides New Ball Just Isn't Worth the Pain | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/science/space/back-to-the-moon-but-why.html | Back to the Moon! But Why? | False | By Dennis Overbye | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/sports/basketball/12ball.html | N.B.A. Says New Ball Is Not Worth the Pain | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/africa/12iht-mideast.3877307.html | Israeli court clears way for Palestinians to seek redress - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-deaths-sposato-anthony-j.html | Paid Notice: Deaths SPOSATO, ANTHONY J. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-deaths-burke-sarah-cooke-burke.html | Paid Notice: Deaths BURKE, SARAH COOKE BURKE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 0001-01-01 | https://www.nytimes.com/2006/12/12/sports/baseball/12base.html | Another Mazzilli Move From the Bronx to Queens | False | By Richard Sandomir | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/front page/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/europe/12iht-turkey.3869457.html | EU acts against Ankara for failure to open ports to Cyprus - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/science/choosing-babies-genes-829889.html | Choosing Babies' Genes | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/world-business-briefing-europe-switzerland-chairman-to-retire-from.html | World Business Briefing | Europe: Switzerland: Chairman To Retire From ABB | False | By Dow Jones; Ap | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/classified/paid-notice-deaths-stine-leonard-a-md.html | Paid Notice: Deaths STINE, LEONARD A., M.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/americas/streets-are-paved-with-neons-glare-and-city-calls-a-halt.html | Streets Are Paved With Neonã€Â‚Ã¤s Glare, and City Calls a Halt | False | By Larry Rohter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/science/earth/by-2040-greenhouse-gases-could-lead-to-an-open-arctic-sea-in-summers.html | By 2040, Greenhouse Gases Could Lead to an Open Arctic Sea in Summers | False | By Andrew C. Revkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/health/vital-signs-for-the-record-a-collision-report-from-moose-heavy-maine.html | VITAL SIGNS FOR THE RECORD; A Collision Report From Moose-Heavy Maine | False | By Eric Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/12iht-edother13.3872978.html | Other Views: Sydney Morning Herald, JoongAng Daily, Gulf Times - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/corrections-830810.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-slums.3869354.html | Mumbai aims to move slum dwellers into free homes - Business - International Herald Tribune | False | By Anand Giridharadas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/world/africa/12iht-iran.3875548.html | Conference in Iran to debate Holocaust sparks outrage - Africa & Middle East - International Herald Tribune | False | By Christine Hauser | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/ncaafootball/auburn-doesnt-plan-to-forward-its-audit.html | Auburn Doesnâ€šÃ„Ã´t Plan to Forward Its Audit | False | By Pete Thamel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/basketball/nets-get-relief-from-carter-and-kidd.html | Nets Get Relief From Carter and Kidd | False | By John Eligon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-12 | 2006-12-12 | https://www.nytimes.com/2006/12/12/business/worldbusiness/12iht-hotel.3870272.html | Doubling as retailers, many hotels sell almost anything - Business - International Herald Tribune | False | By Perry Garfinkel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/classified/paid-notice-deaths-parmet-donald-j.html | Paid Notice: Deaths PARMET, DONALD J. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/metro-briefing-new-york-manhattan-milk-consumption-drops-in.html | Metro Briefing | New York: Manhattan: Milk Consumption Drops In Schools | False | By David M. Herszenhorn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/dining/13tanu.html | From Hungary, for Hanukkah, From Long Ago | False | By Joan Nathan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/tell-virginia-the-skeptics-are-still-wrong.html | Tell Virginia the Skeptics Are Still Wrong | False | By Peter Applebome | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/washington/world/world-briefing-americas-canada-new-inquiry-into-3.html | World Briefing | Americas: Canada: New Inquiry Into 3 Canadians Jailed In Syria | False | By Ian Austen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/pageoneplus/corrections-834025.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/americas/13iht-detain.3884269.html | Bush's antiterror tactics unite liberals, some conservatives - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/nyregion/13totals.html | Totals | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/worldbusiness/police-search-paris-office-of-parent-company-of.html | Police Search Paris Office of Parent Company of Airbus | False | By Nicola Clark | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/classified/paid-notice-deaths-pomerance-jerome-j.html | Paid Notice: Deaths POMERANCE, JEROME J. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/americas/13iht-policy.3891893.html | Bush vows not to rush on altering Iraq plans - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/world/middleeast/13iran.html | European Court Says Exiled Iranian Group Was Unfairly Labeled | False | By Craig S. Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/classified/paid-notice-memorials-gans-jerome.html | Paid Notice: Memorials GANS, JEROME | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/worldbusiness/13iht-unions.3887687.html | Unions fear 'Swedish model' may be in peril - Business - International Herald Tribune | False | By Ivar Ekman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/middleeast/un-official-says-lack-of-security-harms-hariri.html | U.N. Official Says Lack of Security Harms Hariri Assassination Inquiry | False | By Warren Hoge | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/pageoneplus/corrections-834033.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/pageoneplus/13btmcens-006.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/castles-in-the-sand.html | Castles in the Sand | False | By Robert S. Young and Orrin H. Pilkey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/nyregion/13mbrfs-goals.html | Manhattan: Spitzerâ€šÃ„Ã´s Plans Described | False | By Patrick Healy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/serious-cookbook-manic-pig.html | Serious Cookbook, Manic Pig | False | By Oliver Schwaner-Albright | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/opinion/13vote.html | Votes Are Cast. Make Sure Theyâ€šÃ„Ã´re Counted. (4 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/aboard-the-truffle-truck-some-sniffs-before-the-sale.html | Aboard the Truffle Truck, Some Sniffs Before the Sale | False | By Melissa Clark | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/realestate/13rrsale.html | Recent Sale | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/13iht-edhaddad.html | Meanwhile: Gaza, my home and my prison | False | Laila M. El-Haddad | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/washington/world/names-of-the-dead.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/the-neediest-cases-a-mother-and-her-girls-struggle-to-overcome-a.html | The Neediest Cases; A Mother and Her Girls Struggle to Overcome A Legacy of Ailing Lungs | False | By Jennifer 8. Lee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/reviews/for-nothing-but-bones-go-early.html | For Nothing but Bones, Go Early | False | By Peter Meehan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/spitzer-sues-ubs-over-its-feebased-brokerage-accounts.html | Spitzer Sues UBS Over Its Fee-Based Brokerage Accounts | False | By Jenny Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/us/illinois-new-rules-on-mercury-emissions.html | Illinois: New Rules on Mercury Emissions | False | By Libby Sander | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/pageoneplus/correction-832294.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/ndl-roundup-giants-sign-lineman.html | N.F.L. ROUNDUP; GIANTS SIGN LINEMAN | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-00 | https://www.nytimes.com/2006/12/13/nyregion/13labor.html | Broader Inquiries Are Urged on Underpayment of Wages | False | By Steven Greenhouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/learning-to-keep-learning.html | Learning to Keep Learning | False | By Thomas L. Friedman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-00 | https://www.nytimes.com/2006/12/13/dining/13mini.html | Have No Fear, It's Only Candy | False | By Mark Bittman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/americas/13iht-animal.3884263.html | Farmers resist plans to track sick livestock - Americas - International Herald Tribune | False | By Theo Emery | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/style/12iht-ristantea.3873664.html | Tea time - Style & Design - International Herald Tribune | False | By Susanne Fowler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/world-business-briefing-asia-india-industrial-output-pace-slows.html | World Business Briefing | Asia: India: Industrial Output Pace Slows | False | By Saritha Rai | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/14/health/14iht-web.1213hiv.3894243.html | Study finds circumcision reduces AIDS risk - Health & Science - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/africa/13iht-hague.3887432.html | Prosecutor planning to indict suspects for Darfur atrocities - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/13iht-candide.html | Modern 'Candide' takes aim at America | False | By Alan Riding | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-00 | https://www.nytimes.com/2006/12/13/opinion/l13afghan.html | Afghan Police Training (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-00 | https://www.nytimes.com/2006/12/13/opinion/l13iraq.html | Is the President Listening on Iraq? (2 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/travel/13iht-travel14.3887171.html | Update: Global warming imperils Alpine skiing, OECD says - Travel & Dining - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/worldbusiness/13iht-wbank.3887478.html | World Bank sees developing countries benefiting in next wave of globalization - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/two-new-yorkers-gain-seats-on-influential-house-committees.html | Two New Yorkers Gain Seats On Influential House Committees | False | By Patrick Healy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/13iht-broad.3885571.html | Has Broadway become a theme park? - Culture - International Herald Tribune | False | By Charles Isherwood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/style/12iht-ristanbaths.3873652.html | Taking the plunge at a Turkish bath - Style & Design - International Herald Tribune | False | By Susanne Fowler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/africa/qaedalinked-group-claims-algerian-attack.html | Qaeda-Linked Group Claims Algerian Attack | False | By Craig S. Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/us/massachusetts-mayor-proposes-selling-city-hall.html | Massachusetts: Mayor Proposes Selling City Hall | False | By Katie Zezima | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/us/democrat-wins-gop-seat-in-texas-runoff.html | Democrat Wins G.O.P. Seat In Texas Runoff | False | By Ralph Blumenthal | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/africa/13iht-mideast.3887456.html | Gunmen kill prominent Hamas militant in Gaza - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-00 | https://www.nytimes.com/2006/12/13/world/middleeast/13holocaust.html | Israel Fading, Iran's Leader Tells Deniers of Holocaust | False | By Nazila Fathi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/classified/paid-notice-deaths-jung-rita-maive.html | Paid Notice: Deaths JUNG, RITA MAIVE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/13iht-cup.3887168.html | Soccer: Brazil's Internacional defeats Egypt's Al Ahly in Club World Cup semifinals. - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/in-the-bronx-police-investigate-the-death-of-a-newborn-girl.html | In the Bronx, Police Investigate the Death of a Newborn Girl | False | By Emily Vasquez and Cassi Feldman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/reining-in-the-watchdog.html | Reining In the Watchdog | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/classified/paid-notice-deaths-harmatz-mildred.html | Paid Notice: Deaths HARMATZ, MILDRED | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/transactions.html | TRANSACTIONS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/13iht-edcord.3884541.html | One war we can still win - Opinion - International Herald Tribune | False | Anthony H. Cordesman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/realestate/new-faces-in-fabled-istanbul.html | New Faces in Fabled Istanbul | False | By Susanne Fowler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/13iht-edwages.3884564.html | Of prices and paychecks - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/world-briefing-europe-spain-11-terror-suspects-arrested-in-ceuta.html | World Briefing | Europe: Spain: 11 Terror Suspects Arrested In Ceuta | False | By Renwick McLean | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/serving-up-customers-on-a-bed-of-ads.html | Serving Up Customers on a Bed of Ads | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/rescue-plan-for-hospital-in-hoboken.html | Rescue Plan for Hospital in Hoboken | False | By David Kocieniewski | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/13iht-ediraq.3884545.html | Without deliberate speed - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/some-kids-are-above-average-834386.html | Some Kids Are Above Average | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/adviser-to-senator-clinton-stays-in-shadows.html | Adviser to Senator Clinton Stays in Shadows | False | By Raymond Hernandez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/worldbusiness/13iht-goldman.3884286.html | 'Bonus heaven' at Goldman Sachs after record year - Business - International Herald Tribune | False | By Jenny Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/design/mexican-architect-looks-at-historic-rutgers-with-a-modern-eye.html | Mexican Architect Looks at Historic Rutgers With a Modern Eye | False | By Robin Pogrebin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/world-briefing-europe-russia-police-raid-office-of-garry-kasparov.html | World Briefing | Europe: Russia: Police Raid Office Of Garry Kasparov | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/asia/pakistans-support-for-militants-threatens-region-karzai-says.html | PakistanÃ¢Â‚Â¬Â„Â¢s Support for Militants Threatens Region, Karzai Says | False | By Carlotta Gall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/front page/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/arts/food-stuff-from-the-freezer-an-unexpected-star-for-the-holidays.html | FOOD STUFF; From the Freezer, An Unexpected Star For The Holidays And Beyond | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/realestate/a-long-island-village-slides-toward-resort-status.html | A Long Island Village Slides Toward Resort Status | False | By Valerie Cotsalas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/text-of-the-feds-statement-on-interest-rates.html | Text of the Fed's Statement on Interest Rates | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/africa/13iht-iraq.3887453.html | Bombs continue to take toll on Baghdad - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/dodgers-wont-file-tampering-charge.html | Dodgers Won't File Tampering Charge | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/education/weighing-the-costs-in-public-vs-private-colleges.html | Weighing the Costs in Public vs. Private Colleges | False | By Jonathan D. Glater | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/classified/paid-notice-deaths-hudson-dennis-d.html | Paid Notice: Deaths HUDSON, DENNIS D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/pageoneplus/13trtmenns-002.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/worldbusiness/13iht-qantas.3884217.html | Qantas rejects takeover bid with strings attached - Business - International Herald Tribune | False | By Tim Johnston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/european-court-says-exiled-iranian-group-was-unfairly-labeled.html | European Court Says Exiled Iranian Group Was Unfairly Labeled | False | By Craig S. Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/pageoneplus/correction-830917.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/dining/13pair.html | Do a Duck a Favor: Snuggle It Up to Quince and Merlot | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/realestate/13rtlease.html | Recent Lease | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/style/12iht-ristanscam.3873662.html | Tips for avoiding big-city scams - Style & Design - International Herald Tribune | False | By Susanne Fowler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/asia/as-vice-dragnet-recalls-bad-old-days-chinese-cry-out.html | As Vice Dragnet Recalls Bad Old Days, Chinese Cry Out | False | By Howard W. French | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/americas/13iht-web.1213policy.3882689.html | White House to delay shift on Iraq until '07 - Americas - International Herald Tribune | False | By Jim Rutenberg and David E. Sanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/technology/web-site-hunts-pedophiles-and-tv-goes-along.html | Web Site Hunts Pedophiles, and TV Goes Along | False | By Allen Salkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/advice-from-annan-832324.html | Advice From Annan | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/worldbusiness/13iht-transcol14.3884305.html | International retirement age for pilots is raised to 65, but some opt out - Business - International Herald Tribune | False | By Don Phillips | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/classified/paid-notice-deaths-paradise-melvin-harry.html | Paid Notice: Deaths PARADISE, MELVIN HARRY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/worldbusiness/13iht-enron.3884296.html | Bush administration reins in prosecutors investigating white-collar crime - Business - International Herald Tribune | False | By Lynnley Browning | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/middleeast/saudis-say-they-might-back-sunnis-if-us-leaves-iraq.html | Saudis Say They Might Back Sunnis if U.S. Leaves Iraq | False | By Helene Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/americas/13iht-briefs.3887475.html | Briefly: Army to punish heir of Pinochet for remarks - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/dining/13lett.html | Letters | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/asia/13iht-china.3884237.html | Chinese human rights campaigner's trial closed to his chosen lawyer and family - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/13iht-GAMES.3884323.html | Asian Games: Chinese certain to top medal table - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/classified/paid-notice-deaths-burke-sarah-cooke-burke.html | Paid Notice: Deaths BURKE, SARAH COOKE BURKE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/nyregion/13mbrfs-flop.html | Manhattan: â€šÃ„Ã´High Fidelityâ€šÃ„Ã´ Is Closing | False | By Campbell Robertson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/classified/paid-notice-deaths-solomon-barbara-nee-eisenstadt.html | Paid Notice: Deaths SOLOMON, BARBARA (NEE EISENSTADT) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/pageoneplus/13btmcxns-008.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/arts/from-hungary-for-hanukkah-from-long-ago.html | From Hungary, For Hanukkah, From Long Ago | False | By Joan Nathan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/technology/13iht-ptpogue14.3888161.html | Vista is more (and less) than just a pretty Windows upgrade - Technology & Media - International Herald Tribune | False | By David Pogue | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/asia/13iht-chinese.3884214.html | Indonesia's Chinese emerge after years of discrimination - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/israel-fading-irans-leader-tells-deniers-of-holocaust.html | Israel Fading, Iran's Leader Tells Deniers Of Holocaust | False | By Nazila Fathi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/worldbusiness/13iht-merge.3888125.html | European toll-road giants ditch their merger plans - Business - International Herald Tribune | False | By Eric Sylvers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/votes-are-cast-make-sure-theyre-counted-832332.html | Votes Are Cast. Make Sure They're Counted. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/pageoneplus/corrections-834009.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/opinion/13religion.html | Church, State and the Prisoners (5 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/worldbusiness/nasdaq-starts-push-for-majority-control-of-london.html | Nasdaq Starts Push for Majority Control of London Market | False | By Heather Timmons | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/asia/13iht-mammal.3888122.html | Flying mammal from 125 million years ago found in China - Asia - Pacific - International Herald Tribune | False | By John Noble Wilford | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/pageoneplus/corrections-833959.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/americas/13iht-cong.3891902.html | Democrats to demand better accounting of cost of Iraq war - Americas - International Herald Tribune | False | By Carl Hulse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/middleeast/white-house-to-delay-shift-on-iraq-until-07.html | White House to Delay Shift on Iraq Until â€šÃ„Ã´'07 | False | By Jim Rutenberg and David E. Sanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/sports/baseball/13dodgers.html | Dodgers Decline to File on Drew | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/metro-briefing-new-york-queens-mayor-seeks-plan-for-citys.html | Metro Briefing | New York: Queens: Mayor Seeks Plan For City's Population Growth | False | By Diane Cardwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/theater/best-of-all-possible-worlds-updated-for-the-paris-stage.html | Best of All Possible Worlds, Updated for the Paris Stage | False | By Alan Riding | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/classified/paid-notice-deaths-williams-priscilla-nee-deforest.html | Paid Notice: Deaths WILLIAMS, PRISCILLA (NEE DEFOREST) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/panned-on-screen-merlot-shrugs-and-moves-on.html | Panned on Screen, Merlot Shrugs and Moves On | False | By Eric Asimov | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/hockey/goalies-gone-normal-a-little-south-of-sanity.html | Goalies Gone Normal: A Little South of Sanity | False | By Lynn Zinser | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/pageoneplus/13btmcxns-007.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/hockey/hustle-not-enough-for-devils-vs-buffalo.html | Hustle Not Enough for Devils vs. Buffalo | False | By Dave Caldwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/the-fed-leaves-shortterm-rates-alone.html | The Fed Leaves Short-Term Rates Alone | False | By Jeremy W. Peters | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/europe/13iht-smoke.3887678.html | Germany retreats from smoking ban - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/nyregion/13dems.html | Two New Yorkers Gain Seats on Prime House Committees | False | By Patrick Healy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/americas/13iht-policy.3884256.html | Amid reports of internal debates, Bush delays new Iraq strategy - Americas - International Herald Tribune | False | By Jim Rutenberg and David E. Sanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/nyregion/13mbrfs-garbage.html | Manhattan: Settlement With Sanitation Officers | False | By David M. Herszenhorn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/lens-atmosphere.html | LENS; Atmosphere | False | By Nicole Bengiveno | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/nyregion/13mbrfs-future.html | Queens: Mayor Seeks Plan for Cityâ€™s Population Growth | False | By Diane Cardwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/africa/ethiopian-court-finds-exleader-in-exile-guilty-of-genocide.html | Ethiopian Court Finds Ex-Leader in Exile Guilty of Genocide | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/africa/13iht-web.1213nigeria.3883491.html | In a dream city, a nightmare for the common man - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/us/massachusetts-set-for-its-officers-to-enforce-immigration-law.html | Massachusetts Set for Its Officers to Enforce Immigration Law | False | By Katie Zezima | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/13iht-SOCCER.3887166.html | Soccer: Ada happy with move to Real Salt Lake - Sports - International Herald Tribune | False | Jack Bell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/americas/13iht-congress.3884266.html | Democrats study proposal for outside ethics panel - Americas - International Herald Tribune | False | By Carl Hulse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/dining/133hrex.html | Recipe: Cheese Danish Pastries (Delkelekh) Adapted From Mindel Appel | | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/one-war-we-can-still-win.html | One War We Can Still Win | False | By Anthony H. Cordesman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/13iht-BASE.3887482.html | Baseball: Daisuke Matsuzaka bidding tough test for Boston Red Sox and Japan - Sports - International Herald Tribune | False | Christopher Johnson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/othersports/kayak-surfing-seatofyour-pants-excitement.html | Kayak Surfing: Seat-of-Your-Pants Excitement | False | By Bill Becher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/pageoneplus/13htmcexns-010.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/classified/paid-notice-deaths-balding-polly-potter.html | Paid Notice: Deaths BALDING, POLLY POTTER | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/worldbusiness/13iht-trade.3887684.html | U.S. seeks to lower expectations for China trade talks - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/13iht-edcharles.3884539.html | The Holocaust, the truth and the free mind - Opinion - International Herald Tribune | False | Charles Fried | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/reviews/the-benefits-of-being-french-and-familiar.html | The Benefits of Being French and Familiar | False | By Frank Bruni | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/technology/13iht-ptend14.3884321.html | The End User: Battling future shock - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/world-briefing-americas-guatemala-un-to-help-dismantle-armed-groups.html | World Briefing | Americas: Guatemala: U.N. To Help Dismantle Armed Groups | False | By Marc Lacey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/more-time-needed-for-property-tax-cut-leaders-say-after-cut-leaders-say-after.html | More Time Needed for Property Tax Cut, Leaders Say After Contentious Week in Trenton | False | By David W. Chen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/us/a-new-name-for-sale-no-way-for-a-marine.html | A New Name for Sale? No Way for a Marine | False | By Brenda Goodman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/music/revisiting-a-bleak-album-to-plumb-its-dark-riches.html | Revisiting a Bleak Album to Plumb Its Dark Riches | False | By Ben Sisario | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/arts-briefly-a-good-deal-for-cbs.html | Arts, Briefly; A Good 'Deal' for CBS | False | By Benjamin Toff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/style/12iht-istanshop.3873650.html | Istanbul shopping, from the bazaars to the back streets - Style & Design - International Herald Tribune | False | By Susanne Fowler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/martha-tilton-91-sweetheart-of-swing-dies.html | Martha Tilton, 91, â€šÃ„Ã²Sweetheart of Swingâ€šÃ„Ã´ Dies | False | By Douglas Martin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/worldbusiness/13iht-execon.3887469.html | New members give a lift to the EU economy - Business - International Herald Tribune | False | By Katrin Bennhold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/books/beyond-mandalay-the-road-to-isolation-and-xenophobia.html | Beyond Mandalay, the Road to Isolation and Xenophobia | False | By William Grimes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/realestate/property-values-what-you-get-for-650000.html | PROPERTY VALUES; What You Get for... $650,000 | False | By Anna Bahney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/today-in-business-online-834688.html | TODAY IN BUSINESS: ONLINE | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/television/whats-on-wednesday-night.html | WhatâÁ‚Ãˆ's on Wednesday Night | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/theater/metro-briefing-new-york-manhattan-high-fidelity-is-closing.html | Metro Briefing | New York: Manhattan: 'High Fidelity' Is Closing | False | By Campbell Robertson | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/afghan-police-training-832286.html | Afghan Police Training | False | | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/americas/13iht-suicide.3887447.html | Medication-suicide link remains touchy subject - Americas - International Herald Tribune | False | By Benedict Carey | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/us/13list.html | Names of the Dead | False | By The New York Times | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/opinion/l13un.html | Advice From Annan (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/classified/paid-notice-deaths-alisberg-helene.html | Paid Notice: Deaths ALISBERG, HELENE | False | | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/baseball-roundup-yankees-consider-options.html | BASEBALL: ROUNDUP; YANKEES CONSIDER OPTIONS | False | By Tyler Kepner | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/married-with-latkes-834351.html | Married, With Latkes | False | | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/most-wanted-on-museum-boards-hedge-fund-managers.html | Most Wanted on Museum Boards: Hedge Fund Managers | False | By Landon Thomas Jr. | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/worldbusiness/13iht-trade.3884220.html | U.S and China differ on aim of economic talks - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/pro-basketball-count-kidds-attributes-its-as-simple-as-123.html | PRO BASKETBALL; Count Kidd's Attributes: It's as Simple as 1-2-3 | False | By John Eligon | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/technology/google-to-offer-variation-on-stock-options.html | Google to Offer Variation on Stock Options | False | By Miguel Helft and Floyd Norris | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/classified/paid-notice-deaths-siegel-sherman-h-bud.html | Paid Notice: Deaths SIEGEL, SHERMAN H, (BUD) | False | | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/washington/democrats-consider-outside-ethics-panel.html | Democrats Consider Outside Ethics Panel | False | By Carl Hulse | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/city-sends-2-foreignborn-firsttimers-to-the-assembly.html | City Sends 2 Foreign-Born First-Timers to the Assembly | False | By Jonathan P. Hicks | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/worldbusiness/13iht-airline.3884284.html | Continental and United airlines are in merger talks - Business - International Herald Tribune | False | By Andrew Ross Sorkin and Jeff Bailey | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/worldbusiness/13iht-airline.3887671.html | Continental and United airlines are said to be holding merger talks - Business - International Herald Tribune | False | By Andrew Ross Sorkin and Jeff Bailey | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/us/panel-to-debate-antidepressant-warnings.html | Panel to Debate Antidepressant Warnings | False | By Benedict Carey | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/middleeast/us-general-says-jobs-and-services-may-curb-iraq-violence.html | U.S. General Says Jobs and Services May Curb Iraq Violence | False | By John F. Burns | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/ncaafootball/rutgers-is-in-the-center-of-a-cable-tug-of-war.html | Rutgers Is in the Center of a Cable Tug-of-War | False | By Richard Sandomir | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/theater/reviews/those-bickering-brothers-are-back-in-the-kitchen.html | Those Bickering Brothers Are Back in the Kitchen | False | By Jason Zinoman | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/technology/13iht-itv.3884302.html | Court rules against Thai broadcaster in latest blow to Thaksin's former empire - Technology & Media - International Herald Tribune | False | By Wayne Arnold | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/worldbusiness/13iht-chem.3887673.html | EU sets rules to regulate toxic chemicals - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/today-in-business-online.html | TODAY IN BUSINESS: ONLINE | False | By Claudia H. Deutsch | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/technology/13iht-skype.3884294.html | Skype to charge for calls to landline and mobile phones - Technology & Media - International Herald Tribune | False | By Matt Richtel | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/classified/paid-notice-deaths-rios-charles.html | Paid Notice: Deaths RIOS, CHARLES | False | | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/style/12iht-ristanweb.3873670.html | Plan your stay - Style & Design - International Herald Tribune | False | By Susanne Fowler | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/arts/food-stuff-delicious-to-look-at-in-a-midtown-gallery.html | FOOD STUFF; Delicious to Look At, In a Midtown Gallery | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/vaclav-who-oh-yeah-the-president-guy-whos-reviving-his-artistic-side.html | Vaclav Who? Oh Yeah, the President Guy WhoâÁ‚Ãˆ's Reviving His Artistic Side | False | By Julie Bosman | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/classified/paid-notice-deaths-zatlow-david.html | Paid Notice: Deaths ZATLOW, DAVID | False | | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/world/europe/13briefs-popsmessage.html | Vatican City: Pope Warns of Energy and Arms Races | False | By Ian Fisher | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/classified/paid-notice-deaths-barth-charlotte.html | Paid Notice: Deaths BARTH, CHARLOTTE | False | | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/us/800000-affected-by-data-breach-ucla-says.html | 800,000 Affected by Data Breach, U.C.L.A. Says | False | By Brad Stone | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/decades-after-a-fire-a-harlem-church-is-whole-again.html | Decades After a Fire, a Harlem Church is Whole Again | False | By David W. Dunlap | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/13iht-ediran.3884543.html | Iran's great pretender - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/world/americas/13briefs-canadaandsyria.html | Canada: New Inquiry Into 3 Canadians Jailed in Syria | False | By Ian Austen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/americas/13iht-justice.3884223.html | As Perverted-Justice.com battles Web pedophiles, some raise concerns over its tactics - Americas - International Herald Tribune | False | By Allen Salkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/nyregion/13nbrfs-crack.html | Queens: Man Pushing Stroller Is Arrested on Drug Charge | False | By Andy Newman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/grid-limitations-increase-prices-for-electricity.html | Grid Limitations Increase Prices for Electricity | False | By David Cay Johnston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/13iht-world.3884328.html | Roundup: Compensation set for German doping - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/world-business-briefing-europe-britain-real-estate-agency-acquired.html | World Business Briefing | Europe: Britain: Real Estate Agency Acquired | False | By Dow Jones; Ap | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/baseball-roundup-mets-let-zambrano-go.html | BASEBALL: ROUNDUP; METS LET ZAMBRANO GO | False | By Tyler Kepner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/13iht-tenor.html | Opera: 'Aïˆïˆˆdas' Alagna tries to explain his 'mistake' | False | By Daniel J. Wakin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/arts/pairings-do-a-duck-a-favor-snuggle-it-up-to-quince-and-merlot.html | PAIRINGS; Do a Duck a Favor: Snuggle It Up to Quince and Merlot | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/business/executives-urge-action-to-cut-dependence-on-foreign.html | Executives Urge Action to Cut Dependence on Foreign Oil | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/europe/leader-pushes-spain-to-left-rejecting-calls-to-slow-down.html | Leader Pushes Spain to Left, Rejecting Calls to Slow Down | False | By Renwick McLean | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/asia/13iht-AIDS.3884240.html | Indian HIV estimates could be high, study says - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/dining/131crex.html | Recipe: Cane Syrup Cake (Gâˆˆâteau de Sirop) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/pageoneplus/13btmcxns-003.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/technology/13iht-eurotv.3888113.html | EU lawmakers approve overhaul of TV advertising standards - Technology & Media - International Herald Tribune | False | By Doreen Carvajal | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/travel/13iht-pierre.3885574.html | New York's Pierre rooftop apartment: High Society on sale for a cool $70 million - Travel & Dining - International Herald Tribune | False | By John Freeman Gill | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/dining/13oliv.html | From the South of Australia, a Bottle of Liquid Gold | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/asia/13iht-chinese.3888073.html | A golden age for Indonesian Chinese - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/africa/13iht-web.1213saudi.3882697.html | Saudis give a grim 'what if' should U.S. opt to leave Iraq - Africa & Middle East - International Herald Tribune | False | By Helene Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/americas/13iht-policy.3887801.html | Bush seeks guidance on Iraq at Pentagon - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/technology/13iht-copyfees.3888076.html | EU nations face suit on fees for copyrights - Technology & Media - International Herald Tribune | False | By Kevin J. O'Brien | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/asia/13iht-malay.3884247.html | In Malaysia, official preferences remain, and tensions rise - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/worldbusiness/13iht-outlook4a.3884312.html | Global trade negotiations at a crossroads, and at a standstill - Business - International Herald Tribune | False | By John Zarocostas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/americas/13iht-saudi.3884258.html | Saudis say they may fund Sunnis in Iraq - Americas - International Herald Tribune | False | By Helene Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/television/an-online-newscasters-appealing-bafflement.html | An Online Newscasterâˆˆâ,â's Appealing Bafflement | False | By Virginia Heffernan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/asia/13iht-terror.3887681.html | Terrorism charges dismissed against Pakistani - Asia - Pacific - International Herald Tribune | False | By Salman Masood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/pageoneplus/corrections-833991.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/pageoneplus/13btmcxns-004.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/pageoneplus/13btmcxns-009.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/americas/13iht-notes.3887441.html | Briefly: Democrats add to lead with 233rd House seat - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/africa/13iht-nigeria.3887435.html | Abuja's big plans have little room for the poor - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/health/13iht-snvital.3884275.html | Premature babies and data overload - Health & Science - International Herald Tribune | False | By Eric Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/style/12iht-ristanmus.team.3873660.html | Beyond Topkapi: other Istanbul museums - Style & Design - International Herald Tribune | False | By Susanne Fowler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/church-state-and-the-prisoners-832316.html | Church, State and the Prisoners | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/pageoneplus/corrections-834068.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/classified/paid-notice-deaths-dotty-douglas-m.html | Paid Notice: Deaths DOTTY, DOUGLAS M. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/worldbusiness/13iht-food.3884299.html | China orders crackdown on food hoarding - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/world/americas/13briefs-guatemalandun.html | Guatemala: U.N. to Help Dismantle Armed Groups | False | By Marc Lacey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/technology/13iht-ptend14.3888157.html | The End User: Battling future shock - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/pageoneplus/correction-834785.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/pageoneplus/13btmcxns-005.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/sports/basketball/13iverson.html | Owner Says Kings Are Out of Iverson Running | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/realestate/home-away-buying-as-a-team.html | HOME AWAY; Buying as a Team | False | By Amy Gunderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/realestate/using-redevelopment-to-tell-a-story.html | Using Redevelopment to Tell a Story | False | By Lisa Chamberlain | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/lobbying-the-jury.html | Lobbying the Jury | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/nyregion/13needy.html | A Mother and Her Girls Struggling to Overcome a Legacy of Ailing Lungs | False | By Jennifer 8. Lee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/baseball/matsuzaka-talks-with-sox-going-down-to-wire.html | Matsuzaka Talks With Sox Going Down to Wire | False | By Jack Curry | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/metro-briefing-new-york-manhattan-settlement-with-sanitation.html | Metro Briefing | New York: Manhattan: Settlement With Sanitation Officers | False | Compiled by John Sullivan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/dining/13bside.html | Just Like Momâ€™s | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/today-in-business-online-834696.html | TODAY IN BUSINESS: ONLINE | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14iht-qantas.3894446.html | Qantas board accepts sweetened buyout offer - Business - International Herald Tribune | False | By Tim Johnston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/basketball/dolan-says-hes-sticking-with-thomas-for-season.html | Dolan Says Heâ€™s Sticking With Thomas for Season | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/television/a-preacher-like-his-dad-but-his-congregation-prefers-bar.html | A Preacher, Like His Dad, but His Congregation Prefers Bar Stools Over Pews | False | By Virginia Heffernan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/new-york-gets-ready-to-count-calories.html | New York Gets Ready to Count Calories | False | By Kim Severson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/europe/13iht-france.3887567.html | French politicians struggle to relate to the poor - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/13iht-edlet.3884562.html | Higher education in Asia; Turkey and the EU; Pinochet and the U.S.; Looking at Iraq; China's UN obligations - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/soccer/real-salt-lake-says-child-shall-lead-them.html | Real Salt Lake Says Child Shall Lead Them | False | By Jack Bell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/music/after-la-scala-boos-a-tenor-boos-back.html | After La Scala Boos, a Tenor Boos Back | False | By Daniel J. Wakin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/13iht-world.3887163.html | Roundup: Compensation set for German doping - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/corrections-833983.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/worldbusiness/a-taker-for-25-of-russia-phone-company.html | A Taker for 25% of Russia Phone Company | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/middleeast/truck-bomb-kills-70-iraqis-as-the-poor-gather-for-jobs.html | Truck Bomb Kills 70 Iraqis as the Poor Gather for Jobs | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/africa/13iht-somalia.3887444.html | Somalia's Islamists prepare for war with Ethiopia - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman and Mark Mazzetti | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/pataki-agrees-to-let-spitzer-fill-some-vacant-posts.html | Pataki Agrees to Let Spitzer Fill Some Vacant Posts | False | By Danny Hakim and Michael Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/pro-football-the-fifth-down.html | PRO FOOTBALL; THE FIFTH DOWN | False | The Fifth Down's contributors are Toni Monkovic, Benjamin Hoffman, Naila-Jean Meyers, John Woods and Andrew Das. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/style/12iht-ristancih.3873656.html | A sidetrip to Cihangir - Style & Design - International Herald Tribune | False | By Susanne Fowler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/technology/skypes-free-phone-call-plan-will-soon-have-annual-fee.html | SkypeâS̈Â,Â´s Free Phone Call Plan Will Soon Have Annual Fee | False | By Matt Richtel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/13iht-bookjeu.html | Review: The View From Castle Rock | False | By Richard Eder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/europe/13iht-dutch.3888081.html | Immigration battle rattles Dutch cabinet - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/basketball/the-synthetic-jordan-era-lost-its-air.html | The Synthetic Jordan Era Has Lost Its-Air | False | By Harvey Araton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/middleeast/israel-court-allows-some-suits-by-palestinians.html | Israel Court Allows Some Suits by Palestinians | False | By Steven Erlanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/arts/13arts.html | Arts, Briefly | False | By Campbell Robertson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/with-onions-no-longer-the-top-suspect-the-search-for-e-coli.html | With Onions No Longer the Top Suspect, the Search for E. Coli Resumes | False | By Andrew Martin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/broader-inquiries-are-urged-on-underpayment-of-wages.html | Broader Inquiries Are Urged On Underpayment of Wages | False | By Steven Greenhouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/metro-briefing-new-york-brooklyn-11-charged-with-racketeering.html | Metro Briefing | New York: Brooklyn: 11 Charged With Racketeering | False | Compiled by John Sullivan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/europe/13iht-turkey.3887438.html | Turkey refusing to open ports to Cyprus - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/classified/paid-notice-deaths-cogen-randi.html | Paid Notice: Deaths COGEN, RANDI | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/worldbusiness/13iht-outlook.ia.3884308.html | Forecast for Europe is bright - Business - International Herald Tribune | False | By Carter Dougherty | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/dining/13brex.html | Recipe: Venison Tartare | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/dining/13con.1.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/us/j-keith-mann-82-labor-negotiator-dies.html | J. Keith Mann, 82, Labor Negotiator, Dies | False | By Dennis Hevesi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/us-moves-to-restrain-prosecutors.html | U.S. Moves to Restrain Prosecutors | False | By Lynnley Browning | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/africa/13iht-hague.3891899.html | UN to send expert team to investigate Darfur atrocities - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/pageoneplus/corrections-834050.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/africa/13iht-web.1213troops.3882681.html | Iraqis propose taking over security in Baghdad - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon and Sabrina Tavernise | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/14/health/14iht-web.1214aids.3894728.html | H.I.V. risk halved by circumcision, U.S. agency finds - Health & Science - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/classified/paid-notice-deaths-polachek-doris-june.html | Paid Notice: Deaths POLACHEK, DORIS JUNE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/classified/paid-notice-deaths-rosenblum-robert.html | Paid Notice: Deaths ROSENBLUM, ROBERT | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/us/plan-for-tracking-animals-meets-farmers-resistance.html | Plan for Tracking Animals Meets FarmersâS̈Â,Â´ Resistance | False | By Theo Emery | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/13iht-cup.3891811.html | Soccer: Paris Saint-Germain thrashes Greek club Panathinaikos - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/without-deliberate-speed.html | Without Deliberate Speed | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/city-fights-efforts-to-release-2004-convention-arrest-records.html | City Fights Efforts to Release 2004 Convention Arrest Records | False | By Jim Dwyer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/style/12iht-ristanview.3873666.html | Dining rooms with a view - Style & Design - International Herald Tribune | False | By Susanne Fowler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/education/adjusting-a-formula-devised-for-diversity.html | Adjusting A Formula Devised for Diversity | False | By Joseph Berger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/business/worldbusiness/13ibriefs-INDUSTRIALOU_BRF.html | India: Industrial Output Pace Slows | False | By Saritha Rai | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/health/13iht-snoode.html | Genome DNA research enlists numbers crunchers | False | By Ingfei Chen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/dining/13cane.html | The Old-Fashioned Secret of Holiday Treats? Sugar Cane. | False | By Julia Moskin and Kim Severson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/opinion/13coalcon.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/worldbusiness/13iht-alitalia.3887464.html | Italy sets timeline for sale of Alitalia - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/arts/food-stuff-from-the-south-of-australia-a-bottle-of-liquid-gold.html | FOOD STUFF; From the South of Australia, a Bottle of Liquid Gold | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/inquiry-finds-state-worker-acted-as-aide-to-hevesis-wife.html | Inquiry Finds State Worker Acted as Aide to Hevesiâ€™s Wife | False | By Danny Hakim | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/cuny-chief-orders-names-stripped-from-student-center.html | CUNY Chief Orders Names Stripped From Student Center | False | By Karen W. Arenson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/will-hillzilla-crush-obambi.html | Will Hillzilla Crush Obambi? | False | By Maureen Dowd | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/us/a-lawsuit-threat-is-gone-and-christmas-trees-return.html | A Lawsuit Threat Is Gone and Christmas Trees Return | False | By William Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/worldbusiness/13iht-outlook3a.3884310.html | Nationalism added to oil mix - Business - International Herald Tribune | False | By Matthew Saltmarsh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/asia/13iht-terror.3891896.html | Terror plot case dropped by judge in Pakistan - Asia - Pacific - International Herald Tribune | False | By Salman Masood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/13iht-peepthu.3883957.html | People: Stella McCartney, Lindsay Lohan, Evel Knievel - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/classified/paid-notice-deaths-grobman-hulda.html | Paid Notice: Deaths GROBMAN, HULDA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/movies/defending-the-human-race-with-old-spare-parts.html | Defending the Human Race With Old Spare Parts | False | By Jeannette Catsoulis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/technology/13iht-sanyo.3884291.html | Sanyo to sell stake in liquid crystal display venture - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/technology/13iht-techbrief.3888170.html | Briefing: Monster to restate over option grants - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/pageoneplus/corrections-834076.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/africa/13iht-saudi.3887459.html | Saudis say they may fund Sunnis in Iraq - Africa & Middle East - International Herald Tribune | False | By Helene Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/nice-latkes-now-try-mine-834360.html | Nice Latkes. Now Try Mine? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/health/metro-briefing-new-york-manhattan-drug-gang-indictments.html | Metro Briefing | New York: Manhattan: Drug Gang Indictments Announced | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/music/streetwise-yet-savvy-and-trying-to-stay-true.html | Streetwise Yet Savvy, and Trying to Stay True | False | By Lola Ogunnaike | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/planner-of-deal-that-left-detectives-dead-wont-testify.html | Planner of Deal That Left Detectives Dead Wonâ€™t Testify | False | By Michael Brick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/pageoneplus/13htmexns-001.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/realestate/13trforsale.html | For Sale | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/arts/the-oldfashioned-secret-of-holiday-treats-sugar-cane.html | The Old-Fashioned Secret Of Holiday Treats? Sugar Cane | False | By Julia Moskin and Kim Severson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/technology/13iht-google.3888116.html | Google plans to offer employees transferable options, but fewer of them - Technology & Media - International Herald Tribune | False | By Miguel Helft and Floyd Norris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/classified/paid-notice-deaths-tursi-vito.html | Paid Notice: Deaths TURSI, VITO | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/13iht-edother14.3884644.html | Other Views: The Independent, Daily Star, New Scientist - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/style/12iht-ristanbook.3873654.html | Recommended reading - Style & Design - International Herald Tribune | False | By Susanne Fowler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/nyregion/13lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/technology/13iht-ptgadget14.3888159.html | Digital security: A USB drive that erases itself - Technology & Media - International Herald Tribune | False | By Marty Katz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/asia/13iht-asia.3884234.html | Briefly: Rural students in China to get a tuition waiver - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/style/12iht-ristanturkish.3873668.html | Talking Turkish - Style & Design - International Herald Tribune | False | By Susanne Fowler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/classified/paid-notice-deaths-freeze-donald-sj-reverend.html | Paid Notice: Deaths FREEZE, DONALD, S.J. REVEREND | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/asia/13iht-afghan.3884231.html | Afghan leader criticizes both Pakistan and NATO for violence - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/world/europe/13briefs-kasparovraid.html | Russia: Police Raid Office of Garry Kasparov | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/africa/13iht-iran.3891904.html | News Analysis: Iran's so-called Holocaust conference - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/girl-lured-into-car-escapes-attacker.html | Girl Lured Into Car Escapes Attacker | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/continental-and-united-in-deal-talks.html | Continental and United in Deal Talks | False | BY Andrew Ross Sorkin AND Jeff Bailey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/metro-briefing-new-york-manhattan-spitzers-plans-described.html | Metro Briefing | New York: Manhattan: Spitzer's Plans Described | False | By Patrick Healy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/othersports/disabled-skier-designs-his-way-to-be-a-daredevil.html | Disabled Skier Designs His Way to Be a Daredevil | False | By Aimee Berg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/americas/13iht-suicide.3884228.html | Culture clash intensifies over the prescription of antidepressants linked to suicide - Americas - International Herald Tribune | False | By Benedict Carey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/worldbusiness/13iht-outlook5.3884315.html | World Bank sees slower growth but still rosy outlook for Asia - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/africa/13iht-baghdad.3884253.html | U.S. general in day-to-day command in Iraq pleads for more time and money - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/arts/the-minimalist-have-no-fear-its-only-candy.html | THE MINIMALIST; Have No Fear, It's Only Candy | False | By Mark Bittman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/pro-basketball-owner-says-kings-are-out-of-iverson-running.html | PRO BASKETBALL; Owner Says Kings Are Out of Iverson Running | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/is-the-president-listening-on-iraq-832308.html | Is the President Listening on Iraq? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/asia/13iht-pakistan.3886786.html | Case against U.K. Muslim is dropped in Pakistan - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/americas/13iht-letter.html | Letter From Mexico: Calderón faces a test of limits of democracy in Mexico | False | Alan Riding | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/theater/reviews/how-attitudes-have-changed-since-the-60s-or-have-they.html | How Attitudes Have Changed Since the '60s, or Have They? | False | By Anita Gates | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/us/13texas.html | Democrat Wins G.O.P. Seat in Texas Runoff | False | By Ralph Blumenthal | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/us/pastors-disclosures-may-stir-empathy-some-evangelicals-say.html | Pastor's Disclosures May Stir Empathy, Some Evangelicals Say | False | By Neela Banerjee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/metro-briefing-new-york-queens-man-pushing-stroller-is-arrested-on.html | Metro Briefing | New York: Queens: Man Pushing Stroller Is Arrested On Drug Charge | False | By Andy Newman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/front page/profit-up-93-at-goldman.html | Profit Up 93% at Goldman | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/americas/13iht-web.1213obit.3887250.html | Obituary: Peter Boyle, successful character actor, dies at 71 - Americas - International Herald Tribune | False | By Robert Berkvist | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/technology/pricing-of-flat-screens-is-under-inquiry.html | Pricing of Flat Screens Is Under Inquiry | False | By Choe Sang-Hun | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/worldbusiness/13iht-web.1213goldman.3882824.html | Visions of bonus heaven in Goldman Sachs profit - Business - International Herald Tribune | False | By Jenny Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/technology/cost-cutting-will-continue-hp-chief-says.html | Cost-Cutting Will Continue, H.P. Chief Says | False | By Damon Darlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/pageoneplus/corrections-834017.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/africa/13iht-nigeria.3884250.html | Abuja's big plans have little room for the poor - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/corrections-834041.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/13iht-BASE.3884212.html | U.S. baseball's $51 million question - Sports - International Herald Tribune | False | By Christopher Johnson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/style/12iht-ristanfood.3873658.html | Turkish taverns serve up a feast - Style & Design - International Herald Tribune | False | By Susanne Fowler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/arts/food-stuff-silicone-strikes-again-bowl-lids-fit-many-sizes.html | FOOD STUFF; Silicone Strikes Again: Bowl Lids Fit Many Sizes | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/what-money-doesnt-buy-in-health-care.html | What Money Doesnâ€šÃ„Â´t Buy in Health Care | False | By David Leonhardt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/pageoneplus/corrections.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/arts/television/17wyat.html | No Longer a Friend, Ready to Get Dirty | False | By Edward Wyatt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/us/us-raids-6-meat-plants-in-id-case.html | U.S. Raids 6 Meat Plants in ID Case | False | By Julia Preston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/music/night-of-etudes-debussy-chopin-and-surprise-elliott-carter.html | Night of aÄ‚Ä†tudes: Debussy, Chopin and (Surprise!) Elliott Carter | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/media/finding-love-and-the-right-linens.html | Finding Love and the Right Linens | False | By Louise Story | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/hockey/as-rivalry-cools-the-rangers-stay-hot.html | As Rivalry Cools, the Rangers Stay Hot | False | By Lynn Zinser | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/media/family-with-big-stake-seeks-part-of-tribune.html | Family With Big Stake Seeks Part of Tribune | False | By Andrew Ross Sorkin and Katharine Q. Seelye | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/of-prices-and-paychecks.html | Of Prices and Paychecks | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/worldbusiness/13iht-globalize.3887472.html | EU approves plans for fund to help those hurt by globalization - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/africa/13iht-baghdad.3887659.html | No. 2 U.S. general in Iraq makes plea for time and money - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/nyregion/13mbrfs-bust.html | Manhattan: Drug Gang Indictments Announced | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/world/europe/13briefs-spanisharrests.html | Spain: 11 Terror Suspects Arrested in Ceuta | False | By Renwick McLean | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/theater/a-break-for-lynne-meadow.html | A Break for Lynne Meadow | False | By Campbell Robertson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/creole-ways-endure-834378.html | Creole Ways Endure | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/middleeast/iraq-army-plans-for-a-wider-role.html | Iraq Army Plans for a Wider Role | False | By Michael R. Gordon and Sabrina Tavernise | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/classified/paid-notice-deaths-weinstein-samuel.html | Paid Notice: Deaths WEINSTEIN, SAMUEL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/business/visions-of-bonus-heaven-in-goldman-sachs-profit.html | Visions of Bonus Heaven in Goldman Sachs Profit | False | By Jenny Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/convicted-former-detective-sues-over-state-police-stop.html | Convicted Former Detective Sues Over State Police Stop | False | By Richard G. Jones | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 2006-12-13 | https://www.nytimes.com/2006/12/13/world/africa/in-a-dream-city-a-nightmare-for-the-common-man.html | In a Dream City, a Nightmare for the Common Man | False | By Lydia Polgreen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/sports/basketball/13nets.html | Count Kiddâ€šÃ„Â´s Attributes: Itâ€šÃ„Â´s as Simple as 1-2-3 | False | By John Eligon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-13 | 0001-01-01 | https://www.nytimes.com/2006/12/13/world/world-briefing-europe-vatican-city-pope-warns-of-energy-and-arms.html | World Briefing | Europe: Vatican City: Pope Warns Of Energy And Arms Races | False | By Ian Fisher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/health/14iht-aids.3896253.html | Circumcision found to lower AIDS risk - Health & Science - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/africa/14iht-web.1214mideast.3900961.html | Israel blocks Palestinian leader at Gaza's Egyptian border - Africa & Middle East - International Herald Tribune | False | By Greg Myre and Christine Hauser | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/the-sidney-awards.html | The Sidney Awards | False | By David Brooks | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/americas/14iht-obit.3896846.html | Peter Boyle, film and TV character actor, dies at 71 - Americas - International Herald Tribune | False | By Robert Berkvist | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/health/14iht-comets.3904093.html | A sprinkle from Stardust yields surprise - Health & Science - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/us/14oversight.html | Panel to Focus on Civil Liberties | False | By David Johnston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/front page/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/opart-identities.html | Op-Art; iDentities | False | By Seymour Chwast | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/14iht-hewlett.3896779.html | HP lets outside counsel, Sonsini, go - Technology & Media - International Herald Tribune | False | By Damon Darlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/14iht-cell.3896776.html | Drop-off in Asian cellphone sales is predicted - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/nyregion/14ready.html | Just as Better Life Seems Attainable, Illness Mars Woman&#8217;s Progress | False | By Joseph P. Fried | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/14iht-web.1214ashes.3895322.html | Cricket: England ahead of Australia on day 1 of 3rd Ashes test - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/pageoneplus/14corrections.ART-004.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/americas/14iht-notes.3901868.html | Briefly: Wider warnings sought on antidepressants - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/classified/paid-notice-deaths-pomerance-jerome-j.html | Paid Notice: Deaths POMERANCE, JEROME J. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/recalculating-the-costs-of-global-climate-change.html | Recalculating the Costs of Global Climate Change | False | By Hal R. Varian | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/middleeast/car-bombings-in-baghdad-kill-15-in-crowded-shiite-area.html | Car Bombings in Baghdad Kill 15 in Crowded Shiite Area Markets | False | By Kirk Semple | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/basketball/the-nbas-push-for-reform-leads-to-talk-of-an-academy.html | The N.B.A.&#8217;s Push for Reform Leads to Talk of an Academy | False | By Pete Thamel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/classified/paid-notice-deaths-normand-william-clay-md.html | Paid Notice: Deaths NORMAND, WILLIAM CLAY, M.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/football/the-jets-miller-discovers-the-adolescent-within.html | The Jets&#8217; Miller Discovers the Adolescent Within | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/style/home and garden/currents-surfaces-paneling-that-shows-its-versatility.html | CURRENTS: SURFACES; Paneling That Shows Its Versatility | False | By Elaine Louie | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/pageoneplus/14corrections.ART-001.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/pageoneplus/14corrections.ART-002.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/travel/14iht-trfreq15.3896220.html | Frequent Traveler: The ups and downs of flying 'lateral class' - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/world/africa/14briefs-nigeriamalaria.html | Nigeria: $180 Million to Combat Malaria | False | By Celia W. Dugger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/classified/paid-notice-deaths-rosenblum-robert.html | Paid Notice: Deaths ROSENBLUM, ROBERT | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/style/physical-culture-gear-test-with-katherine-darling-backcountry-ski.html | Physical Culture | Gear Test With: Katherine Darling, Backcountry Ski Guide; Down, Down, Down: Nature's Thermostat | False | By Sarah Bowen Shea | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/14iht-adaids.3898836.html | Rare good news about AIDS - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14iht-tax.3903001.html | EU court rules against France in tax case - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/garden/storming-broadway-from-atop-a-fortress.html | Storming Broadway From Atop a Fortress | False | By Joyce Wadler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/europe/14iht-nato.3901850.html | NATO inducted Serbia, Montenegro and Bosnia into its pre-membership program - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/fashion/diamonds-are-for-never.html | Diamonds Are for Never? | False | By Mireya Navarro | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/14iht-BLOOD.3896014.html | Baseball: For Japanese victory is in the blood - Sports - International Herald Tribune | False | By David Picker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/world-briefing-africa-botswana-bushmen-win-right-to-go-home.html | World Briefing \| Africa: Botswana: Bushmen Win Right To Go Home | False | By Sharon Lafraniere | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/classified/paid-notice-deaths-levine-michael.html | Paid Notice: Deaths LEVINE, MICHAEL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/a-lone-warrior-takes-partners-to-save-the-world.html | A Lone Warrior Takes Partners to Save the World | False | By Charles Herold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/14iht-edkinzer.3898838.html | EU slams the door - Opinion - International Herald Tribune | False | Stephen Kinzer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/books/and-in-this-corner-a-boxer-of-truly-rare-refinement.html | And in This Corner, a Boxer of Truly Rare Refinement | False | By Shaun Assael | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/health/14iht-aids.3901838.html | Circumcision appears to reduce AIDS risk from sex in men - Health & Science - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/americas/14iht-congress.3896821.html | Democrats plan more congressional control over spending for Iraq war - Americas - International Herald Tribune | False | By Carl Hulse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/travel/14iht-travel15.3901459.html | Update: Disruption expected from Alitalia strike - Travel & Dining - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14iht-airline.3896805.html | Airline mergers should be good for business, but not so for fliers - Business - International Herald Tribune | False | By Jeff Bailey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/baseball/red-sox-ready-to-announce-matsuzaka-deal.html | Red Sox Ready to Announce Matsuzaka Deal | False | By Jack Curry | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/rising-metal-prices-prompt-ban-on-melting-and-export-of-coins.html | Rising Metal Prices Prompt Ban on Melting and Export of Coins | False | By Matthew Healey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/14iht-bookven.3898164.html | Book Review: The River of Lost Footsteps - Culture - International Herald Tribune | False | By William Grimes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/classified/paid-notice-deaths-viteri-edith.html | Paid Notice: Deaths VITERI, EDITH | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/football/thursday-has-become-the-dreaded-game-day.html | Thursday Has Become the Dreaded Game Day | False | By Clifton Brown | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/washington/democrats-plan-to-take-control-of-iraq-spending.html | Democrats Plan to Take Control of Iraq Spending | False | By Carl Hulse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/middleeast/deep-roots-of-denial-for-irans-true-believer.html | Deep Roots of Denial for Iran's True Believer | False | By Michael Slackman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/14iht-edships.3898853.html | Ships that don't dare to sail - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/health/policy/blood-banks-get-new-test-to-reveal-fatal-parasite.html | Blood Banks Get New Test to Reveal Fatal Fatal Parasite | False | By Donald G. McNeil Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/europe/14iht-spy.3901856.html | Aeroflot now a focus in case of murdered spy - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/crosswords/bridge/bidding-went-on-and-on-but-who-got-the-benefit.html | Bidding Went on and on, but Who Got the Benefit? | False | By Phillip Alder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/pageoneplus/corrections-838608.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/15/world/americas/15iht-web.1215union.3908414.html | Legislators vote for gay unions in New Jersey - Americas - International Herald Tribune | False | By Laura Mansnerus | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/not-a-glass-box-836923.html | Not a 'Glass Box' | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/classified/paid-notice-deaths-hahn-john-g.html | Paid Notice: Deaths HAHN, JOHN G. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/classified/paid-notice-deaths-anderson-elizabeth-lawrence.html | Paid Notice: Deaths ANDERSON, ELIZABETH LAWRENCE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/pageoneplus/corrections-838616.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/arts-briefly-pop-charts-a-big-plunge.html | Arts, Briefly; Pop Charts: A Big Plunge | False | By Ben Sisario | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/jetblue-adding-some-legroom-by-removing-seats-from-airbus-320.html | JetBlue Adding Some Legroom by Removing Seats From Airbus 320 Planes | False | By Jeff Bailey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/fashion/a-woman-who-wore-couture-like-a-second-skin.html | A Woman Who Wore Couture Like a Second Skin | False | By Cathy Horyn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/camden-high-school-principal-is-suspended.html | Camden High School Principal Is Suspended | False | By Robert Strauss | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/americas/14iht-suicide.3896863.html | U.S. panel recommends extending suicide warnings on antidepressants - Americas - International Herald Tribune | False | By Benedict Carey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/asia/14iht-mammal.3896844.html | Flying mammal from 125 million years ago found in China - Asia - Pacific - International Herald Tribune | False | By John Noble Wilford | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/technology/14blue.html | I.B.M. and Universities Plan Collaboration | False | By Steve Lohr | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/15/health/15iht-web.1215cancer.3908286.html | Big drop seen in U.S. breast cancer rates - Health & Science - International Herald Tribune | False | By Gina Kolata | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/for-missioncritical-data-the-thumb-drive-that-passed-the-road.html | For Mission-Critical Data, the Thumb Drive That Passed the Road Test | False | By Marty Katz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/newark-computer-administrator-sentenced.html | Newark Computer Administrator Sentenced | False | By John Holl | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/garden/14ajp5.html | Ad-Hoc Minimalism | False | By Tom Dolby | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/classified/paid-notice-deaths-linakis-yorka-c-hon.html | Paid Notice: Deaths LINAKIS, YORKA C., HON. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/asia/14iht-japan.3896840.html | Japan admits forums were stage-managed - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/us-may-file-charges-against-bp-over-dealings-in-gasoline-futures.html | U.S. May File Charges Against BP Over Dealings in Gasoline Futures | False | By Jad Mouawad | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/africa/14iht-mideast.3905610.html | Israel blocks Hamas leader from returning to Gaza - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/garden/14assistants.html | For Designers´Â‚Â´ Disciples, Home as Homework | False | By Tom Dolby | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/garden/14ajp4.html | Midcentury Anti-Modern | False | By Tom Dolby | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/hockey/a-fathers-love-keeps-shining-through-pain.html | A Father´Â‚Â´s Love Keeps Shining Through Pain | False | By Selena Roberts | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/asia/14iht-briefs.3902877.html | Briefly: Suicide attack kills 4 in southern Afghanistan - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/now-theres-some-hardware-to-help-fight-internet-fraud.html | Now There´Â‚Â´s Some Hardware to Help Fight Internet Fraud | False | By Stephen C. Miller | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14iht-qantas.3896255.html | Qantas board accepts sweetened buyout offer - Business - International Herald Tribune | False | By Tim Johnston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/bankers-report-more-mortgages-being-paid-late-or-not-at-all.html | Bankers Report More Mortgages Being Paid Late or Not at All | False | By Jeremy W. Peters | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/europe/14iht-obits.3902980.html | Obituaries: Loyola de Palacio, former EU official, dies at 56 - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/14iht-YEARFEDER.3900342.html | In finest year yet, Federer just keeps on winning - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/pageoneplus/corrections-838659.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/14iht-edelta.3898861.html | Meanwhile: Giving Muslims the tools to take on Shariah - Opinion - International Herald Tribune | False | Mona Eltahawy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/the-neediest-cases-just-as-better-life-seems-attainable-illness.html | The Neediest Cases; Just as Better Life Seems Attainable, Illness Mars Woman's Progress | False | By Joseph P. Fried | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/world-briefing-united-nations-assembly-adopts-treaty-on-rights-of.html | World Briefing | United Nations: Assembly Adopts Treaty On Rights Of Disabled | False | By Warren Hoge | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/mr-president-we-need-a-plan-now-836885.html | Mr. President, We Need a Plan Now | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/the-milk-of-evolution.html | The Milk of Evolution | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14iht-climate.3896788.html | Economist seeks to recalculate the costs of global climate change - Business - International Herald Tribune | False | By Hal R. Varian | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/sec-eases-regulations-on-business.html | S.E.C. Eases Regulations on Business | False | By Stephen Labaton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/murder-suspect-admitted-hanging-actress-police-say.html | Murder Suspect Admitted Hanging Actress, Police Say | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/classified/paid-notice-deaths-smith-bobby-james.html | Paid Notice: Deaths SMITH, BOBBY JAMES | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/14iht-YEARSOCCER.3900345.html | Cannavaro, Ronaldhino and Zidane vie for FIFA's Player of the Year award - Sports - International Herald Tribune | False | By Rob Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/asia/japans-leaders-rigged-voter-forums-a-government-report-says.html | JapanâÄôs Leaders Rigged Voter Forums, a Government Report Says | False | By Norimitsu Onishi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/garden/14abox.html | Words of Wisdom From the Apprentices | False | By Tom Dolby | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/special-legislative-session-ends-with-lots-of-inaction.html | Special Legislative Session Ends, Mostly With Lots of Inaction | False | By Danny Hakim and Michael Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/garden/garden-qa.html | Garden Q.&A. | False | By Leslie Land | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/huge-fine-on-thai-broadcaster-is-upheld.html | Huge Fine on Thai Broadcaster Is Upheld | False | By Wayne Arnold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/baseball-this-year-no-anna-benson-among-others.html | BASEBALL; This Year, No Anna Benson (Among Others) | False | By Michael S. Schmidt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/pagetwo/plus/corrections-838551.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/soccer/q-a-with-chelsea-striker-didier-drogba.html | Q. & A. With Chelsea Striker Didier Drogba | False | By Jack Bell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/music/the-conductor-as-prankster-or-mischief-among-the-musicians.html | The Conductor as Prankster, or Mischief Among the Musicians | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/speculation-about-foot-fetishist-in-killings.html | Speculation About Foot Fetishist in Killings | False | By Serge F. Kovaleski | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/europe/14iht-britain.3896814.html | British police hunt for serial killer after five women are found dead - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/health/study-questions-colonoscopy-effectiveness.html | Study Questions Colonoscopy Effectiveness | False | By Gina Kolata | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/fashion/thursdaystyles/thank-you-for-snowshoeing.html | Thank You for Snowshoeing | False | By Bradley Melekian | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/garden/14ajp3.html | Self-Assured Weirdness | False | By Tom Dolby | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/africa/14iht-israel.3896834.html | Israeli court declines to issue ban on targeted killing of militants - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/giuliani-picks-top-gop-official-to-head-exploratory-group.html | Giuliani Picks Top G.O.P. Official to Head Exploratory Group | False | By Adam Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/ncaafootball/second-cable-network-hesitates-on-rutgers-offer.html | Second Cable Network Hesitates on Rutgers Offer | False | By Richard Sandomir | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/a-fair-deal-for-911s-injured.html | A Fair Deal for 9/11âÄôs Injured | False | By Kenneth R. Feinberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/14iht-edmilk.3898840.html | The milk of evolution - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/manhattan-suspected-thief-killed-in-crash.html | Manhattan: Suspected Thief Killed in Crash | False | By Emily Vasquez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/americas/14iht-havana.3901841.html | Cuban youth finds in rap a voice of freedom - Americas - International Herald Tribune | False | By Marc Lacey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14iht-nokia.3905710.html | Siemens bribery inquiry to delay joint venture with Nokia - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14iht-opec.3902985.html | OPEC cuts oil production to buoy prices - Business - International Herald Tribune | False | By Jad Mouawad | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/television/whats-on-thursday-night.html | WhatâÄôs on Thursday Night | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/science/early-mammals-took-to-the-air-fossil-suggests.html | Early Mammals Took to the Air, Fossil Suggests | False | By John Noble Wilford | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/europe/14iht-dutch.3902927.html | Government crisis ends in Netherlands - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/14iht-emi.3896782.html | EMI ends talks on sale, and shares plunge - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/this-taillight-for-bicycles-leaves-even-some-headlights-in-its.html | This Taillight for Bicycles Leaves Even Some Headlights in Its Wake | False | By Ian Austen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/style/home and garden/personal-shopper-trophies-for-the-tree.html | PERSONAL SHOPPER; Trophies For The Tree | False | By Marianne Rohrlich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/americas/14iht-senate.3896860.html | Senator's sudden illness underscores slim Democratic majority - Americas - International Herald Tribune | False | By Kate Zernike | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/basketball/as-dolan-shows-faith-the-knicks-show-magic.html | As Dolan Shows Faith, the Knicks Show Magic | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/football/comedy-of-errors-stirs-whitfield-at-careers-end.html | Comedy of Errors Stirs Whitfield at CareerâÄôs End | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/14iht-SOCCER.3896029.html | Soccer: Fans all quiet on Paris's western front - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/14iht-edbowring.3898857.html | Monarchs sitting and waiting - Opinion - International Herald Tribune | False | Philip Bowring | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14iht-trade.3902393.html | China and U.S. clash at trade talks - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/pageoneplus/corrections-838640.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14iht-opec.3896928.html | OPEC sets output cut starting in February - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/arts-briefly-house-makes-foxs-night.html | Arts, Briefly; 'House' Makes Fox's Night | False | By Benjamin Toff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/world/africa/14briefs-bushmen.html | Botswana: Bushmen Win Right to Go Home | False | By Sharon LaFraniere | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/agency-cuts-atlantic-yards-revenue-estimate.html | Agency Cuts Atlantic Yards Revenue Estimate | False | By Nicholas Confessore | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/washington/federal-judge-asked-to-decide-if-padilla-is-competent-for-trial.html | Federal Judge Asked to Decide if Padilla is Competent for Trial | False | By Deborah Sontag | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/14iht-BLOOD.3901471.html | Baseball: For Japanese, victory is in the blood - Sports - International Herald Tribune | False | By David Picker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/qantas-board-accepts-offer-of-87-billion-for-a.html | Qantas Board Accepts Offer of $8.7 Billion for a Buyout | False | By Tim Johnston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/style/home-and-garden/for-designers-disciples-home-as-homework.html | For Designers' Disciples, Home as Homework | False | By Tom Dolby | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/middleeast/prominent-hamas-rebel-is-killed-as-palestinians-renew.html | Prominent Hamas Rebel Is Killed as Palestinians Renew Infighting | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/opinion/14iran.html | Anti-Semites Hold a Convention in Iran (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/14iht-adco.3896774.html | P&G; uses a light touch in online ads for a women's product - Technology & Media - International Herald Tribune | False | By Stuart Elliott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14iht-climate.3902922.html | Recalculating the costs of global climate change - Business - International Herald Tribune | False | By Hal R. Varian | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/yoko-onos-driver-is-arrested-for-threat.html | Yoko Ono's Ã‚Â¿s Driver Is Arrested for Threat | False | By Andy Newman and Al Baker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/asia/14iht-asia.3896808.html | Briefing: Splinter Tamil group claims camp raid - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/health/gene-that-governs-pain-perception-is-found.html | Gene That Governs Pain Perception Is Found | False | By Nicholas Wade | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/europe/14iht-britain.3901846.html | Search intensifies in England for serial killer - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/europe/14iht-blair.3902591.html | Blair faces questions by police over peerages - Europe - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/classified/paid-notice-deaths-bigelow-alden-g.html | Paid Notice: Deaths BIGELOW, ALDEN G. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/garden/room-to-improve.html | Room to Improve | False | By Michael Cannell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/us/senate-democrat-stricken-then-undergoes-surgery.html | Senate Democrat Stricken, Then Undergoes Surgery | False | By Kate Zernike | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/a-passion-becomes-a-business-now-for-the-hard-part-of-making-it.html | A Passion Becomes a Business. Now for the Hard Part of Making It Profitable. | False | By Elizabeth Olson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/europe/14iht-web.1214dianacnd.3897463.html | Inquiry rules out conspiracy in death of Diana - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/theater/martin-short-show-to-close.html | Martin Short Show to Close | False | By Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/home-depot-to-buy-protege-retailer-in-china.html | Home Depot to Buy Protégé Ã‚Â©gî'šÃ‚Â© Retailer in China | False | By Michael Barbaro | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/14iht-HUNT.3896022.html | Football: Multiple team owner Lamar Hunt dies at 74 - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/garden/plants-that-thrive-on-neglect.html | Plants That Thrive on Neglect | False | By Anne Raver | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/ritchie-capital-said-to-be-close-to-selling-assets-in-major-fund.html | Ritchie Capital Said to Be Close to Selling Assets in Major Fund | False | By Jenny Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/americas/14iht-policy.3901877.html | Senators want more troops in Iraq - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/classified/paid-notice-deaths-solomon-barbara-nee-eisenstadt.html | Paid Notice: Deaths SOLOMON, BARBARA (NEE EISENSTADT) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/vista-wins-on-looks-as-for-lacks...| Vista Wins on Looks. As for Lacks ... | False | By David Pogue | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/media/online-p-g-gets-a-little-crazy.html | Online, P.&G. Gets a Little Crazy | False | By Stuart Elliott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/obituaries/raymond-p-shafer-89-governor-of-pennsylvania-dies.html | Raymond P. Shafer, 89, Governor of Pennsylvania, Dies | False | By Sean D. Hamill | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/nyregion/14mbrfs-port.html | Manhattan: Port Authority Capital Plan | False | By Ken Belson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/big-consolidated-airline-inc.html | Big Consolidated Airline Inc. | False | By Jeff Bailey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/fashion/they-are-so-going-to-jingle-ball-this-year.html | They Are So Going to Jingle Ball This Year | False | By Stephanie Rosenbloom | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/man-leading-medical-school-is-not-seeking-permanent-post.html | Man Leading Medical School Is Not Seeking Permanent Post | False | By David Kocieniewski | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/dance/pushing-taps-limits-with-or-without-heels.html | Pushing Tapâ€šÃ„Ã´s Limits, With (or Without) Heels | False | By Claudia La Rocco | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/13/news/13iht-OLD14.3888023.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | | TX 6-684-043 | | | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/garden/14nsale.html | Residential Sales | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/world/14briefs-unanddisabled.html | Assembly Adopts Treaty on Rights of Disabled | False | By Warren Hoge | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14iht-end.html | Enel to invest â€šÃ‚Â¤4.1 billion in renewable energy | False | By Eric Sylvers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/civil-liberties-group-worries-as-citys-electronic-eyes-multiply.html | Civil Liberties Group Worries as Cityâ€šÃ„Ã´s Electronic Eyes Multiply | False | By James Barron | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/baseball/the-danger-from-mussinas-support-of-metal-bats.html | The Danger From Mussinaâ€šÃ„Ã´s Support of Metal Bats | False | By George Vecsey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/basketball/this-victory-resembles-the-nets-previous-one.html | This Victory Resembles the Netsâ€šÃ„Ã´ Previous One | False | By Bill Finley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/us/north-carolina-duke-rape-case.html | North Carolina: Duke Rape Case | False | By Duff Wilson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/14iht-cricket.3896016.html | Cricket: Panesar returns for England and takes five wickets - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/us/nebraska-lift-of-ban-on-corporate-farm-ownership.html | Nebraska: Lift of Ban on Corporate Farm Ownership | False | By Libby Sander | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/official-cites-steps-to-correct-problems-in-water-billing.html | Official Cites Steps to Correct Problems in Water Billing | False | By Anthony Depalma | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/pinochet-and-the-church-836907.html | Pinochet and the Church | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14iht-trade.3896258.html | China and the U.S. clash at trade talks - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/classified/paid-notice-deaths-reich-manfred.html | Paid Notice: Deaths REICH, MANFRED | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/health/circumcision-halves-hiv-risk-us-agency-finds.html | Circumcision Halves H.I.V. Risk, U.S. Agency Finds | False | By Donald G. McNeil Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/opinion/l14wolfe.html | Not a â€šÃ„Ã²Glass Boxâ€šÃ„Ã´ (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/americas/14iht-health.3902272.html | Study finds a sharp decline in U.S. breast cancer rates - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/design/last-hurrah-for-street-art-as-canvas-goes-condo.html | Last Hurrah for Street Art, as Canvas Goes Condo | False | By Randy Kennedy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/opinion/l14leaders.html | Race and Gender Politics (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/americas/14iht-policy.3896851.html | Bush says he'll push Iraq leader - Americas - International Herald Tribune | False | By David S. Cloud | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/us/uranium-is-a-hot-commodity-and-claims-have-soared.html | Uranium Is a Hot Commodity, and Claims Have Soared | False | By Felicity Barringer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14iht-ibm.3896828.html | IBM and U.S. universities work to open up software research - Business - International Herald Tribune | False | By Steve Lohr | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/asia/14iht-nations.3902278.html | Ban Ki Moon of S. Korea sworn in as UN chief - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/us/politics/settlements-including-fines-are-reached-in-election-finance.html | Settlements Including Fines Are Reached in Election Finance Cases of Three Groups | False | By Kate Phillips | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/nyregion/14totals.html | Totals | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/washington/judge-sets-back-guantanamo-detainees.html | Judge Sets Back GuantáŠÄ°namo Detainees | False | By Neil A. Lewis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/sunrise-and-sunset.html | Sunrise and Sunset | False | By Bob Herbert | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/asia/14iht-letter.3901844.html | Letter from China: The sex industry is everywhere but nowhere - Asia - Pacific - International Herald Tribune | False | Howard W. French | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/antisemites-hold-a-convention-in-iran-836877.html | Anti-Semites Hold A Convention in Iran | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/arts-briefly-rome-opens-new-space-for-ancient-art.html | Arts, Briefly; Rome Opens New Space for Ancient Art | False | By Elisabetta Povoledo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/marrying-the-cellphone-to-cheap-internet-calling.html | Marrying the Cellphone to Cheap Internet Calling | False | By Glenn Fleishman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/opinion/14truck.html | Safety Rules for Trucks (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/us/political-drama-reenacts-moments-in-a-death-chamber.html | Political Drama Re-enacts Moments in a Death Chamber | False | By Jesse McKinley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14iht-eurotunnel.3906023.html | Eurotunnel bondholders approve debt-restructuring plan - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/fashion/14skin.html | Nutri-Cosmetics: Eat, Drink and Be Skeptical | False | By Natasha Singer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/garden/14gip2.html | A Street-Scavenged Jungle | False | By Tom Dolby | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/14iht-edlet.3898985.html | The mess in Iraq; Turkey's bid; Bush and Russia - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/14iht-HUNT.3901473.html | Football: Multiple team owner Lamar Hunt dies at 74 - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/washington/lawmakers-say-coast-guard-withheld-warning-of-flaws-in-cutter.html | Lawmakers Say Coast Guard Withheld Warning of Flaws in Cutter Design | False | By Eric Lipton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14iht-airline.3902872.html | Airline mergers good for business, but fliers often lose - Business - International Herald Tribune | False | By Jeff Bailey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/style/home-and-garden/currents-who-knew-energized-dustpan-gets-it-all.html | CURRENTS; WHO KNEW?; Energized Dustpan Gets It All | False | By Marianne Rohrlich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/14iht-yale.3896202.html | With restoration, Kahn comes back into prominence - Culture - International Herald Tribune | False | By Nicolai Ouroussoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/14iht-WORLD.3896025.html | Roundup: China zooms past 150 gold medals - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/nyregion/14dems.html | Democrats to Decide Soon on New York Bid for â€šÃ„Ã´08 | False | By Diane Cardwell and Patrick Healy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/14iht-edother15.3899150.html | Other Views: Daily Telegraph, Haaretz, The Australian - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/books/columnist-accuses-crichton-of-literary-hitandrun.html | Columnist Accuses Crichton of â€šÃ„Ã²Literary Hit-and-Runâ€šÃ„Ã´ | False | By Felicia R. Lee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/pageoneplus/14corrections.ART-005.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/dance/flesh-and-transgression-choreographers-take-on-operas-canon.html | Flesh and Transgression: Choreographers Take on Operaâ€šÃ„Ã¢s Canon | False | By John Rockwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/americas/14iht-leak.3901865.html | Subpoena seen as a bid by U.S. administration to stop leaks - Americas - International Herald Tribune | False | By Adam Liptak | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/nyregion/14lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/baseball-red-sox-introduce-matsuzaka-as-teams-newest-ace.html | BASEBALL; Red Sox Introduce Matsuzaka as Team's Newest Ace | False | By Jack Curry | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/opinion/14iraq.html | Mr. President, We Need a Plan Now (6 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/fashion/thursdaystyles/in-college-you-can-go-home-again-and-again.html | In College, You Can Go Home Again and Again | False | By Ralph Gardner Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/style/health/skin-deep-nutricosmetics-eat-drink-and-be-skeptical.html | Skin Deep; Nutri-Cosmetics: Eat, Drink and Be Skeptical | False | By Natasha Singer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/14iht-havel.3896205.html | Havel rekindles his artistic side - Culture - International Herald Tribune | False | By Julie Bosman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/democrats-to-decide-soon-on-new-york-bid-for-08.html | Democrats to Decide Soon On New York Bid for '08 | False | By Diane Cardwell and Patrick Healy | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/pageoneplus/corrections-8385060.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/14iht-cricket.3901480.html | Cricket: Panesar returns and takes 5 wickets - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/science/space/shuttle-crew-meets-obstacle-in-rewiring.html | Shuttle Crew Meets Obstacle in Rewiring | False | By John Schwartz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/health/panel-wants-broader-antidepressant-labeling.html | Panel Wants Broader Antidepressant Labeling | False | By Benedict Carey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/baseball-blood-sweat-and-type-o.html | BASEBALL; Blood, Sweat and Type O | False | By David Picker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14iht-ibrief.3902974.html | Briefing EU approves budget heavy on farm spending - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/classified/paid-notice-memorials-steinberg-richard.html | Paid Notice: Memorials STEINBERG, RICHARD | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/asia/china-tries-rights-lawyer-barring-his-kin-and-counsel.html | China Tries Rights Lawyer, Barring His Kin and Counsel | False | By Jim Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/pageoneplus/14corrections.ART-007.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/14iht-BASE.3901468.html | Baseball: Red Sox at last land Matsuzaka in Boston - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/books/carter-book-stirs-furor-with-its-view-of-israelis-apartheid.html | Carter Book Stirs Furor With Its View of Israelisâ€š Ã‚ Â´Apartheidâ€š Ã‚ Â´ | False | By Julie Bosman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/garden/14ajp1.html | Toned-Down Hacienda Style | False | By Tom Dolby | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/us/it-cost-alaska-27-million-now-then-whats-your-bid.html | It Cost Alaska $2.7 Million; Now Then, Whatâ€š Ã‚ Â´s Your Bid? | False | By William Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/africa/14iht-web.1214holocaust.3903635.html | News Analysis: Iran Holocaust conference centers as much on ambition as belief - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/pageoneplus/14corrections.ART-003.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/14iht-edsriskand.3898855.html | Britain at the crossroads - Opinion - International Herald Tribune | False | Dhananjayan Sriskandarajah | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/black-history-trove-a-lifes-work-seeks-museum.html | Black History Trove, a Lifeâ€š Ã‚ Â´s Work, Seeks Museum | False | By Jennifer Steinhauer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/ships-that-dont-dont-dare-to-sail.html | Ships That Donâ€š Ã‚ Â´t Dare to Sail | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/baseball/blue-jays-hope-generous-offer-keeps-wells-in-picture.html | Blue Jays Hope Generous Offer Keeps Wells in Picture | False | By Tyler Kepner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/style/home and garden/currents-emergency-gear-the-big-box-of-preparedness.html | CURRENTS: EMERGENCY GEAR; The Big Box of Preparedness | False | By Penelope Green | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14iht-sec.3896858.html | U.S. market regulator eases rules on business - Business - International Herald Tribune | False | By Stephen Labaton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/fashion/big-mac-with-a-side-of-flair.html | Big Mac With a Side of Flair | False | By Eric Wilson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/hp-board-cuts-its-ties-with-lawyer.html | H.P. Board Cuts Its Ties With Lawyer | False | By Damon Darlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/africa/rwandan-priest-sentenced-to-15-years-for-allowing-deaths-of.html | Rwandan Priest Sentenced to 15 Years for Allowing Deaths of Tutsi in Church | False | By Marc Lacey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/14iht-peepfri.3896208.html | People: Oprah Winfrey, Dolly Parton, Bill Bryson - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/classified/paid-notice-deaths-brydson-david-glen.html | Paid Notice: Deaths BRYDSON, DAVID GLEN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/europe/14iht-eu.3902270.html | Market signals support for Turkey's EU membership - Europe - International Herald Tribune | False | By Dan Bilefsky and Judy Dempsey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/european-mp3-player-is-more-than-a-pretty-face-and-a-wheel.html | European MP3 Player Is More Than a Pretty Face and a Wheel | False | By John Biggs | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/whose-bright-idea-its-the-festival-of-logos.html | Whose Bright Idea? Itâ€š Ã‚ Â´s the Festival of Logos | False | By David W. Dunlap | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/classified/paid-notice-deaths-wertheimer-jane-celler.html | Paid Notice: Deaths WERTHEIMER, JANE CELLER | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/africa/14iht-iraq.3902275.html | Iraqi oil law stalled by dispute over division of powers - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/arts/14arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | | Paid Notice: Deaths BIENSTOCK, PAULINE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/14iht-techbrief.3902089.html | Briefing: Sony to maintain target for PS3 shipments - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/style/home and garden/currents-furnishings-it-looks-like-a-village-loft-but.html | CURRENTS; FURNISHINGS; It Looks Like a Village Loft but Acts Like a Home Store | False | By Raul A. Barreneche | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/nyregion/14yards.html | Agency Cuts Atlantic Yards Revenue Estimate | False | By Nicholas Confessore | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/helping-a-balky-laptop.html | Helping a Balky Laptop | False | By J. D. Biersdorfer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/manhattan-mta-considers-alcohol-ban.html | Manhattan: M.T.A. Considers Alcohol Ban | False | By William Neuman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/africa/14iht-iran.3901874.html | Iranian vote to test popularity of Ahmadinejad - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/15/arts/15iht-web.1215ertegun.3907989.html | Ahmet Ertegun, founder of Atlantic Records, dies - Culture - International Herald Tribune | False | By Tim Weiner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/europe/russia-cancels-iran-talks-after-us-comment-on-belarus.html | Russia Cancels Iran Talks After U.S. Comment on Belarus | False | Compiled By Michael Schwirtz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/classified/paid-notice-deaths-brickman-seymour-rabbi.html | Paid Notice: Deaths BRICKMAN, SEYMOUR, RABBI | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/14iht-YEARSTARS.3900351.html | How do you find an Athlete of the Year? - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/14iht-sieben.html | Private equity firms buy ProSiebenSat.1 for â€šÂ¬5.8 billion | False | By Kevin J. O'Brien | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/classified/paid-notice-deaths-mcfarland-emily-frelinghuysen-bilkey.html | Paid Notice: Deaths MCFARLAND, EMILY FRELINGHUYSEN BILKEY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/14iht-WORLD.3901476.html | Roundup: Yankees suspend farm team pitcher - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/iranian-election-is-seen-as-test-of-public-view-of-president.html | Iranian Election Is Seen as Test Of Public View Of President | False | By Nazila Fathi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/world-briefing-africa-nigeria-180-million-to-combat-malaria.html | World Briefing | Africa: Nigeria: $180 Million To Combat Malaria | False | By Celia W. Dugger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/africa/14iht-rwanda.3896856.html | Priest gets 15 years for killings in Rwanda - Africa & Middle East - International Herald Tribune | False | By Marc Lacey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/africa/somalias-islamists-and-ethiopia-gird-for-a-war.html | Somaliaâ€šÂ„Â´s Islamists and Ethiopia Gird for a War | False | By Jeffrey Gettleman and Mark Mazzetti | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/14iht-fmreview15.3896214.html | Review: A souped-up 'Dreamgirls,' but Motown's gone missing - Culture - International Herald Tribune | False | By A.O. Scott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/14iht-itv.3896837.html | Thai leaders could save defeated iTV - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/in-beijing-talks-issues-of-will-and-way.html | In Beijing Talks, Issues of Will and Way | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14iht-emi.3901862.html | EMI ends talks on sale and shares plunge - Business - International Herald Tribune | False | By Heather Timmons | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/pageoneplus/14corrections.ART-008.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14iht-bp.3896785.html | U.S. may file charges against BP over gasoline futures - Business - International Herald Tribune | False | By Jad Mouawad | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/travel/14iht-tralbania.3896217.html | Albania, a land of beauty and bargains - Travel & Dining - International Herald Tribune | False | By Matt Gross | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/obituaries/kenny-davern-71-clarinetist-who-loved-traditional-jazz-dies.html | Kenny Davern, 71, Clarinetist Who Loved Traditional Jazz, Dies | False | By Dennis Hevesi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/pageoneplus/corrections.838594.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/pageoneplus/corrections.838624.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/europe/14iht-diana.html | Foul play ruled out in death of Princess Diana | False | By Sarah Lyall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/doubts-persist-as-nj-lawmakers-move-forward-on-civil-union.html | Doubts Persist as N.J. Lawmakers Move Forward on Civil Union | False | By Laura Mansnerus | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/asia/judge-in-pakistan-dismisses-charges-in-bomb-plot.html | Judge in Pakistan Dismisses Charges in Bomb Plot | False | By Salman Masood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/sports/baseball/14base.html | This Year, No Anna Benson (Among Others) | False | By Michael S. Schmidt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/opinion/14pinochet.html | Pinochet and the Church (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/football/former-steelers-family-wins-disability-ruling.html | Former Steelerâ€šÃ„Ã´s Family Wins Disability Ruling | False | By Damon Hack | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/smalltown-judges-personal-justice-stirs-concern.html | Small-Town Judgeâ€šÃ„Ã´s Personal Justice Stirs Concern | False | By William Glaberson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/washington/14senate.html | Stricken Senate Democrat Undergoes Surgery | False | By Kate Zernike | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/fashion/14sside.html | An Internal Route to External Beauty? | False | By Natasha Singer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/manhattan-school-lockers-for-cellphones.html | Manhattan: School Lockers for Cellphones | False | By David M. Herszenhorn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/classified/paid-notice-deaths-cali-angelo.html | Paid Notice: Deaths CALI, ANGELO | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/for-a-convicted-murderer-who-claims-innocence-offer-of-freedom.html | For a Convicted Murderer Who Claims Innocence, Offer of Freedom Presents a Dilemma | False | By Jim Dwyer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/africa/14iht-pain.3896848.html | Gene that governs the perception of pain is found - Africa & Middle East - International Herald Tribune | False | By Nicholas Wade | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/classified/paid-notice-deaths-handleman-sally.html | Paid Notice: Deaths HANDLEMAN, SALLY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/middleeast/bush-wont-be-rushed-on-iraq-but-says-hell-press-maliki.html | Bush Wonâ€šÃ„Ã´t Be â€šÃ„Ã²Rushedâ€šÃ„Ã´ on Iraq, but Says Heâ€šÃ„Ã´ll Press Maliki | False | By David S. Cloud | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/television/a-day-job-in-theatuh-wouldnt-it-be-loverly.html | A Day Job in Theatuh: Wouldnâ€šÃ„Ã´t It Be Loverly? | False | By Anita Gates | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/shredded-lettuce-is-now-chief-suspect-in-e-coli-outbreak.html | Shredded Lettuce Is Now Chief Suspect in E. Coli Outbreak | False | By Bruce Lambert | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/fashion/panning-for-nuggets-in-the-slurry.html | Panning for Nuggets in the Slurry | False | By Alex Kuczynski | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/a-county-in-california-allows-merrill-to-come-back.html | A County in California Allows Merrill to Come Back | False | By Peter Edmonston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/metro-briefing-new-york-manhattan-port-authority-capital-plan.html | Metro Briefing | New York: Manhattan: Port Authority Capital Plan | False | By Ken Belson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/science/new-rules-for-geological-research.html | New Rules for Geological Research | False | By Cornelia Dean | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/europe/french-candidates-try-softer-touch-to-woo-minorities.html | French Candidates Try Softer Touch to Woo Minorities | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/14iht-fmdupont.html | Saudi filmmakers come out of the shadows | False | By Joan Dupont | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/americas/14iht-web.1214stroke.3894886.html | Senator's illness highlights slim Democratic majority - Americas - International Herald Tribune | False | By Kate Zernike | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/classified/paid-notice-deaths-freeze-reverend-james-donald-sj.html | Paid Notice: Deaths FREEZE, REVEREND JAMES DONALD, SJ. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/bronx-girl-14-arrested-in-newborns-death.html | Bronx Girl, 14, Arrested in Newbornâ€šÃ„Ã´s Death | False | By Emily Vasquez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/ibm-and-universities-plan-collaboration.html | I.B.M. and Universities Plan Collaboration | False | By Steve Lohr | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/safety-rules-for-trucks-836915.html | Safety Rules for Trucks | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/football.html | FOOTBALL | False | By Frank Litsky | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14iht-yuan.3896261.html | Soaring Chinese stock market breaks record - Business - International Herald Tribune | False | By David Barboza | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/rare-good-news-about-aids.html | Rare Good News About AIDS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14iht-mines.3896799.html | Claims by uranium companies in the United States have soared - Business - International Herald Tribune | False | By Felicity Barringer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/whatever-happened-to-online-etiquette.html | Whatever Happened to Online Etiquette? | False | By David Pogue | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/classified/paid-notice-deaths-sirotka-brian.html | Paid Notice: Deaths SIROTKA, BRIAN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/transactions.html | TRANSACTIONS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/plan-is-changed-for-arranging-names-on-trade-center-memorial.html | Plan Is Changed for Arranging Names on Trade Center Memorial | False | By David W. Dunlap | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/pageoneplus/corrections-838632.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/14iht-edjacoby.3898983.html | Atheists' bleak alternative - Opinion - International Herald Tribune | False | Jeff Jacoby | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/classified/paid-notice-deaths-robbins-sara-professor.html | Paid Notice: Deaths ROBBINS, SARA, PROFESSOR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/americas/14iht-web.1214pelosi.3901591.html | Pelosi calls for new oversight of intelligence spending - Americas - International Herald Tribune | False | By Carl Hulse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/africa/14iht-iran.3896831.html | Iran Holocaust conference centers as much on ambition as belief - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/us/new-judiciary-subcommittee-is-to-focus-on-civil-liberties.html | New Judiciary Subcommittee Is to Focus on Civil Liberties | False | By David Johnston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/europe/14iht-unions.3896866.html | Unions fear 'Swedish model' of employment may be in peril - Europe - International Herald Tribune | False | By Ivar Ekman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/us/names-of-the-dead.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14iht-ibrief.3896791.html | Briefing Sony leader signals recovery is on track - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/asia/14iht-letter.3896842.html | Letter from China: The sex industry is everywhere but nowhere - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/classified/paid-notice-deaths-shafer-raymond-p.html | Paid Notice: Deaths SHAFER, RAYMOND P. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14iht-yuan.3903010.html | Soaring Chinese stock market breaks record - Business - International Herald Tribune | False | By David Barboza | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/washington/illegal-immigrants-at-center-of-new-identity-theft-crackdown.html | Illegal Immigrants at Center of New Identity Theft Crackdown | False | By Rachel L. Swarns | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/pageoneplus/corrections-838578.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/health/14iht-pain.3901871.html | Gene that governs the perception of pain is found - Health & Science - International Herald Tribune | False | By Nicholas Wade | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14iht-smoke.3902997.html | Japan Tobacco offers $14.7 billion for the British cigarette maker Gallaher - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/movies/in-the-spotlight-two-sides-of-london.html | In the Spotlight, Two Sides of London | False | By Sarah Lyall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/pageoneplus/14corrections.ART-006.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/music/a-nod-to-the-season-doesnt-come-without-a-touch-of-melancholy.html | A Nod to the Season Doesnâ€šÃ„Â´t Come Without a Touch of Melancholy | False | By Nate Chinen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 0001-01-01 | https://www.nytimes.com/2006/12/14/sports/baseball/14blood.html | Blood, Sweat and Type O: Japan's Weird Science | False | By David Picker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/washington/us-subpoena-is-seen-as-bid-to-stop-leaks.html | U.S. Subpoena Is Seen as Bid to Stop Leaks | False | By Adam Liptak | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/music/nas-writes-hiphops-obituary.html | Nas Writes Hip-Hopâ€šÃ„Â´s Obituary | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/electronic-navigation-with-the-michelin-touch.html | Electronic Navigation With the Michelin Touch | False | By John Biggs | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/americas/14iht-senate.3904096.html | Senator's illness imperils Democrats' majority - Americas - International Herald Tribune | False | By Kate Zernike | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/fashion/havana-if-only-in-the-look.html | Havana, if Only in the Look | False | By Ruth La Ferla | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/basketball/paul-arizin-78-who-starred-in-nba-in-1950s-is-dead.html | Paul Arizin, 78, Who Starred in N.B.A. in 1950s, Is Dead | False | By Richard Goldstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/europe/14iht-belgium.3902589.html | Outrage in Belgium after television broadcast hoax - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/peter-boyle-71-is-dead-roles-evoked-laughter-and-anger.html | Peter Boyle, 71, Is Dead; Roles Evoked Laughter and Anger | False | By Robert Berkvist | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/style/home and garden/currents-housewares-objects-from-an-exhibition.html | CURRENTS; HOUSEWARES; Objects From an Exhibition, Available at the Museum's Store | False | By Aric Chen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/americas/14iht-raids.3896853.html | U.S. push on ID theft targets illegal workers - Americas - International Herald Tribune | False | By Rachel L. Swarns | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/classified/paid-notice-deaths-boyle-peter.html | Paid Notice: Deaths BOYLE, PETER | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/congress-and-the-benefits-of-sunshine.html | Congress and the Benefits of Sunshine | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/fashion/in-my-own-little-world.html | In My Own Little World | False | By Michelle Slatalla | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/africa/14iht-mideast.3902448.html | Israel blocks Palestinian leader from returning to Gaza - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/14iht-SOCCER.3901465.html | Soccer: Fans all quiet on Paris's western front - Sports - International Herald Tribune | False | By Jerome Pugmire | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/pageoneplus/corrections-838586.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/europe/14iht-france.html | French politicians struggle to relate to the alienated | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/14iht-qantas.3902991.html | Qantas board accepts $8.7 billion buyout - Business - International Herald Tribune | False | By Tim Johnston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/armed-man-19-shot-to-death-during-struggle-with-police.html | Armed Man, 19, Shot to Death During Struggle With Police | False | By Andy Newman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/ny-state-senator-is-charged-with-stealing-more-than-400000.html | N.Y. State Senator Is Charged With Stealing More Than $400,000 | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/world/africa/14iht-somalia.3899192.html | Somalia's Islamists prepare for war with Ethiopia - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman and Mark Mazzetti | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/classified/paid-notice-deaths-faillace-carolyn-louise.html | Paid Notice: Deaths FAILLACE, CAROLYN LOUISE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/design/afghan-treasures-hidden-for-years-shine-anew-in-paris.html | Afghan Treasures, Hidden for Years, Shine Anew in Paris Exhibition | False | By Alan Riding | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/race-and-gender-politics-836893.html | Race and Gender Politics | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/style/thank-you-for-snowshoeing.html | Thank You for Snowshoeing | False | By Bradley Melekian | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/jersey-city-man-is-sentenced-in-newborn-babys-death.html | Jersey City: Man Is Sentenced in Newborn Baby's Death | False | By Jonathan Miller | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/football/the-game-was-all-lamar-hunt-ever-needed.html | The Game Was All Lamar Hunt Ever Needed | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-14 | 2006-12-14 | https://www.nytimes.com/2006/12/14/classified/paid-notice-deaths-gibbs-gervasi-georgia.html | Paid Notice: Deaths GIBBS, GERVASI, GEORGIA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/15iht-yokodriver.3910363.html | Bail set for Yoko Ono's driver at arraignment - Culture - International Herald Tribune | False | By Anemona Hartocollis and Al Baker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/15iht-smoke.3917647.html | Japan Tobacco to pay $19.1 billion for Britain's Gallaher Group - Business - International Herald Tribune | False | By Martin Fackler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/brooklyn-morgue-technician-charged-with-theft.html | Brooklyn: Morgue Technician Charged With Theft | False | Compiled by John Sullivan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/movies/15movie.html | Movie Guide and Film Series | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/carter-apartheid-and-the-mideast-843032.html | Carter, 'Apartheid' And the Mideast | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/15iht-hedge.3911920.html | Hedge fund doors closing to 'mere' millionaires - Business - International Herald Tribune | False | By Jenny Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/classified/paid-notice-deaths-boyle-peter.html | Paid Notice: Deaths BOYLE, PETER | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/15iht-ibrief.3917580.html | Briefing: Ford Motor arranges $23.4 billion in loans - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/washington/ill-senator-is-called-responsive-capital-is-riveted.html | Ill Senator Is Called Responsive; Capital Is Riveted | False | By Kate Zernike | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/baseball/damon-has-few-regrets-as-red-sox-spend-big-again.html | Damon Has Few Regrets as Red Sox Spend Big Again | False | By Tyler Kepner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/africa/15iht-iran.3918684.html | Heavy turnout in Iran's local council elections - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/pageoneplus/15corrections.ART-007.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/americas/15iht-china.3911804.html | American mountaineers missing in eastern Tibet - Americas - International Herald Tribune | False | By Jim Yardley and William Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/design/art-from-everywhere-all-from-queens.html | Art From Everywhere, All From Queens | False | By Martha Schwendener | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/pageoneplus/corrections-845434.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/15iht-edcolon.3912846.html | High-speed colonoscopies - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/threepart-heartbreak-in-motown.html | Three-Part Heartbreak in Motown | False | By A.o. Scott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/opinion/l15epa.html | Closing E.P.A. Libraries (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/sergeant-felt-gun-in-struggle-before-police-shot-man-kelly-says.html | Sergeant Felt Gun in Struggle Before Police Shot Man, Kelly Says | False | By Cara Buckley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/europe/15iht-austria.html | In the Alps, snow ignores the calendar | False | By Mark Landler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/punk-but-scrabbling-at-folk-musics-feet.html | Punk, but Scrabbling at Folk Musicâ€šÃ„Ã¢s Feet | False | By Ben Ratliff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/from-head-scarf-to-army-cap-making-a-new-life.html | From Head Scarf to Army Cap, Making a New Life | False | By Andrea Elliott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/council-considers-3-bills-on-developers-tax-breaks.html | Council Considers 3 Bills on Developersâ€šÃ„Ã´ Tax Breaks | False | By Janny Scott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/hockey/son-of-the-great-one-skating-in-gretzkys-shadow.html | Son of the Great One: Skating in Gretzky's Shadow | False | By Pat Borzi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/books/the-gifts-to-open-again-and-again.html | The Gifts to Open Again and Again | False | By William Grimes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/a-gag-on-free-speech.html | A Gag on Free Speech | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/ill-take-pork-barrel-for-400000.html | Iâ€šÃ„Ã´ll Take â€šÃ„Ã²Pork Barrelâ€šÃ„Ã´ for $400,000 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/uaw-president-wont-rule-out-a-merger-with-another-union.html | U.A.W. President Wonâ€šÃ„Ã´t Rule Out a Merger With Another Union | False | By Nick Bunkley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/health/15breast.html | Reversing Trend, Big Drop Is Seen in Breast Cancer | False | By Gina Kolata | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/highspeed-colonoscopies.html | High-Speed Colonoscopies | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/americas/15iht-briefs.3911816.html | Briefly: Death penalty cases at lowest in decades - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/nyregion/15totals.html | Totals | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/15iht-edlet.3912871.html | China-Japan relations; Circumcision and AIDS - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/15iht-venture.3917149.html | Investors seek advice from the young for tips on start-ups - Business - International Herald Tribune | False | By Matt Richtel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/europe/russia-says-it-will-test-planes-for-isotope-in-poisoning-case.html | Russia Says It Will Test Planes for Isotope in Poisoning Case | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/15iht-IDSIDE16.3911067.html | The timeless tale of a warrior's wanderings - Culture - International Herald Tribune | False | By Brad Leithauser | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/pageoneplus/corrections-845426.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/classified/paid-notice-deaths-sullivan-rev-james-e.html | Paid Notice: Deaths SULLIVAN, REV. JAMES E. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/americas/15iht-military.3911810.html | U.S. considers 35,000 more troops for Iraq - Americas - International Herald Tribune | False | By John F. Burns | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/football/change-in-direction-brings-a-few-slips-for-vikings.html | Change in Direction Brings a Few Slips for Vikings | False | By Pat Borzi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/the-listings-dec-15-dec-21-gerald-cleaver.html | The Listings: Dec. 15 - Dec. 21; GERALD CLEAVER | False | By Nate Chinen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/the-listings-dec-15-dec-21-psychic-ills.html | The Listings: Dec. 15 - Dec. 21; PSYCHIC ILLS | False | By Ben Sisario | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/lunch-menu-damato-koch-clinton-08.html | Lunch Menu: D'Amato, Koch, Clinton, '08 | False | By Patrick Healy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/travel/living-here-converted-barns-livestock-to-living-room.html | LIVING HERE | Converted Barns; Livestock to Living Room | False | As told to Bethany Lyttle | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/baseball/mantle-novel-blurs-the-lines.html | Mantle Novel Blurs the Lines | False | By Richard Sandomir | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/manhattan-mta-executive-director-to-resign.html | Manhattan: M.T.A. Executive Director to Resign | False | By William Neuman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/protecting-the-private-side-of-yoko-onos-life.html | Protecting the Private Side of Yoko Onoâ€šÃ„Ã´s Life | False | By Alan Feuer and Robin Pogrebin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/spies-lies-and-noir-in-berlin.html | Spies, Lies and Noir in Berlin | False | By Manohla Dargis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/so-much-more-than-messiah-appreciating-handel-in-all-seasons-842427.html | So Much More Than 'Messiah': Appreciating Handel in All Seasons | False | By Anne Midgette | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/africa/egypt-arrests-opposition-leaders-after-a-protest.html | Egypt Arrests Opposition Leaders After a Protest | False | By Mona El-Naggar | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/corrections-845361.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/christian-rock-with-a-twist.html | Christian Rock With a Twist | False | By Neil Genzlinger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/classified/paid-notice-deaths-reich-moshe.html | Paid Notice: Deaths REICH, MOSHE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/corrections.ART-010.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/travel/escapes/for-skiers-too-soon-to-panic.html | For Skiers, Too Soon to Panic? | False | By Dave Caldwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/very-brief-defense-is-offered-in-case-of-2-slain-detectives.html | Very Brief Defense Is Offered in Case of 2 Slain Detectives | False | By Michael Brick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/science/space/2-spacewalkers-are-successful-in-tricky-rewiring-of-the-space.html | 2 Spacewalkers Are Successful in Tricky Rewiring of the Space Station | False | By John Schwartz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/15iht-web.1215banks.3909870.html | New minder of expenses for Citigroup - Business - International Herald Tribune | False | By Eric Dash | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/trains-delayed-after-equipment-fails.html | Trains Delayed After Equipment Fails | False | By Ken Belson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/travel/escapes/15carib.html | The Caribbean, on the Cheap | False | By Alex Robertson Textor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/classified/paid-notice-deaths-dobekirer-jechil.html | Paid Notice: Deaths DOBEKIRER, JECHIL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/pageoneplus/corrections-845469.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/forever-and-ever-but-new-versions-welcome.html | Forever and Ever (but New Versions Welcome) | False | By James R. Oestreich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/after-the-summit-a-different-path.html | After the Summit, a Different Path | False | By Michael J. de la Merced | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/asia/15iht-pollute.3911704.html | Asian conference focuses on worsening air pollution - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/15iht-edayaan.3912863.html | Confronting Holocaust denial - Opinion - International Herald Tribune | False | Ayaan Ali Hirsi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/15iht-edcongress.3912848.html | Congress and sunshine - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/europe/15iht-eu.3917569.html | Blair tries to reassure Turkey over EU - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/us/an-anonymous-donor-helps-make-a-church-whole.html | An Anonymous Donor Helps Make a Church Whole | False | By Andy Newman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/new-un-leader-is-sworn-in-and-promises-to-rebuild-trust.html | New U.N. Leader Is Sworn in and Promises to Rebuild Trust | False | By Warren Hoge | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/books/15bgift.html | Roam the Streets of Venice or Explore the Evolution of Times Square | False | By William Grimes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/americas/15iht-cargo.3911819.html | U.S. considers stricter monitoring of rail cargo - Americas - International Herald Tribune | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/15iht-flik16.3911081.html | Movies: A war tale in the guise of old Hollywood delivers little satisfaction - Culture - International Herald Tribune | False | By Manohla Dargis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/asia/15iht-japan.3917588.html | Japan passes measure requiring patriotic education - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/nyregion/15needy.html | Carrying On Traditions After the Death of a Husband | False | By Alexis Rehrmann | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/science/global-warming-trend-continues-in-2006-climate-agencies-say.html | Global Warming Trend Continues in 2006, Climate Agencies Say | False | By Andrew C. Revkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/15iht-trade.3911783.html | U.S. and China set for more 'dialogue' - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/unsilent-night.html | Unsilent Night | False | By Corey Kilgannon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/classified/paid-notice-deaths-ginsberg-libby.html | Paid Notice: Deaths GINSBERG, LIBBY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/arts/15gall.html | Art in Review | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/15iht-read.3911087.html | Resurrecting 'Berlin,' Lou Reed's seedy masterpiece - Culture - International Herald Tribune | False | By Ben Sisario | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/sec-to-firms-keep-money-forget-rules.html | S.E.C. to Firms: Keep Money, Forget Rules | False | By Floyd Norris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/washington/criminal-inquiries-look-at-us-oil-gas-unit.html | Criminal Inquiries Look at U.S. Oil-Gas Unit | False | By Edmund L. Andrews | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/opinion/l15carter.html | Carter, â€šÃ„Â²'Apartheidâ€šÃ„Â' and the Mideast (4 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/legislators-vote-for-gay-unions-in-nj.html | Legislators Vote for Gay Unions in N.J. | False | By Laura Mansnerus | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/barring-the-hedge-fund-doors-to-mere-millionaires.html | Barring the Hedge Fund Doors to Mere Millionaires | False | By Jenny Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/nyregion/15mbrfs-dems.html | Manhattan: New State Democratic Leaders | False | By Patrick Healy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/brooklyn-judge-will-not-step-aside-in-murder-case.html | Brooklyn: Judge Will Not Step Aside in Murder Case | False | By Michael Brick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/education/metro-briefing-new-york-manhattan-teachers-ratify.html | Metro Briefing | New York: Manhattan: Teachers Ratify Contract | False | By Elissa Gootman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/15iht-smoke.3911707.html | Japan Tobacco to pay $19.1 billion for U.K. firm - Business - International Herald Tribune | False | By Martin Fackler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/classified/paid-notice-deaths-garren-mitchel-g-dr.html | Paid Notice: Deaths GARREN, MITCHEL G., DR. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/film-in-review-eragon.html | Film in Review; Eragon | False | By Jeannette Catsoulis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/europe/spies-interview-with-radio-station.html | Spies' Interview With Radio Station | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/2-equity-firms-paying-76-billion-for-largest-german.html | 2 Equity Firms Paying $7.6 Billion for Largest German TV Broadcaster | False | By Kevin J. O'Brien | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/asia/15iht-iodine.3911788.html | Activists savor success in iodization fight - Asia - Pacific - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/arts/music/15holi.html | Sounds of the Season From Churches and Halls | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/pageoneplus/15corrections.ART-009.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/suit-challenges-warm-gasoline.html | Suit Challenges Warm Gasoline | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/arts/dance/15dance.html | Dance Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/15iht-IDLEDIE16.3911064.html | Habeas corpus on the ropes in a shadowy war - Culture - International Herald Tribune | False | By Fareed Zakaria | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/15iht-melik16.3911096.html | German portraits of despair at Met - Culture - International Herald Tribune | False | By Souren Melikian | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/15iht-secrets.3911932.html | Chinese engineer charged with stealing military trade secrets - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/your-money/15iht-maccount16.3911952.html | Balance Sheet: What it would take to bring down another big accounting firm - Your Money - International Herald Tribune | False | By Jim Peterson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/pageoneplus/corrections-845418.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/theater/beanes-xanadu-heads-for-broadway.html | Beane's 'Xanadu' Heads for Broadway | False | By Campbell Robertson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/middleeast/sectarian-and-ethnic-lines-in-sand-stall-provision-of.html | Sectarian and Ethnic Lines in Sand Stall Provision of Iraqi Oil Law | False | By Edward Wong | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/us/who-americans-are-and-what-they-do-in-census-data.html | Who Americans Are and What They Do, in Census Data | False | By Sam Roberts | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/allstar-group-tackles-allschumann-program.html | All-Star Group Tackles All-Schumann Program | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/pageoneplus/corrections-845388.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/arts-briefly-loser-makes-a-winner-of-nbc-on-wednesday.html | Arts, Briefly; 'Loser' Makes a Winner Of NBC on Wednesday | False | By Benjamin Toff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/opinion/15friedman.html | Creativity and the Global Employee (5 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/classified/paid-notice-deaths-schafer-sara.html | Paid Notice: Deaths SCHAFER, SARA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT? | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/15iht-edother16.3912968.html | Other Views: Deccan Herald, The Times, Daily Times - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/15iht-ref.3911968.html | Soccer: German court upholds referee's fraud conviction - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/becoming-us-citizens-next-to-a-piece-of-history.html | Becoming U.S. Citizens Next to a Piece of History | False | By Anthony Ramirez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/travel/the-caribbean-on-the-cheap.html | The Caribbean, on the Cheap | False | By Alex Robertson Textor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/washington/house-democrats-planning-new-intelligence-oversight.html | House Democrats Planning New Intelligence Oversight | False | By Carl Hulse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/the-listings-dec-15-dec-21-a-very-merry-unauthorized-childrens.html | The Listings: Dec. 15 - Dec. 21; 'A VERY MERRY UNAUTHORIZED CHILDREN'S SCIENTOLOGY PAGEANT' | False | By Ben Brantley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/classified/paid-notice-deaths-cohen-sue.html | Paid Notice: Deaths COHEN, SUE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/15iht-telekom.3917659.html | German Parliament approves rules banning rivals from Deutsche Telekom's new network - Business - International Herald Tribune | False | By Kevin J. O'Brien | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/art-in-review-allan-mccollum.html | Art in Review; Allan McCollum | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/casino-plan-for-catskills-moves-closer-to-reality-with-interior.html | Casino Plan for Catskills Moves Closer to Reality With Interior Departmentâ€™s Approval | False | By Charles V Bagli | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/education/metro-briefing-new-jersey-somerville-excoach-charged.html | Metro Briefing | New Jersey: Somerville: Ex-Coach Charged With Sexual Assault | False | By John Holl | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/europe/luxembourg-is-next-to-go-or-maybe-even-monaco.html | Luxembourg Is Next to Go, or Maybe Even Monaco | False | By Dan Bilefsky | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/opinion/l15climate.html | No Winter Wonderland (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/corrections-845477.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/15iht-world.3911974.html | Roundup: International team tied with Asians - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/your-money/15iht-mentry.16.3911955.html | Entry Level: Buying into buybacks? Do your homework - Your Money - International Herald Tribune | False | By Barry Rehfeld | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/pageoneplus/15corrections.ART-004.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/14/news/14iht-old15.3902983.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/15iht-games.3911965.html | Asian Games: Mideast nations make their mark on final day of Asian Games - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/middleeast/top-commanders-appear-set-to-urge-larger-us-military.html | Top Commanders Appear Set to Urge Larger U.S. Military | False | By Thom Shanker and Michael R. Gordon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/obituaries/angelo-r-cali-91-founder-of-real-estate-trust-dies.html | Angelo R. Cali, 91, Founder of Real Estate Trust, Dies | False | By Dennis Hevesi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/at-chrysler-now-the-fast-track-runs-downhill.html | At Chrysler Now, the Fast Track Runs Downhill | False | By Micheline Maynard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/television/whats-on-tonight.html | What's On Tonight | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/the-listings-dec-15-dec-21-a-murray-little-christmas.html | The Listings: Dec. 15 - Dec. 21; A MURRAY LITTLE CHRISTMAS | False | By Claudia La Rocco | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/15iht-wbspot16.3911880.html | Spotlight: New dean at Judge Business School is in a hurry - Business - International Herald Tribune | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/asia/15iht-asia.3911801.html | Briefly: Mahathir makes peace with financier Soros - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/design/kids-and-yiddish-bagels-yux.html | Kids and Yiddish: Bagels & Yux | False | By Laurel Graeber | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/television/a-most-talented-fella-who-embodied-that-broadway-spirit.html | A Most Talented Fella Who Embodied That Broadway Spirit | False | By Anita Gates | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/pageoneplus/corrections-845400.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/were-glad-you-love-us-dont-overdo-it.html | Weâ€™re Glad You Love Us; Donâ€™t Overdo It | False | By Clyde Haberman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/obituaries/alan-f-shugart-76-a-developer-of-disk-drive-industry-dies.html | Alan F. Shugart, 76, a Developer of Disk Drive Industry, Dies | False | By John Markoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/pro-football-eagles-find-ways-to-win-without-injured-mcnabb.html | PRO FOOTBALL; Eagles Find Ways to Win Without Injured McNabb | False | By Clifton Brown | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/theater/reviews/adam-shes-ms-madam.html | Adam, Sheâ€™s Ms. Madam | False | By Ben Brantley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/15iht-qantas.3911929.html | Australian regulators await details on Qantas takeover - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/art-in-review-trevor-paglen.html | Art in Review; Trevor Paglen | False | By Holland Cotter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/othersports/former-american-cyclist-indicted-as-balco-inquiry-takes.html | Former American Cyclist Indicted as Balco Inquiry Takes New Step | False | By Duff Wilson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/sounds-of-the-season-from-churches-and-halls.html | Sounds of the Season From Churches and Halls | False | By Vivien Schweitzer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/spare-times-for-children.html | Spare Times for Children | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/talks-with-china-end-with-few-signs-of-progress-on-currency-issue.html | Talks With China End With Few Signs of Progress on Currency Issue | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/film-in-review-resilience.html | Film in Review; Resilience | False | By Jeannette Catsoulis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/americas/15iht-breast.3911825.html | Breast cancer rates drop 15% from August 2002 to December 2003 - Americas - International Herald Tribune | False | By Gina Kolata | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/pageoneplus/15corrections.ART-002.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/europe/15iht-widow.3917704.html | Poisoned agent's widow speaks of life under threat - Europe - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/arts/music/15mess.html | All Along the City Streets, Miles of Messiahs | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/the-rest-of-handel.html | The Rest of Handel | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/region/front page/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/us/hint-of-shift-in-white-house-kitchen.html | Hint of Shift in White House Kitchen | False | By Marian Burros | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/health/15malaria.html | Bush Celebrates Early Victories in Campaign Against Malaria | False | By Celia W. Dugger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/us/florida-death-row-inmate-dies-only-after-second-chemical-dose.html | Florida Death Row Inmate Dies Only After Second Chemical Dose | False | By Terry Aguayo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/commendatore-where-the-devil-are-you-taking-me.html | Commendatore, Where the Devil Are You Taking Me? | False | By Bernard Holland | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/she-will-not-speak-words-fail-her.html | She Will Not Speak. Words Fail Her. | False | By Stephen Holden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/art-in-review-david-bates.html | Art in Review; David Bates | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/a-public-health-doctor-caught-up-in-an-e-coli-mystery.html | A Public Health Doctor Caught Up in an E. Coli Mystery | False | By Robin Finn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/pacts-americana.html | Pacts Americana? | False | By David Kaye, L. Russell Lamotte, Peter Hoey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/a-journey-through-the-years-with-duke-ellington.html | A Journey Through the Years With Duke Ellington | False | By Neil Genzlinger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/middleeast/military-considers-sending-as-many-as-35000-more-us-troops.html | Military Considers Sending as Many as 35,000 More U.S. Troops to Iraq, McCain Says | False | By John F. Burns | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/nyregion/15lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/15iht-cricket.3911961.html | Cricket: Australia seizes control of third Ashes test - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/arts/music/15classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/whichever-way-the-wind-blows.html | Whichever Way the Wind Blows | False | By Thomas L. Friedman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/new-minder-of-expenses-for-citigroup.html | New Minder of Expenses for Citigroup | False | By Eric Dash | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/babel-leads-with-7-golden-globe-nominations-the-departed-grabs-6.html | 'Babel' Leads With 7 Golden Globe Nominations; 'The Departed' Grabs 6 | False | By Sharon Waxman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/us/politics/an-unfamiliar-spotlight-for-an-unassuming-senator.html | An Unfamiliar Spotlight for an Unassuming Senator | False | By Monica Davey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/theater/15theater.html | Theater Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/15iht-trade.3917665.html | U.S.-China economic talks end with few signs of concrete progress - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/15iht-secrets.3917635.html | Chinese engineer charged with stealing U.S. military trade secrets - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/design/divine-and-devotee-meet-across-hinges.html | Divine and Devotee Meet Across Hinges | False | By Holland Cotter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/americas/15iht-web.1215army.3910945.html | From head scarf to army cap, making a new life - Americas - International Herald Tribune | False | By Andrea Elliot | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/so-much-more-than-messiah-appreciating-handel-in-all-seasons-842435.html | So Much More Than 'Messiah': Appreciating Handel in All Seasons | False | By Steve Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/arts/15arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/15iht-idbrief6.16B.3911107.html | Review: War Made New - Culture - International Herald Tribune | False | By Josiah Bunting | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/arts/music/15hand.html | So Much More Than â€šÃ„Ã'Messiahâ€šÃ„Ã': Appreciating Handel in All Seasons | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/15iht-luxury.3917590.html | Luxury goods firms are profiting from Russia's wealth - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/another-black-history-trail-840726.html | Another Black History Trail | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/europe/police-query-blair-as-witness-in-graft-allegation-scandal.html | Police Query Blair as Witness in Graft Allegation Scandal | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/americas/15iht-malaria.3911831.html | Bush plays host at forum against malaria - Americas - International Herald Tribune | False | By Celia W. Dugger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/classified/paid-notice-deaths-schlesinger-pauline.html | Paid Notice: Deaths SCHLESINGER, PAULINE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/a-second-look-at-death.html | A Second Look at Death | False | By Francis L. Delmonico | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/us/politics/birth-defect-led-to-stroke-in-senator-doctors-say.html | Birth Defect Led to Stroke in Senator, Doctors Say | False | By Lawrence K. Altman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/ncaabasketball/hofstra-women-starting-to-think-why-not-us.html | Hofstra Women Starting to Think, â€šÃ„Ã'Why Not Us?â€šÃ„Ã' | False | By Michael Weinreb | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/travel/escapes/the-days-of-wine-and-yoga.html | The Days of Wine and Yoga | False | By Cindy Price | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/realestate/greathomes/a-rare-south-florida-community-with-room-to-grow.html | A Rare South Florida Community With Room to Grow | False | By Charles Passy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/design/fruits-of-design-certified-organic.html | Fruits of Design, Certified Organic | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/us/texas-report-criticizes-care-given-to-children-in-state-custody.html | Texas: Report Criticizes Care Given to Children in State Custody | False | By Steve Barnes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/americas/15iht-congress.3911822.html | House Democrats planning new intelligence oversight - Americas - International Herald Tribune | False | By Carl Hulse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/arts/music/15pop.html | Pop and Rock Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/so-much-more-than-messiah-appreciating-handel-in-all-seasons-842419.html | So Much More Than 'Messiah': Appreciating Handel in All Seasons | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/15iht-ibrief.3911923.html | Briefing Japanese businesses grow more confident - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/art-in-review-middle-passage-white-ships-black-cargo.html | Art in Review; Middle Passage: White Ships, Black Cargo | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/stigma-of-mental-illness-843083.html | Stigma of Mental Illness | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/opinion/15mental.html | Stigma of Mental Illness (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/science/space/researchers-find-surprise-in-makeup-of-a-comet.html | Researchers Find Surprise in Makeup of a Comet | False | By Warren E. Leary | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/americas/15iht-havana.3911828.html | Cuban rappers want their own revolution - Americas - International Herald Tribune | False | By Marc Lacey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/americas/15iht-obits.3911833.html | Obituary: Ahmet Ertegun, 83, co-founder of Atlantic Records - Americas - International Herald Tribune | False | By Tim Weiner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/15iht-peepsat.3911084.html | People: Donald Trump, J.K. Rowling, Johnny Hallyday - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/design/exhibition-examines-the-silver-lining-of-an-american-industry.html | Exhibition Examines the Silver Lining of an American Industry | False | By Wendy Moonan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/travel/escapes/other-film-festivals-the-sundance-effect.html | Other Film Festivals: The Sundance Effect | False | By Cindy Price | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/art-in-review-philip-guston.html | Art in Review; Philip Guston | False | By Martha Schwendener | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/climbing-out-of-the-gutter-with-a-5yearold-in-tow.html | Climbing Out of the Gutter With a 5-Year-Old in Tow | False | By Manohla Dargis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/classified/paid-notice-deaths-goldstein-sophie-factor.html | Paid Notice: Deaths GOLDSTEIN, SOPHIE FACTOR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/europe/liberal-protesters-to-face-extra-law-enforcement.html | Liberal Protesters to Face Extra Law Enforcement | False | Compiled By Michael Schwirtz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/asia/15iht-japan.3911807.html | Japan passes measure requiring patriotic education - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/arts/design/15art.html | Museum and Gallery Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/a-doctors-pay-843075.html | A Doctor's Pay | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/africa/15iht-kenya.3917137.html | Rustlers in Kenya huge, murderous raid - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/americas/cubas-rap-vanguard-reaches-beyond-the-party-line.html | Cuba's Rap Vanguard Reaches Beyond the Party Line | False | By Marc Lacey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/15iht-edsokol.3912861.html | Protecting children - Opinion - International Herald Tribune | False | Ronald Sokol | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/world-business-briefing-europe-poland-oil-concern-buys-a-refinery.html | World Business Briefing | Europe: Poland: Oil Concern Buys a Refinery | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/classified/paid-notice-deaths-davern-kenny.html | Paid Notice: Deaths DAVERN, KENNY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/arts/music/15othe.html | Pageants, Rockettes and Lots of Carols | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/art-in-review-dennis-balk.html | Art in Review; Dennis Balk | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/15iht-wbview16.3911883.html | ViewPoints: The difference a year makes - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/pageoneplus/corrections-845396.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/travel/escapes/birmingham-has-a-lot-on-its-plates-these-days.html | Birmingham Has a Lot on Its Plates These Days | False | By Shaila Dewan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/not-everyone-is-grateful-as-investors-build-free.html | Not Everyone Is Grateful as Investors Build Free Apartments in Mumbai Slums | False | By Anand Giridharadas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/books/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/creativity-and-the-global-employee-843067.html | Creativity and the Global Employee | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/football/now-peyton-is-the-one-who-needs-consolation.html | Now Peyton Is the One Who Needs Consolation | False | By Harvey Araton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/americas/15iht-border.3911701.html | U.S. drops effort to track when, or if, visitors leave - Americas - International Herald Tribune | False | By Rachel L. Swarns and Eric Lipton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/ahmet-ertegun-music-executive-dies-at-83.html | Ahmet Ertegun, Music Executive, Dies at 83 | False | By Tim Weiner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/africa/15iht-mideast.3917143.html | Hamas and Fatah clash as tensions escalate - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/15iht-soccer.3911971.html | Soccer: Barcelona and Liverpool drawn to meet in Champions League knockout round - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/the-listings-dec-15-dec-21.html | The Listings: Dec. 15 - Dec. 21 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/classified/paid-notice-deaths-zurkow-george-a-dds.html | Paid Notice: Deaths ZURKOW, GEORGE A., D.D.S. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/the-neediest-cases-carrying-on-traditions-after-the-death-of-a.html | The Neediest Cases; Carrying On Traditions After the Death of a Husband | False | By Alexis Rehrmann | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/closing-epa-libraries-843059.html | Closing E.P.A. Libraries | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/15iht-wbnuke.3917690.html | Closing of nuclear reactors raises strong emotions in Bulgaria - Business - International Herald Tribune | False | By Matthew Brunwasser | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/15iht-apple.3917521.html | Amid options inquiry, Apple Computer delays financial filing - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/film-in-review-memoirs-of-my-nervous-illness.html | Film in Review; Memoirs of My Nervous Illness | False | By Jeannette Catsoulis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/africa/15iht-gaza.3911771.html | Hamas accuses Fatah leader of attack on Haniya - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/rogues-and-fools.html | Rogues and Fools | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/expected-emi-takeover-deal-falls-through.html | Expected EMI Takeover Deal Falls Through | False | By Heather Timmons | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/corrections-845450.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/europe/15iht-probe.3917620.html | Blair defends decision to halt inquiry into Saudi defense contacts - Europe - International Herald Tribune | False | By Heather Timmons and Eric Pfanner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/spare-times-dec-15-dec-21.html | Spare Times: Dec. 15 - Dec. 21 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/classified/paid-notice-deaths-normand-william-clay-md.html | Paid Notice: Deaths NORMAND, WILLIAM CLAY, M.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/at-the-end-the-3-men-were-not-even-in-the-same-room.html | At the End, the 3 Men Were Not Even in the Same Room | False | By Michael Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/travel/escapes/where-christmas-spirits-meet-the-gilded-age.html | Where Christmas Spirits Meet the Gilded Age | False | By Roger Mummert | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/middleeast/white-house-upset-by-senators-trip-to-syria.html | White House Upset by Senatorâ€™s Trip to Syria | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/classified/paid-notice-deaths-wertheimer-jane-celler.html | Paid Notice: Deaths WERTHEIMER, JANE CELLER | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/arts/15spar.html | Spare Times | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/pageoneplus/corrections-845370.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/middleeast/bitter-detour-for-expatriate-back-in-iraq.html | Bitter Detour for Expatriate Back in Iraq | False | By James Glanz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/media/why-an-agency-said-no-to-walmart.html | Why an Agency Said No to Wal-Mart | False | By Stuart Elliott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/football/barber-expects-to-be-target-of-an-old-nemesis.html | Barber Expects to Be Target of an Old Nemesis | False | By Michael S. Schmidt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/pageoneplus/15corrections.ART-008.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/africa/15iht-institutes.3917583.html | Iran institute is isolated over meeting on Holocaust - Africa & Middle East - International Herald Tribune | False | By Katrin Bennhold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/books/arts-briefly-kitty-kelley-takes-on-oprah-winfrey.html | Arts, Briefly; Kitty Kelley Takes On Oprah Winfrey | False | By Julie Bosman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/art-in-review-watanabe-katsumi.html | Art in Review; Watanabe Katsumi | False | By Martha Schwendener | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/washington/sheiks-illness-prompts-bulletin.html | Sheikâ€™s Illness Prompts Bulletin | False | By David Johnston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/montgomery-ny-pilot-killed-in-plane-crash.html | Montgomery, N.Y.: Pilot Killed in Plane Crash | False | By Anahad O'Connor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/classified/paid-notice-deaths-annenberg-frances.html | Paid Notice: Deaths ANNENBERG, FRANCES | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/opinion/15medicare.html | A Doctorâ€™s Pay (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/metro-briefing-new-york-manhattan-new-state-democratic-leaders.html | Metro Briefing | New York: Manhattan: New State Democratic Leaders | False | By Patrick Healy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/15iht-edspeech.3912873.html | A gag on free speech - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/asia/4-are-killed-and-22-hurt-in-bomb-attack-in-afghanistan.html | 4 Are Killed and 22 Hurt in Bomb Attack in Afghanistan | False | By Abdul Waheed Wafa | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/pageoneplus/15corrections.ART-006.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/classified/paid-notice-deaths-smith-miriam.html | Paid Notice: Deaths SMITH, MIRIAM | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/classified/paid-notice-deaths-pomerance-jerome.html | Paid Notice: Deaths POMERANCE, JEROME | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/us/names-of-the-dead.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/basketball/for-thomas-and-jeffries-new-beginnings-in-familiar-locale.html | For Thomas and Jeffries, New Beginnings in Familiar Locale | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/washington/lastminute-inserts-offer-benefits-in-medicare-bill.html | Last-Minute Inserts Offer Benefits in Medicare Bill | False | By Robert Pear | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/us/reversing-trend-big-drop-is-seen-in-breast-cancer.html | REVERSING TREND, BIG DROP IS SEEN IN BREAST CANCER | False | By Gina Kolata | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/mta-inspector-general-resigned-amid-investigation.html | M.T.A. Inspector General Resigned Amid Investigation | False | By William K. Rashbaum | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/education/expert-panel-proposes-farreaching-redesign-of-the-american.html | Expert Panel Proposes Far-Reaching Redesign of the American Education System | False | By David M. Herszenhorn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/design/black-white-and-read-all-over-over.html | Black, White and Read All Over | False | By Randy Kennedy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/after-iraq-struggling-on-the-home-front.html | After Iraq, Struggling on the Home Front | False | By Stephen Holden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/your-money/15iht-mplan.html | Diversity and balance as keys to building wealth | False | By Conrad De Aenlle | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/new-jersey-lawmakers-approve-borrowing-270-million-for-stemcell.html | New Jersey Lawmakers Approve Borrowing $270 Million for Stem-Cell Research | False | By David W. Chen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/africa/15iht-web.1215minister.3913319.html | Bitter detour for expatriate back in Iraq - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/pageoneplus/15corrections.ART-001.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/europe/15iht-web.1215blairsaudi.3912370.html | Blair defends dropping probe into Saudi arms deal - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/15iht-idbriefs16A.3911196.html | Review: Dangerous Nation - Culture - International Herald Tribune | False | By Geoffrey Wheatcroft | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/assembly-hearing-looks-at-reform-of-new-yorks-town-courts.html | Assembly Hearing Looks at Reform of New Yorkâ€š's Town Courts | False | By William Glaberson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/15iht-wbnuke.3911877.html | Closing of nuclear reactors raises strong emotions in Bulgaria - Business - International Herald Tribune | False | By Matthew Brunwasser | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/15iht-nintendo.3917611.html | Nintendo recalls 3.2 million wrist straps for Wii computer game controllers - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/a-new-ensemble-surveys-classicals-oft-ignored-era.html | A New Ensemble Surveys Classicalâ€š's Oft-Ignored Era | False | By Anne Midgette | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/15iht-edkulish.3912869.html | Signs of native life in the musical desert - Opinion - International Herald Tribune | False | Nicholas Kulish | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/arts/music/15jazz.html | Jazz Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/baseball/matsuzakas-first-pitch-is-welcome-relief-for-red-sox.html | Matsuzakaâ€š's First Pitch Is Welcome Relief for Red Sox | False | By Jack Curry | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/media/chief-financial-officer-appointed-by-times-company.html | Chief Financial Officer Appointed by Times Company | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/no-winter-wonderland-843040.html | No Winter Wonderland | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/the-churn.html | The Churn | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/whites-country-critters-still-humble.html | Whiteâ€š's Country Critters, Still Humble | False | By A.o. Scott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/technology/15iht-nintendo.3911869.html | Nintendo recalls straps for Wii game console - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/design/a-fight-to-keep-an-eakins-is-waged-on-two-fronts-money-and.html | A Fight to Keep an Eakins Is Waged on Two Fronts: Money and Civic Pride | False | By Carol Vogel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/basketball/nets-slow-start-has-frank-on-the-warm-seat.html | Nets' Slow Start Has Frank on the Warm Seat | False | By John Eligon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/opec-sets-reduction-in-output.html | OPEC Sets Reduction in Output | False | By Jad Mouawad | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/classified/paid-notice-deaths-anderson-elizabeth-lawrence.html | Paid Notice: Deaths ANDERSON, ELIZABETH LAWRENCE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/realestate/greathomes/15live.html | Livestock to Living Room | False | As told to BETHANY LYTTLE | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/washington/administration-to-drop-effort-to-track-if-visitors-leave.html | Administration to Drop Effort to Track if Visitors Leave | False | By Rachel L. Swarns and Eric Lipton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/classified/paid-notice-deaths-rosenberg-louis.html | Paid Notice: Deaths ROSENBERG, LOUIS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/hockey/give-this-rangers-victory-to-lundqvist.html | Give This Rangersâ€š Victory to Lundqvist | False | By Tom Spousta | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/shooting-of-lawyer-and-his-wife-remains-a-mystery.html | Shooting of Lawyer and His Wife Remains a Mystery | False | By Anahad O'Connor and Erin Duggan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/classified/paid-notice-deaths-klein-leon.html | Paid Notice: Deaths KLEIN, LEON | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/15iht-mart.3912958.html | Around the Markets: Strong U.S. profits bolster Asia markets - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/15iht-wbmarket16.3911874.html | Off the charts: A positive sign in U.S. trade - Business - International Herald Tribune | False | By Floyd Norris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/camden-new-chief-operating-officer-named.html | Camden: New Chief Operating Officer Named | False | Compiled by John Sullivan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/queens-inmates-hearing-postponed.html | Queens: Inmateâ€š's Hearing Postponed | False | By Jim Dwyer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/sports/football/15eagles.html | Eagles Find Ways to Win Without Injured McNabb | False | By Clifton Brown | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/us/death-sentences-decline-and-experts-offer-reasons.html | Death Sentences Decline, and Experts Offer Reasons | False | By Neil A. Lewis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/so-much-more-than-messiah-appreciating-handel-in-all-seasons-842400.html | So Much More Than 'Messiah': Appreciating Handel in All Seasons | False | By Bernard Holland | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/worldbusiness/15iht-climate.3912843.html | Climate agencies say global warming trend continued in 2006 - Business - International Herald Tribune | False | By Andrew C. Revkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/pageoneplus/15corrections.ART-011.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/realestate/greathomes/v-at-lake-las-vegas-and-the-preserve-at-botany-bay.html | V at Lake Las Vegas and the Preserve at Botany Bay | False | By Nick Kaye | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/asia/15iht-taiwan.3911813.html | First lady of Taiwan falls ill at start of trial - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/asia/15iht-pollute.3917146.html | Asian conference focuses on worsening air pollution - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/15iht-conway.3911093.html | The life and lore of St. Nicholas in art of East and West - Culture - International Herald Tribune | False | By Roderick Conway Morris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/business/street-scene-back-of-the-envelope.html | Street Scene; Back of the Envelope | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/europe/the-final-word-on-dianas-death-dont-bet-on-it.html | The Final Word on Dianaâ€™â€š Â's Death (Donâ€™â€š Â't Bet on It) | False | By Sarah Lyall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/15iht-yokoprofile.3910357.html | Profile: Yoko Ono's double life - Culture - International Herald Tribune | False | By Alan Feuer and Robin Pogrebin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/nyregion/15hillary.html | Lunch Menu: Dâ€šÂ,Â´Amato, Koch, Clinton, â€šÂ,Â´08 | False | By Patrick Healy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/middleeast/israel-bars-hamas-official-carrying-millions.html | Israel Bars Hamas Official Carrying Millions | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/us/utah-polygamist-is-ordered-to-stand-trial.html | Utah: Polygamist Is Ordered to Stand Trial | False | By John Dougherty | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/bail-set-for-yoko-onos-driver-at-arraignment.html | Bail Set for Yoko Onoâ€šÂ,Â's Driver at Arraignment | False | By Anemona Hartocollis and Al Baker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/woodwinds-shall-be-exalted-some-places-cut-or-made-over.html | Woodwinds Shall Be Exalted, Some Places Cut or Made Over | False | By Vivien Schweitzer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/africa/15iht-profile.3911790.html | Doctor returns to homeland to repay 'debt' - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/travel/escapes/15letter.html | Letters to the Editor: Another Black History Trail | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/bush-celebrates-early-victories-in-campaign-against-malaria.html | Bush Celebrates Early Victories in Campaign Against Malaria | False | By Celia W. Dugger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 0001-01-01 | https://www.nytimes.com/2006/12/15/pageoneplus/15corrections.ART-005.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/15iht-web.1216yokoweb.3910225.html | Yoko Ono's driver jailed for alleged extortion attempt - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/americas/15iht-web.1215nations.3908835.html | New UN leader is sworn in and promises to rebuild trust - Americas - International Herald Tribune | False | By Warren Hoge | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/football/lamar-hunt-a-force-in-football-dies-at-74.html | Lamar Hunt, a Force in Football, Dies at 74 | False | By Gerald Eskenazi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/your-money/15iht-minvest16.3911935.html | Investing Vivendi offers an example of the downside of mergers - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/15iht-nfl.3911978.html | NFL: 49ers stun Seahawks with 4th-quarter rally - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/us/tighter-rule-on-hazardous-rail-cargo-is-ready.html | Tighter Rule on Hazardous Rail Cargo Is Ready | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/another-gathering-another-show.html | Another Gathering, Another Show | False | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/so-much-more-than-messiah-appreciating-handel-in-all-seasons.html | So Much More Than 'Messiah': Appreciating Handel in All Seasons | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/classified/paid-notice-deaths-toonkel-rhoda.html | Paid Notice: Deaths TOONKEL, RHODA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/dance/billie-holidays-torment-translated-into-movement.html | Billie Holidayâ€šÂ,Â´s Torment Translated Into Movement | False | By Jennifer Dunning | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/world/africa/15iht-web.1215iraq.html | U.S. Senators call for more troops in Iraq | False | By John F. Burns | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-15 | 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/corrections-845442.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/woman-65-shot-dead-in-bronx.html | Woman, 65, Shot Dead in Bronx | False | By Anahad O'Connor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/world/asia/japanese-lawmakers-pass-two-laws-that-shift-the-nation-away-from.html | Japanese Lawmakers Pass Two Laws That Shift the Nation Away From Its Postwar Pacifism | False | By Norimitsu Onishi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/world/africa/16iht-web.1216military.3921912.html | Bush weighs 'surge' in troops to Iraq - Africa & Middle East - International Herald Tribune | False | By David E. Sanger and Michael R. Gordon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/world/africa/an-african-doctor-returns-to-heal-his-ravaged-homeland.html | An African Doctor Returns to Heal His Ravaged Homeland | False | By Lydia Polgreen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/technology/aol-executive-turnover-follows-hiring.html | AOL Executive Turnover Follows Hiring | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/opinion/jeane-kirkpatrick-and-the-great-democratic-defection.html | Jeane Kirkpatrick and the Great Democratic Defection | False | By Richard V. Allen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/opinion/the-toll-of-911-848484.html | The Toll of 9/11 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/business/turning-around-sprintnextel.html | Turning Around Sprint-Nextel | False | By Ken Belson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/us/illnesses-close-restaurant.html | Illnesses Close Restaurant | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/pageoneplus/16corrections.ART-003.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/dance/defying-language-but-eager-to-converse.html | Defying Language, but Eager to Converse | False | By Claudia La Rocco | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/classified/paid-notice-deaths-ertegun-ahmet.html | Paid Notice: Deaths ERTEGUN, AHMET | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/us/florida-governor-halts-the-death-penalty.html | Florida Governor Halts the Death Penalty | False | By Adam Liptak and Terry Aguayo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/opinion/16memorial.html | The Toll of 9/11 (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/sports/basketball/16iverson.html | Over 31 Points a Game. Anyone? ... Anyone? | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/business/worldbusiness/16iht-web.1216simpson.3921906.html | O.J. Simpson's book editor is fired - Business - International Herald Tribune | False | By Edward Wyatt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/science/ask-science.html | Ask Science | False | By Natalie Angier | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/in-new-jersey-gay-couples-ponder-nuances-of-measure-to-allow-civil.html | In New Jersey, Gay Couples Ponder Nuances of Measure to Allow Civil Unions | False | By Kareem Fahim | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/15/sports/15iht-games.3917575.html | Asian Games: Qatar defeats Iraq for soccer gold on final day - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/ties-run-deep-between-bruno-and-an-investor.html | Ties Run Deep Between Bruno and an Investor | False | By Mike McIntire | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/music/stepping-in-for-a-star-but-not-feeling-like-one.html | Stepping in for a Star, but Not Feeling Like One | False | By Daniel J. Wakin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/science/space/16shuttle.html | A Toxic Leak Haunts the Shuttle Crew | False | By John Schwartz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/pageoneplus/16corrections.ART-006.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/opinion/the-story-of-the-numbers.html | The Story of the Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/nyregion/16totals.html | Totals | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/basketball/francis-will-miss-two-more-weeks.html | Francis Will Miss Two More Weeks | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/world/africa/12-people-die-and-thousands-of-animals-are-stolen-in-kenya.html | 12 People Die and Thousands of Animals Are Stolen in Kenya Raid | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/business/worldbusiness/balancing-act-with-beijing.html | Balancing Act With Beijing | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/opinion/chile-after-pinochet-848506.html | Chile After Pinochet | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/world/americas/16briefs-inuitcomplaint.html | Inuit Climate Change Petition Rejected | False | By Andrew C. Revkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/classified/paid-notice-deaths-mccarthy-john-a.html | Paid Notice: Deaths MCCARTHY, JOHN A. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/nyregion/16lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/business/new-best-of-lists-for-2006.html | New â€šÃ„Â²Best Ofâ€šÃ„Â´ Lists for 2006 | False | By Paul B. Brown | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/world/middleeast/palestinian-factional-strife-escalates-into-gunfights.html | Palestinian Factional Strife Escalates Into Gunfights Between Fatah and Hamas | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/business/media/editor-fired-after-uproar-over-simpson.html | Editor Fired After Uproar Over Simpson | False | By Edward Wyatt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/15/sports/15iht-world.3918905.html | Roundup: Clay Regazzoni, 67, killed in car crash - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/pageoneplus/16corrections.ART-001.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/region/the-dj-who-moves-the-movers-and-shakers.html | The D.J. Who Moves the Movers and Shakers | False | By Eric Konigsberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/world/middleeast/options-weighed-for-surge-in-gis-to-stabilize-iraq.html | Options Weighed for Surge in G.I.â€šÃ„Â´s to Stabilize Iraq | False | By David E. Sanger and Michael R. Gordon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/world/world-briefing-americas-inuit-climate-change-petition-rejected.html | World Briefing | Americas: Inuit Climate Change Petition Rejected | False | By Andrew C. Revkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/pageoneplus/corrections-8490303.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/world/world-briefing-asia-taiwan-first-lady-faints-in-court.html | World Briefing | Asia: Taiwan: First Lady Faints In Court | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/pageoneplus/corrections-849111.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/opinion/a-big-drop-in-breast-cancer.html | A Big Drop in Breast Cancer | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/classified/paid-notice-deaths-horowitz-sidney-l-dds.html | Paid Notice: Deaths HOROWITZ, SIDNEY L, D.D.S. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/classified/paid-notice-deaths-stoddard-carole-l.html | Paid Notice: Deaths STODDARD, CAROLE L. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/citys-elderly-will-outnumber-schoolage-children-in-25-years-study.html | Cityâ€šÃ„Â´s Elderly Will Outnumber School-Age Children in 25 Years, Study Predicts | False | By Sam Roberts | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/pageoneplus/corrections-8490103.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/world/africa/16iht-web.1216maliki.3922893.html | Maliki calls forum to press for national reunification - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/world/americas/16iht-web.1216death.3921915.html | Bush's brother suspends Florida death penalty after botched execution - Americas - International Herald Tribune | False | By Adam Liptak and Terry Aguayo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/football/a-new-name-a-new-team-and-a-fresh-start-for-james.html | A New Name, a New Team and a Fresh Start for James | False | By Clifton Brown | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/rift-over-illegal-immigration-leads-to-talk-of-secession.html | Rift Over Illegal Immigration Leads to Talk of Secession | False | By Paul Vitello | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/world/world-briefing-americas-haiti-kidnappers-free-children-but-others-are.html | World Briefing | Americas: Haiti Kidnappers Free Children, But Others Are Abducted | False | By Marc Lacey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/world/americas/16briefs-aaronlist.html | Canada: Azar Still on U.S. Watch List | False | By Ian Austen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/design/looking-for-graphic-lightning-from-fort-thunder.html | Looking for Graphic Lightning From Fort Thunder | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/baseball/a-shift-in-focus-doesnt-change-borass-objective.html | A Shift in Focus Doesnâ€šÃ„Â´t Change Borasâ€šÃ„Â´s Objective | False | By Jack Curry | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/world/world-briefing-asia-afghanistan-2-more-suicide-attacks.html | World Briefing | Asia: Afghanistan: 2 More Suicide Attacks | False | By Abdul Waheed Wafa | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/business/airlines-now-healthy-getting-frisky.html | Airlines, Now Healthy, Getting Frisky | False | By Mark A. Stein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/opinion/opart.html | Op-Art | False | LAUREN REDNISS | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/opinion/16pinochet.html | Chile After Pinochet (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/opinion/16aids.html | Seeking to Prevent the Spread of AIDS (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/world/middleeast/big-voter-turnout-seen-in-iran-giving-reformers-a-boost.html | Big Voter Turnout Seen in Iran, Giving Reformers a Boost | False | By Nazila Fathi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/obituaries/robert-wissler-89-cardiovascular-scientist-dies.html | Robert Wissler, 89, Cardiovascular Scientist, Dies | False | By Jeremy Pearce | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/world/world-briefing-americas-bolivia-east-marches-for-autonomy.html | World Briefing | Americas: Bolivia: East Marches For Autonomy | False | By Simon Romero | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/crosswords/bridge/books-for-every-type-of-player-and-that-includes-dummies.html | Books for Every Type of Player, and That Includes Dummies | False | By Phillip Alder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/othersports/a-banders-quest-to-land-hawks-and-perhaps-an-eagle.html | A Banderâ€šÃ„Â´s Quest to Land Hawks, and Perhaps an Eagle | False | By James Prosek | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/music/a-mogul-who-helped-mold-pop-culture.html | A Mogul Who Helped Mold Pop Culture | False | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/club-with-violent-history-is-shut-down-in-queens.html | Club With Violent History Is Shut Down in Queens | False | By Cara Buckley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/football/underdog-back-under-center-garcia-revives-eagles.html | Underdog Back Under Center: Garcia Revives Eagles | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/classified/paid-notice-deaths-isenberg-henry-dr.html | Paid Notice: Deaths ISENBERG, HENRY, DR. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/opinion/what-house-ethics-848468.html | What House Ethics? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/pageoneplus/16corrections.ART-002.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/classified/paid-notice-memorials-wilson-marvin-buddy.html | Paid Notice: Memorials WILSON, MARVIN (BUDDY) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/17/world/africa/17iht-web.1217justice.3926054.html | Iraq's legal system staggers beneath the weight of war - Africa & Middle East - International Herald Tribune | False | By Michael Moss | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/television/whats-on-monday-night.html | What's on Monday Night | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/business/worldbusiness/japan-tobacco-to-buy-a-big-british-maker.html | Japan Tobacco to Buy a Big British Maker | False | By Martin Fackler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/corrections-849120.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/15/opinion/15iht-OLD16-17.3917519.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/world/middleeast/israelis-warned-to-avoid-goa-a-longtime-favorite-tourist.html | Israelis Warned to Avoid Goa, a Longtime Favorite Tourist Destination for Young Travelers | False | By Somini Sengupta | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/classified/paid-notice-deaths-carlson-richard.html | Paid Notice: Deaths CARLSON, RICHARD | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/pageoneplus/16corrections.ART-008.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/washington/immigrants-families-figuring-out-what-to-do-after-federal-raids.html | Immigrants'€š¬Ä„Â' Families Figuring Out What to Do After Federal Raids | False | By Julia Preston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/pageoneplus/16corrections.ART-005.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/world/americas/16briefs-boliviaprotest.html | Bolivia: East Marches for Autonomy | False | By Simon Romero | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/world/middleeast/ties-cut-with-iran-institute-over-holocaust.html | Ties Cut With Iran Institute Over Holocaust | False | By Katrin Bennhold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/us/a-toxic-leak-haunts-the-shuttle-crew.html | A Toxic Leak Haunts the Shuttle Crew | False | By John Schwartz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/business/skip-the-stress-and-donate-to-charities.html | Skip the Stress and Donate to Charities | False | By M. P. Dunleavey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/obituaries/cadet-hand-86-founder-of-marine-laboratory-dies.html | Cadet Hand, 86, Founder of Marine Laboratory, Dies | False | By Jeremy Pearce | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/football/mora-says-it-then-wishes-that-he-hadnt.html | Mora Says It, Then Wishes That He Hadn'€š¬Ä„Â't | False | By William C. Rhoden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/health/16iht-web.1216lilly.3924903.html | Eli Lilly said to play down risk of top pill - Health & Science - International Herald Tribune | False | By Alex Berenson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/obituaries/bernard-kleiman-78-steel-counsel-dies.html | Bernard Kleiman, 78, Steel Counsel, Dies | False | By Steven Greenhouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/opinion/pageoneplus/correction-850012.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/washington/bush-awards-presidential-medal-of-freedom-to-10.html | Bush Awards Presidential Medal of Freedom to 10 | False | By David Stout | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/othersports/heading-into-his-stretch-run-an-old-horse-leads-the-way.html | Heading Into His Stretch Run, an Old Horse Leads the Way | False | By Bill Finley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/opinion/16iraq.html | Who Has the Road Map for Iraq? (6 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/pro-football-tonights-matchup.html | PRO FOOTBALL; TONIGHT'S MATCHUP | False | By Frank Litsky | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/classified/paid-notice-memorials-farber-saul-j-md.html | Paid Notice: Memorials FARBER, SAUL J. M.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/television/tom-gregory-79-dies-immortalized-a-tv-news-phrase.html | Tom Gregory, 79, Dies; Immortalized a TV News Phrase | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/world/asia/16briefs-president8217swifefaints.html | Taiwan: First Lady Faints in Court | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/washington/antibiotic-receives-low-grade-from-federal-panel-which-urges.html | Antibiotic Receives Low Grade From Federal Panel, Which Urges Limits and Warnings | False | By Stephanie Saul | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/arts/16arts.html | Arts, Briefly | False | By Jeff Leeds | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/music/sentimental-journey-a-return-to-berlin.html | Sentimental Journey: A Return to '€š¬Ä'Berlin'€š¬Ä„Â' | False | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/classified/paid-notice-deaths-jenney-robert-m.html | Paid Notice: Deaths JENNEY, ROBERT M. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/washington/military-taking-a-tougher-line-with-detainees.html | Military Taking a Tougher Line With Detainees | False | By Tim Golden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/business/latest-consumer-price-data-ease-fears-of-inflation.html | Latest Consumer Price Data Ease Fears of Inflation | False | By Jeremy W. Peters | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/washington/senator-showing-weakness-after-surgery.html | Senator Showing Weakness After Surgery | False | By Kate Zernike and Lawrence K. Altman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/front page/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/classified/paid-notice-deaths-chase-marion-micki.html | Paid Notice: Deaths CHASE, MARION (MICKI) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/dance/brokenangled-bodies-moving-like-agile-robots.html | Broken-Angled Bodies Moving Like Agile Robots | False | By Jennifer Dunning | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/classified/paid-notice-deaths-katz-alice.html | Paid Notice: Deaths KATZ, ALICE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/business/the-economist-on-â€šÃ„Ã²fair-tradeâ€šÃ„Ã´.html | The Economist on â€šÃ„Ã²Fair Tradeâ€šÃ„Ã´ | False | By Dan Mitchell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/pro-basketball-over-31-points-a-game-anyone-anyone.html | PRO BASKETBALL; Over 31 Points a Game. Anyone? Anyone? | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/obituaries/j-a-riggs-jr-73-who-oversaw-updating-of-printing-at-times-is.html | J. A. Riggs Jr., 73, Who Oversaw Updating of Printing at Times, Is Dead | False | By Dennis Hevesi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/business/a-sliver-of-good-news-or-is-it-in-the-worsening-trade-balance.html | A Sliver of Good News (or Is It?) in the Worsening Trade Balance | False | By Floyd Norris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/pageoneplus/corrections-849073.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/theater/reviews/having-a-merry-little-christmas-and-pining-for-the-boy-next.html | Having a Merry Little Christmas and Pining for the Boy Next Door | False | By Anita Gates | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/pageoneplus/corrections-849138.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/transactions.html | TRANSACTIONS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/world/europe/16briefs-czechpolitics.html | Czech Republic: Another Delay in Search for a Government | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/nyregion/16needy.html | After Self-Destructive Descent, a Man Finds a Rung to Grasp: Therapy | False | By Anthony Ramirez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/world/europe/william-z-salcer-82-successful-inventor-is-dead.html | William Z. Salcer, 82, Successful Inventor, Is Dead | False | By Douglas Martin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/opinion/clinton-vs-obama-848450.html | Clinton vs. Obama | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/mother-is-held-in-the-killing-of-a-newborn-found-on-li.html | Mother Is Held in the Killing of a Newborn Found on L.I. | False | By Anahad O'Connor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/world/americas/16iht-web.1216senate.3921900.html | Senate Democrat called 'responsive' after surgery - Americas - International Herald Tribune | False | By Kate Zernike | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/business/judges-rebuke-prompts-new-rules-for-prosecutors.html | Judgeâ€šÃ„Ã´s Rebuke Prompts New Rules for Prosecutors | False | By Lynnley Browning | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/opinion/16opera.html | From High in the Balcony, the Boobirds Sang (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/health/in-raising-the-worlds-iq-the-secrets-in-the-salt.html | In Raising the Worldâ€šÃ„Ã´s I.Q., the Secretâ€šÃ„Ã´s in the Salt | False | By Donald G. McNeil Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/opinion/who-has-the-road-map-for-iraq-848476.html | Who Has the Road Map for Iraq? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/technology/world-briefing-americas-canada-arar-still-on-us-watch-list.html | World Briefing \| Americas: Canada: Arar Still On U.S. Watch List | False | By Ian Austen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/television/whats-on-saturday-night.html | Whatâ€šÃ„Ã´s on Saturday Night | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/pageoneplus/16corrections.ART-007.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/classified/paid-notice-deaths-sumerkin-aleksandr.html | Paid Notice: Deaths SUMERKIN, ALEKSANDR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/world/asia/16iht-web.1216japan.3924168.html | Japanese rightists fan fury over North Korea abductions - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/pageoneplus/corrections-849090.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/opinion/seeking-to-prevent-the-spread-of-aids-848433.html | Seeking to Prevent The Spread of AIDS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/arts-briefly-cbs-markets-its-music.html | Arts, Briefly; CBS Markets Its Music | False | By Jeff Leeds | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/washington/president-of-amtrak-is-said-to-oust-5-of-its-top-officials.html | President of Amtrak Is Said to Oust 5 of Its Top Officials | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/opinion/from-high-in-the-balcony-the-boobirds-sang-848492.html | From High in the Balcony, the Boobirds Sang | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/business/under-40-successful-and-itching-for-a-new-career.html | Under 40, Successful, and Itching for a New Career | False | By Abby Ellin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/technology/nintendo-to-offer-sturdier-straps-for-wii.html | Nintendo to Offer Sturdier Straps for Wii | False | By Matt Richtel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/us/he-does-take-this-woman-now-about-her-last-name.html | He Does Take This Woman. Now, About Her Last Name. ... | False | By Jennifer Steinhauer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/world/asia/search-is-on-for-2-american-mountaineers-missing-in-a.html | Search Is on for 2 American Mountaineers Missing in a Little-Traveled Part of China | False | By Jim Yardley and William Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/us/giving-troubled-families-a-say-in-child-welfare.html | Giving Troubled Families a Say in Child Welfare | False | By Lynette Clemetson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/washington/in-farewell-rumsfeld-warns-weakness-is-provocative.html | In Farewell, Rumsfeld Warns Weakness Is â€šÃ„Ã'Provocativeâ€šÃ„Ã' | False | By Jim Rutenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/classified/paid-notice-deaths-haft-clara-halpern.html | Paid Notice: Deaths HAFT, CLARA HALPERN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/opinion/l16dowd.html | Clinton vs. Obama (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/world/americas/16briefs-kidnappings.html | Haiti: Kidnappers Free Children, but Others Are Abducted | False | By Marc Lacey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/opinion/l16cyprus.html | Isolated Turkish Cypriots (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/world/americas/16alt-web.1216gitmo.html | Guantâ€šÃ„Ã'namo officials clamp down on prisoners | False | By Tim Golden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/world/europe/global-warming-poses-threat-to-ski-resorts-in-the-alps.html | Global Warming Poses Threat to Ski Resorts in the Alps | False | By Mark Landler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/ncaafootball/sorry-rutgers-fans-this-cable-squabble-isnt-about-you.html | Sorry, Rutgers Fans, This Cable Squabble Isnâ€šÃ„Ã't About You | False | By Richard Sandomir | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/baseball/rodriguez-talks-retirement-and-attracts-silence.html | Rodriguez Talks Retirement and Attracts Silence | False | By Michael S. Schmidt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/health/after-shortage-vaccine-for-flu-goes-unused.html | After Shortage, Vaccine for Flu Goes Unused | False | By Andrew Pollack | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/opinion/when-doing-nothing-is-better.html | When Doing Nothing Is Better | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/books/arts/arts-briefly-letter-from-carter.html | Arts, Briefly; Letter From Carter | False | By Julie Bosman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/opinion/democrats-arrive-at-the-heart-of-the-matter.html | Democrats Arrive at the Heart of the Matter | False | By Thomas B. Edsall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/arts-briefly-holiday-parties-holiday-ratings.html | Arts, Briefly; Holiday Parties, Holiday Ratings | False | By Benjamin Toff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/music/painting-a-warmhued-view-of-sound-in-accents-that-are-decidedly.html | Painting a Warm-Hued View of Sound in Accents That Are Decidedly British | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/pageoneplus/corrections-849081.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/pageoneplus/corrections-849146.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/16int-web.1216cricket.3922674.html | Australia builds huge lead to close in on Ashes - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/spitzer-names-port-authority-head-and-fills-11-other-top-positions.html | Spitzer Names Port Authority Head and Fills 11 Other Top Positions | False | By Patrick Healy and William Neuman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/world/world-briefing-europe-czech-republic-another-delay-in-search-for-a.html | World Briefing | Europe: Czech Republic: Another Delay In Search For A Government | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/us/4-dead-and-million-without-power-as-fierce-storms-hit-pacific-northwest.html | 4 Dead and Million Without Power as Fierce Storms Hit Pacific Northwest | False | By William Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/football/nfl-version-of-walkon-takes-big-step-up.html | N.F.L. Version of Walk-On Takes Big Step Up | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/arbitrators-rule-on-deal-for-transit.html | Arbitrators Rule on Deal for Transit | False | By Steven Greenhouse and William Neuman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/arts-briefly-abc-cancels.html | Arts, Briefly; ABC Cancels | False | By Edward Wyatt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/movies/smithsonian-to-offer-details-on-film-deals.html | Smithsonian to Offer Details on Film Deals | False | By Edward Wyatt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/world/asia/16briefs-afghanattacks.html | Afghanistan: 2 More Suicide Attacks | False | By Abdul Waheed Wafa | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/negotiations-are-signaled-on-phone-ban-in-city-schools.html | Negotiations Are Signaled on Phone Ban in City Schools | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/opinion/l16ethics.html | What House Ethics? (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/butts-wants-police-to-rein-in-savages-in-the-department.html | Butts Wants Police to Rein in â€šÃ„Ã'Savagesâ€šÃ„Ã' in the Department | False | By Damien Cave and Cassi Feldman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-16 | 0001-01-01 | https://www.nytimes.com/2006/12/16/pageoneplus/16corrections.ART-004.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/classified/paid-notice-memorials-schechner-kenneth-s.html | Paid Notice: Memorials SCHECHNER, KENNETH S. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/television/next-project-for-oprah-feelgood-reality-tv.html | Next Project for Oprah: Feel-Good Reality TV | False | By Edward Wyatt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/business/at-300-a-bottle-do-you-have-to-tip.html | At $300 a Bottle, Do You Have to Tip? | False | By Alexei Barrionuevo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/opinion/and-this-just-in-on-elections.html | And This Just in on Elections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/opinion/farewell-dense-prince.html | Farewell, Dense Prince | False | By Maureen Dowd | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/washington/mary-cheneys-pregnancy-is-just-fine-bush-tells-magazine.html | Mary Cheneyâ€šÃ„Ã´s Pregnancy Is Just Fine, Bush Tells Magazine | False | By Jim Rutenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/at-70-taking-stock-of-a-career-in-bronx-politics.html | At 70, Taking Stock of a Career in Bronx Politics | False | By Manny Fernandez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/town-is-sued-over-system-used-in-voting.html | Town Is Sued Over System Used in Voting | False | By Barbara Whitaker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/opinion/isolated-turkish-cypriots-848441.html | Isolated Turkish Cypriots | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/us/tools-for-a-war-zone-the-bible-and-a-teddy-bear.html | Tools for a War Zone: The Bible and a Teddy Bear | False | By Samuel G. Freedman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/business/today-in-business-firms-may-buy-us-foodservice.html | Today In Business | Firms May Buy U.S. Foodservice | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/the-neediest-cases-after-selfdestructive-descent-a-man-finds-a.html | The Neediest Cases; After Self-Destructive Descent, a Man Finds a Rung to Grasp: Therapy | False | By Anthony Ramirez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/basketball/disheartened-and-depleted-knicks-watch-pacers-perform.html | Disheartened and Depleted, Knicks Watch Pacers Perform | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/music/brutal-and-all-too-timely-with-a-hint-of-melody.html | Brutal and All Too Timely, With a Hint of Melody | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/business/a-shaggy-boar-story.html | A Shaggy Boar Story | False | By Harry Hurt Iii | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/us/politics/governor-mum-on-replacement-talk.html | Governor Mum on Replacement Talk | False | By Monica Davey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-16 | 2006-12-16 | https://www.nytimes.com/2006/12/16/classified/paid-notice-deaths-zuckerman-leonard.html | Paid Notice: Deaths ZUCKERMAN, LEONARD | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-goodman-estelle.html | Paid Notice: Deaths GOODMAN, ESTELLE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/parenting-stealing-a-bike-then-backpedaling-841412.html | PARENTING; Stealing a Bike, Then Backpedaling | False | By Michael Winerip | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/nyregion/the-gas-plant-is-it-worth-the-risks-852961.html | The Gas Plant: Is It Worth the Risks? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/realestate/17lizo.html | Marriage Ends; Housing Woes Begin | False | By Valerie Cotsalas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-krusen-elizabeth-hoopes.html | Paid Notice: Deaths KRUSEN, ELIZABETH HOOPES | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/baseball/the-mural-wears-pinstripes.html | The Mural Wears Pinstripes | False | By Vincent M. Mallozzi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/passerby-finds-newborn-boy-in-bronx-park.html | Passer-By Finds Newborn Boy in Bronx Park | False | By Cara Buckley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/nyregion/quick-work-to-close-a-problem-house-846899.html | Quick Work to Close A Problem House | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/mary-cheneys-bundle-of-joy.html | Mary Cheneyâ€šÃ„Ã´s Bundle of Joy | False | By Frank Rich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/opinion/17bullets.html | Iâ€šÃ„Ã´m Outraged. Are You? (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/openers-suits-say-again.html | OPENERS: SUITS; SAY AGAIN? | False | By Micheline Maynard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/worldbusiness/17iht-drug.3927014.html | Drug maker played down risks of schizophrenia medication - Business - International Herald Tribune | False | By Alex Berenson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/residential-sales-from-around-the-region.html | Residential Sales From Around the Region | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-palmer-herbert-bearl.html | Paid Notice: Deaths PALMER, HERBERT BEARL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/weekinreview/17corx.html | Corrections | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/why-we-travel-cape-cod.html | WHY WE TRAVEL: CAPE COD | False | As told to J. R. Romanko | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/17iht-CUP.3930247.html | Soccer: West Ham stuns Manchester United,1-0 - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-zuckerman-leonard.html | Paid Notice: Deaths ZUCKERMAN, LEONARD | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/football/cowboys-rebound-in-atlanta-and-widen-lead-over-giants.html | Cowboys Rebound in Atlanta and Widen Lead Over Giants | False | By Ray Glier | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/openers-suits-the-hp-way.html | OPENERS: SUITS; THE H.P. WAY | False | By Damon Darlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/arts/17alsmall.html | W. Somerset Maugham; Martha Graham Company; 'Voysey Inheritance; Taylor Hicks | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/realestate/17wczo.html | Turning Back the Clock to Sell a House | False | By Lisa Prevost | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/arts/partial-gift-rules-the-fortunate-few-836745.html | 'PARTIAL GIFT' RULES; The Fortunate Few | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/rarely-win-at-trivial-pursuit-an-embassy-door-opens.html | Rarely Win at Trivial Pursuit? An Embassy Door Opens | False | By Tamar Lewin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/arts/17ascorr.html | Correction: How Does a Dragon Look When It Talks? Ask a Wildebeest | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/what-it-takes-to-make-a-student-826910.html | What It Takes To Make a Student | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/africa/17iht-iraq.3927033.html | Mass abduction at Iraqi aid group - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/fashion/weddings/17KULVIN.html | Karen Kulvin, William Portnoy | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/americas/17iht-policy.3928835.html | U.S. forces 'losing' in Iraq, Powell says - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/ecotourism-traveling-the-world-to-help-save-it.html | Ecotourism: Traveling the World to Help Save It | False | By Bonnie Tsui | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/jobs/how-to-untangle-the-power-grid-digitally.html | How to Untangle the Power Grid, Digitally | False | By William J. Holstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/its-about-the-view-but-prices-arent-bad-either.html | Itâ€™s About the View, but Prices Arenâ€™t Bad Either | False | By C. J. Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/for-a-wide-range-of-tastes-a-romantic-setting.html | For a Wide Range of Tastes, a Romantic Setting | False | By Emily Denitto | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/asia/as-nepal-shakes-up-ancient-order-all-is-up-in-the-air.html | As Nepal Shakes Up Ancient Order, All Is Up in the Air | False | By Somini Sengupta | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/36-hours-in-rome.html | 36 Hours in Rome | False | By Frank Bruni | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/shell-take-manhattan.html | Sheâ€™ll Take Manhattan | False | By Joyce Cohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/17iht-soccer.3927075.html | Short days of youth, of tragedy and glory - Sports - International Herald Tribune | False | By Rob Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/more-venetian-treasures-835110.html | MORE VENETIAN TREASURES | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/opinion/17truck.html | Unsafe Highways (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/comings-and-goings.html | Comings and Goings | False | By Hilary Howard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/being-cold-is-the-hot-trend-this-winter.html | Being Cold Is the Hot Trend This Winter | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/us/hoping-a-wider-highway-can-save-their-livelihoods.html | Hoping a Wider Highway Can Save Their Livelihoods | False | By Jim Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-memorials-farber-saul-j-md.html | Paid Notice: Memorials FARBER, SAUL J. M.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/opinion/nyregionopinions/17island.html | Red Rover, Red Rover, Send Recess Back Over; The Gas Plant: Is It Worth the Risks?; Support the Victims, Not the Offenders (5 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/ad-play.html | Ad Play | False | By Rob Walker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/polly-takes-a-powder.html | Polly Takes a Powder | False | By Jake Mooney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/the-capital-awaits-a-masterstroke-on-iraq.html | The Capital Awaits a Masterstroke on Iraq | False | By Helene Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/fashion/17scsn-002.html | | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/when-privacy-is-not-quite-the-point.html | When Privacy Is Not Quite the Point | False | By Celia Barbour | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/17iht-web.1217kessel.3930711.html | Hockey: Kessel, now considered cured of cancer, was able to bear up - Sports - International Herald Tribune | False | By Kevin Paul Dupont | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/heres-the-flying-ace.html | Hereâ€™s the Flying Ace ... | False | By Michael Pollak | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/coming-to-terms-with-the-men-on-the-corner.html | Coming to Terms With the Men on the Corner | False | By Fernanda Santos | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/red-rover-red-rover-send-recess-back-over-852953.html | Red Rover, Red Rover, Send Recess Back Over | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/arts/eddie-murphy-give-the-comedian-credit-836796.html | EDDIE MURPHY; Give the Comedian Credit | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/long-after-we-withdraw-826928.html | Long After We Withdraw | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-stedman-theodore-winthrop.html | Paid Notice: Deaths STEDMAN, THEODORE WINTHROP | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/yourmoney/theater-of-the-absurd-at-the-tsa.html | Theater of the Absurd at the T.S.A. | False | By Randall Stross | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/when-tilden-was-the-world.html | When Tilden Was the World | False | By Sam Roberts | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/the-week-ahead-dec-17-23-dance.html | THE WEEK AHEAD: Dec. 17 - 23; DANCE | False | By Jennifer Dunning | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/europe/17iht-gibraltar.3927024.html | Gibraltar says Spain trying to foul soccer bid - Europe - International Herald Tribune | False | By Renwick McLean | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/an-atheist-can-believe-in-christmas.html | An Atheist Can Believe in Christmas | False | By Randy Kennedy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/not-a-good-thing-so-martha-sells-it.html | Not a Good Thing, So Martha Sells It | False | By Margaret Farley Steele | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/crosswords/chess/even-in-an-age-of-online-play-some-clubs-continue-to.html | Even in an Age of Online Play, Some Clubs Continue to Thrive | False | By Dylan Loeb McClain | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/in-the-dark-and-on-our-own.html | In the Dark, and on Our Own | False | By Akiko Busch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/17iht-edgrenlong.3927017.html | If you love Lebanon, set it free - Opinion - International Herald Tribune | False | Robert Grenier | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/the-bosss-computer-826898.html | The Boss's Computer | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/17iht-NBA.3927045.html | NBA: 10 ejected in Knicks-Nuggets brawl - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-glazer-zelda.html | Paid Notice: Deaths GLAZER, ZELDA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/databank-new-highs-for-indexes-and-no-move-by-the-fed.html | DataBank; New Highs for Indexes, and No Move by the Fed | False | By Jeff Sommer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/nyregion/we-will-clog-you-839965.html | We Will Clog You | False | By Bruce Schaller and Hope Cohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/a-push-for-affordable-housing.html | A Push for Affordable Housing | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/asia/17iht-shenzhen.3929285.html | Growing middle class raises its voice in Chinese boomtown - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-godlin-mary-nee-margolis.html | Paid Notice: Deaths GODLIN, MARY (NEE MARGOLIS) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/lecture-on-third-avenue-816396.html | Lecture on Third Avenue | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/the-good-daughter-in-a-brothel.html | The Good Daughter, in a Brothel | False | By Nicholas D. Kristof | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-simon-bernard-buzzy.html | Paid Notice: Deaths SIMON, BERNARD (BUZZY) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/coming-to-terms-with-the-men-on-the-corner-841161.html | Coming to Terms With the Men on the Corner | False | By Fernanda Santos | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/corrections-848816.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/ripping-off-the-rails.html | Ripping Off the Rails | False | By Joe Queenan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-rosenthal-nancy.html | Paid Notice: Deaths ROSENTHAL, NANCY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/pro-football-nfl-matchups-week-15.html | PRO FOOTBALL; N.F.L MATCHUPS: WEEK 15 | False | By Frank Litsky | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/americas/17iht-letter.3928616.html | Letter From New York: Should neocons take the fall for Iraq? - Americas - International Herald Tribune | False | Richard Bernstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/letting-your-paycheck-work-for-you.html | Letting Your Paycheck Work For You | False | By Bob Tedeschi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/17iht-RUGBY.3927051.html | Rugby Union: Welsh club Llandli upsets Toulouse in Heineken Cup - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/corrections-816434.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/arts/martha-graham-company-that-was-then-836753.html | MARTHA GRAHAM COMPANY; That Was Then | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/plan-to-raze-home-prompts-belated-outcry.html | Plan to Raze Home Prompts Belated Outcry | False | By David Hay | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/calendar-840998.html | CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/pageoneplus/correction-846333.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/a-speculators-guide-on-whats-happening-in-putins-russia.html | A Speculatorâ€šÃ„Â¸Ã„Â¸ Guide on Whatâ€šÃ„Â¸Ã„Â¸ Happening in Putinâ€šÃ„Â¸Ã„Â¸ Russia | False | By Serge Schmemann | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/education/the-week-memo-to-gang-recruiters-stay-away-from-schools.html | THE WEEK; Memo to Gang Recruiters: Stay Away From Schools | False | By David K. Randall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/weddings/hallie-parker-john-prescott.html | Hallie Parker, John Prescott | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/measuring-a-diamonds-true-price.html | Measuring a Diamondâ€šÃ„Â¸Ã„Â¸ True Price | False | By Donald G. McNeil Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/fashion/17street.html | Their Own Beat | False | By Bill Cunningham | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/a-white-christmas-in-scotland-tartan-is-just-fine.html | A White Christmas in Scotland? Tartan Is Just Fine | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/style/a-sorry-state-of-affairs-848840.html | A Sorry State of Affairs | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/style/weddings/celebrations-meryl-koenig-jay-sole.html | WEDDINGS/CELEBRATIONS; Meryl Koenig, Jay Sole | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/movies/scripting-their-way-from-reno-to-the-museum.html | Scripting Their Way From Reno to the Museum | False | By John Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/nyregion/the-gas-plant-is-the-wrong-project-852996.html | The Gas Plant Is the Wrong Project | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/a-single-goal-in-common-840904.html | A Single Goal in Common | False | By Bill Finley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-charney-david.html | Paid Notice: Deaths CHARNEY, DAVID | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/weekinreview/17laugh.html | Laugh Lines: David Letterman, Jay Leno and Conan Oâ€šÃ„Â¸Ã„Â¸ 'Brian | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/a-single-goal-in-common-840033.html | A Single Goal in Common | False | By Bill Finley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/nyregion/ripping-off-the-rails.html | Ripping Off the Rails | False | By Joe Queenan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/pageoneplus/correction-846651.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/nyregion/17hit.html | Woman Killed by Trash Truck | False | By Kate Hammer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/turkeys-killing-fields.html | Turkeyâ€šÃ„Â¸Ã„Â¸ Killing Fields | False | By Gary J. Bass | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/tuition-wars-is-the-price-right-849910.html | Tuition Wars: Is the Price Right? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/theater/antigay-slurs-the-latest-in-hilarity.html | Anti-Gay Slurs: The Latest in Hilarity | False | By Charles Isherwood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/fashion/17seas-001.html | | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/europe/17iht-italy.3930595.html | Italian judge rejects assisted suicide request - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/they-bought-but-never-built.html | They Bought but Never Built | False | By Fred A. Bernstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/opinion/nyregionopinions/l17city.html | Trying on the Shoes of Police Officers; Quick Work to Close a Problem House; The Locked Park Kept Our Kids Safe (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/asia/17iht-japan.3928633.html | Abduction issue used by Japanese nationalists - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-ertegun-ahmet.html | Paid Notice: Deaths ERTEGUN, AHMET | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/17njweek.html | The Week in New Jersey | False | By John Holl | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-burbige-karolyn-j.html | Paid Notice: Deaths BURBIGE, KAROLYN, J. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/parenting-stealing-a-bike-then-backpedaling-840041.html | PARENTING; Stealing a Bike, Then Backpedaling | False | By Michael Winerip | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/us/17menorah.html | Offering Support for a Menorah, Unofficially | False | By Martin Forstenzer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-cooperman-beatrice-lazow.html | Paid Notice: Deaths COOPERMAN, BEATRICE LAZOW | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/17iht-eddlouhy.3927092.html | Priorities for a new Europe - Opinion - International Herald Tribune | False | Vladimir Dlouhy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/im-outraged-are-you-849855.html | I'm Outraged. Are You? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/of-fats-and-food.html | Of Fats and Food | False | By Deborah Solomon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/worldbusiness/17iht-ad18.3926989.html | Billboards get a digital update - Business - International Herald Tribune | False | Eric Pfanner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/40-years-of-brazilian-pop-six-nights-of-new-york-jazz.html | 40 Years of Brazilian Pop, Six Nights of New York Jazz | False | By Nate Chinen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/arts/voysey-inheritance-when-the-curtain-rose-836770.html | 'VOYSEY INHERITANCE'; When the Curtain Rose | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/labors-clout-still-looms-large-in-state-races.html | LaborâÄ..Ä.'s Clout Still Looms Large in State Races | False | By David W. Chen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-weinstein-samuel.html | Paid Notice: Deaths WEINSTEIN, SAMUEL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/business/leveling-the-squash-court-847372.html | Leveling the Squash Court | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/africa/17iht-justice.3928792.html | Iraqi justice system buckles under the weight of war - Africa & Middle East - International Herald Tribune | False | By Michael Moss | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/city-seeks-less-oversight-in-awarding-of-contracts.html | City Seeks Less Oversight in Awarding of Contracts | False | By Diane Cardwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/arts/paperback-best-sellers-december-17-2006.html | PAPERBACK BEST SELLERS: December 17, 2006 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/openers-suits-back-to-the-woodshed.html | OPENERS; SUITS, BACK TO THE WOODSHED? | False | By Mark A. Stein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/middleeast/leader-orders-early-elections-for-palestinians.html | Leader Orders Early Elections for Palestinians | False | By Steven Erlanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/bookshelf.html | Bookshelf | False | By Julie Just | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/opinion/nyregionopinions/17west.html | Safety at Indian Point: What Are the Facts?; Red Rover, Red Rover, Send Recess Back Over (5 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/late-in-life-finding-a-bonanza-in-life-insurance.html | Late in Life, Finding a Bonanza in Life Insurance | False | By Charles Duhigg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/modernday-slavery-849871.html | Modern-Day Slavery | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/sports/baseball/17base.html | Yanks May Deal Cabrera | False | By Michael S. Schmidt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/corrections-816442.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/fly-away-home.html | Fly Away Home | False | By Martha Weinman Lear | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-fenderson-diane-newton.html | Paid Notice: Deaths FENDERSON, DIANE NEWTON | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-horowitz-sidney-l-dds.html | Paid Notice: Deaths HOROWITZ, SIDNEY L, D.D.S. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/the-funny-pages-ii-truelife-tales-a-close-shave.html | THE FUNNY PAGES: II: TRUE-LIFE TALES; A Close Shave | False | By Peter Sagal | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/if-you-love-lebanon-set-it-free.html | If You Love Lebanon, Set It Free | False | By Robert Grenier | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/checking-out-the-noise-level.html | Checking Out the Noise Level | False | By Jay Romano | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/bolivian-missions-835102.html | BOLIVIAN MISSIONS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/war-chronicle.html | War Chronicle | False | By Barry Gewen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/technology/17iht-link.3929271.html | Milestone reached amount of data compromised by breaches - Technology & Media - International Herald Tribune | False | By Tom Zeller Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/yourmoney/shopping-for-tax-savings-before-new-years-day.html | Shopping for Tax Savings (Before New YearâÄ..Ä.'s Day) | False | By Jan M. Rosen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/the-locked-park-kept-our-kids-safe-846902.html | The Locked Park Kept Our Kids Safe | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/a-princeton-man-who-embodied-history.html | A Princeton Man Who Embodied History | False | By Kevin Coyne | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/home-work-in-the-dark-and-on-our-own-840971.html | HOME WORK; In the Dark, and on Our Own | False | By Akiko Busch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/magazine/one-spoonful-at-a-time-826936.html | One Spoonful at a Time | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/17iht-edother18.3927100.html | Other Views: Indian Express, The Guardian , Kathimerini - Opinion - International Herald Tribune | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/jewett-city-journal-church-bells-annoying-it-depends-on-whos-listening | JEWETT CITY JOURNAL; Church Bells Annoying? It Depends on Who's Listening | False | By Jennifer Medina | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/preaching-to-wall-street.html | Preaching to Wall Street | False | By Zev Chafets | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/on-the-bright-side.html | On the Bright Side | False | By Bob Morris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/africa/17iht-lagos.3928635.html | Nigeria's governing party names 2007 presidential candidate - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/pageoneplus/corrections-835099.html | CORRECTIONS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/decorate-schools-for-holidays-but-with-what.html | Decorate Schools for Holidays Â¬Â¬ but With What? | False | By Kate Stone Lombardi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/education/high-schools-crack-down-dance-nice-or-not-at-all.html | High Schools Crack Down: Dance Nice or Not at All | False | By Michelle York | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/recreation-finding-funds-to-keep-the-play-in-playland-840157.html | RECREATION; Finding Funds to Keep the Play in Playland | False | By David Scharfenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/the-enemy-within.html | The Enemy Within | False | By Fareed Zakaria | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/a-citizens-calendar-841374.html | A CITIZEN'S CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/dance/a-choreographer-begins-shedding-his-inner-martha.html | A Choreographer Begins Shedding His Inner Martha | False | By Joy Goodwin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/jobs/out-of-africa-onto-the-web.html | Out of Africa, Onto the Web | False | By Reed Hastings | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/technology/17iht-goog.3927027.html | Despite founder from Russia, Google has not found its way there - Technology & Media - International Herald Tribune | False | By Eric Pfanner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/europe/17iht-web.1217LondonGrad.html | A Russian outpost with more freedom: LondonGrad | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-memorials-regenbogen-stanley.html | Paid Notice: Memorials REGENBOGEN, STANLEY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/americas/17iht-church.3927000.html | Episcopal rift splits diocese as parishes vote on secession - Americas - International Herald Tribune | False | By Laurie Goodstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-low-jerome-howard.html | Paid Notice: Deaths LOW, JEROME HOWARD | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/worldbusiness/17iht-tv18.3927081.html | Germans fall for a romantic TV genre from Latin America - Business - International Herald Tribune | False | By Doreen Carvajal | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/diagnosing-with-dickens.html | Diagnosing With Dickens | False | By Lisa Sanders, M.d. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/munich-dirndls.html | Munich: Dirndls | False | By Gisela Williams | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/asia/japan-rightists-fan-fury-over-north-korea-abductions.html | Japan Rightists Fan Fury Over North Korea Abductions | False | By Norimitsu Onishi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/dining/the-next-generation.html | The Next Generation | False | Compiled by Kris Ensminger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/pro-football-key-matchups.html | PRO FOOTBALL; KEY MATCHUPS | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/opinion/l17plan.html | A Plan for Growth (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-memorials-maran-frieda.html | Paid Notice: Memorials MARAN, FRIEDA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/at-holiday-time-a-special-show-rolls-into-action.html | At Holiday Time, a Special Show Rolls Into Action | False | By Tammy La Gorce | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/washington/gingrich-on-a-mission-has-no-time-to-campaign-for-08.html | Gingrich, on a Mission, Has No Time to Campaign for â€˜Â¸Â '08 | False | By John M. Broder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/queens-boy-killed-in-hitandrun-accident.html | Queens Boy Killed in Hit-and-Run Accident | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/pageoneplus/arts/corrections-836583.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/visiting-asia-without-crossing-the-pacific-in-portland-ore.html | Visiting Asia Without Crossing the Pacific in Portland, Ore. | False | By David Laskin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/no-time-for-lavish-parties-848859.html | No Time for Lavish Parties | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/pageoneplus/correction-841757.html | CORRECTION | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/jobs/on-the-job-learning-disabilities-can-often-hide-in-plain-sight.html | On the Job, Learning Disabilities Can Often Hide in Plain Sight | False | By Eilene Zimmerman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/mouths-water-for-a-treat-turned-scarce.html | Mouths Water for a Treat Turned Scarce | False | By John Freeman Gill | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-herbst-george.html | Paid Notice: Deaths HERBST, GEORGE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/pageoneplus/corrections-852678.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/war-a-readers-guide.html | War: A Readerâ€šÃ„Â´s Guide | False | By Rachel Donadio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/middleeast/iraqs-legal-system-staggers-beneath-the-weight-of-war.html | Iraqâ€šÃ„Â´s Legal System Staggers Beneath the Weight of War | False | By Michael Moss | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/technology/17iht-wireless18.3927084.html | Can mobile phones give you 'presence'? - Technology & Media - International Herald Tribune | False | Thomas Crampton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/recreation-finding-funds-to-keep-the-play-in-playland.html | RECREATION; Finding Funds to Keep the Play in Playland | False | By David Scharfenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/football/the-legacy-of-accorsis-career-is-stored-in-a-mix-of.html | The Legacy of Accorsiâ€šÃ„Â´s Career Is Stored in a Mix of Memories | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/opinion/l17pedophile.html | Protecting Our Kids in Cyberspace (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/chinatowns-dim-sum-borough-by-borough.html | Chinatowns: Dim Sum, Borough by Borough | False | By Seth Kugel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/sports/baseball/17chass.html | On Field, and Especially Off It, Lofton Has Been a Man on the Move | False | By Murray Chass | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/childrens-books-817236.html | Childrenâ€šÃ„Â´s Books | False | By Jessica Bruder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/europe/17iht-berlin.3928600.html | Berlin show will go on, but with tight security - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/yourmoney/a-mouse-on-a-mission-in-the-document-maze.html | A Mouse on a Mission in the Document Maze | False | By Anne Eisenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/bahamian-getaways-with-musical-roots.html | Bahamian Getaways With Musical Roots | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/pro-football-at-a-glance.html | PRO FOOTBALL; AT A GLANCE | False | By Benjamin Hoffman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/arts/voysey-inheritance-a-fresh-legacy-836761.html | 'VOYSEY INHERITANCE'; A Fresh Legacy | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/the-week-ahead-dec-17-23-theater.html | THE WEEK AHEAD: Dec. 17 - 23; THEATER | False | By Ben Brantley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/nyregion/trying-on-the-shoes-of-police-officers-846880.html | Trying On the Shoes Of Police Officers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/travel/17letters.html | Letters to the Editor | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/pro-football-key-matchups-852775.html | PRO FOOTBALL; KEY MATCHUPS | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/bestseller/childrens-books.html | Childrenâ€šÃ„Â´s Books | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/the-rediscovery-of-nicaragua.html | The Rediscovery of Nicaragua | False | By Gregory Dicum | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/nyregion/17devons.html | Samuel Devons, Physicist and Historian, 92, Dies | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/americas/17iht-church.3928630.html | 2 Episcopal parishes in Virginia vote to secede - Americas - International Herald Tribune | False | By Laurie Goodstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/movies/oh-my-god-can-you-rent-the-colosseum.html | â€šÃ„Â²Oh My God, Can You Rent the Colosseumâ€šÃ„Â´ | False | By Peter Kiefer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/the-week-ahead-dec-17-23-art.html | THE WEEK AHEAD: Dec. 17 - 23; ART | False | By Randy Kennedy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-telfeyan-sarkis-md.html | Paid Notice: Deaths TELFEYAN, SARKIS, M.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/fashion/weddings/17getnick.html | Pamela Getnick, David Mindell | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/pinned-between-hi-and-goodbye.html | Pinned Between â€šÃ„Â²Hiâ€šÃ„Â´ and â€šÃ„Â²Goodbyeâ€šÃ„Â´ | False | By Lola Ogunnaike | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/coming-to-terms-with-the-men-on-the-corner.html | Coming to Terms With the Men on the Corner | False | By Fernanda Santos | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/fashion/weddings/17salazar.html | Maritza Salazar, Miguel Rembado | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-king-robert-k.html | Paid Notice: Deaths KING, ROBERT K. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/nyregion/let-adoptees-know-who-they-are-851930.html | Let Adoptees Know Who They Are | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/right-to-life-849863.html | Right to Life | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/a-single-goal-in-common.html | A Single Goal in Common | False | By Bill Finley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/17Rparenting.html | Stealing a Bike, Then Backpedaling | False | By Michael Winerip | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/yourmoney/a-sneak-preview-of-proxy-battles.html | A Sneak Preview of Proxy Battles | False | By Gretchen Morgenson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/childrens-books.html | Children€šÂ‚Â‚Â's Books | False | BY Karla Kuskin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/sweet-smell-of-made-from-scratch.html | Sweet Smell of Made From Scratch | False | By Tammy La Gorce | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/style/a-word-to-a-writer-848875.html | A Word to a Writer | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/us/politics/indiana-senator-leaves-2008-presidential-field.html | Indiana Senator Leaves 2008 Presidential Field | False | By Adam Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-jenney-robert-m.html | Paid Notice: Deaths JENNEY, ROBERT M. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/americas/17iht-letter.3926690.html | Letter from New York: Should neocons take the fall for Iraq? - Americas - International Herald Tribune | False | Richard Bernstein | 2007-04-19 | | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/americas/17iht-city18.html | Far from L.A.'s glitter, a newcomer seeks gold | False | By Andrš'Â‚Âa R. Vaucher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/and-dont-call-me-a-connecticuter-either.html | And Don€šÂ‚Â't Call Me a Connecticuter, Either | False | By James Schembari | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/opinion/nyregionopinions/17conn.html | The Gas Plant Is the Wrong Project; Red Rover, Red Rover, Send Recess Back Over (2 Letters) | False | | 2007-04-19 | | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-rosenblitt-milton.html | Paid Notice: Deaths ROSENBLITT, MILTON | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/fashion/17scea-003.html | | False | | 2007-04-19 | | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/baseball-yanks-may-deal-cabrera-and-pick-up-relief-help-igawa.html | BASEBALL; Yanks May Deal Cabrera And Pick Up Relief Help; Igawa Contract Is Close | False | By Michael S. Schmidt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/football/the-bengals-are-finding-success-and-trouble-in-equal.html | The Bengals Are Finding Success and Trouble in Equal Portions | False | By Judy Battista | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/automobiles/autoreviews/just-listed-fixer-upper-in-a-busy-neighborhood.html | Just Listed: Fixer-Upper in a Busy Neighborhood | False | By Jerry Garrett | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/chick-lit-the-sequel-yummy-mummy.html | Chick Lit, the Sequel: Yummy Mummy | False | By Lizzie Skurnick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/music/the-new-sound-of-mexico-sung-in-a-nashville-accent.html | The New Sound of Mexico, Sung in a Nashville Accent | False | By Josh Kun | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/weddings/dara-schatt-jason-rogoff.html | Dara Schatt, Jason Rogoff | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-goodrich-ernest-c.html | Paid Notice: Deaths GOODRICH, ERNEST C. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/behind-closed-doors.html | Behind Closed Doors | False | By Taryn Simon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/with-expectations-of-a-better-life.html | With Expectations of a Better Life | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/russian-roulette.html | Russian Roulette | False | By Mark Atwood Lawrence | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/style/weddings/celebrations-jodie-grunbaum-michael-kirshenbaum.html | WEDDINGS/CELEBRATIONS; Jodie Grunbaum, Michael Kirshenbaum | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/the-week-county-taxes-tops-in-us-are-set-to-rise-yet-again.html | THE WEEK; County Taxes, Tops in U.S., Are Set to Rise Yet Again | False | By David Scharfenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/the-week-on-long-island.html | The Week on Long Island | False | By Linda Saslow | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/pageoneplus/corrections-836591.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/realestate/17Deal1.html | Home Sweet Home on the Plaza | False | By Josh Barbanel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/woman-killed-by-trash-truck.html | Woman Killed By Trash Truck | False | By Kate Hammer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/on-baseball-on-field-and-especially-off-it-lofton-has-been-a-man-on.html | ON BASEBALL; On Field, and Especially Off It, Lofton Has Been a Man on the Move | False | By Murray Chass | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-ross-john-g.html | Paid Notice: Deaths ROSS, JOHN, G. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/yourmoney/in-one-industry-great-danger-from-falling-axes.html | In One Industry, Great Danger From Falling Axes | False | By Phyllis Korkki | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/automobiles/collectibles/17SPIN.html | 12 Worth Collecting | False | By Dave Caldwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/big-deal-back-in-manhattan-for-a-city-boy.html | BIG DEAL; Back in Manhattan For a 'City Boy' | False | By Josh Barbanel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/17hlistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/sports/17inbox.html | Letters to the Editor | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/chinas-african-adventure-826987.html | China's African Adventure | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/shipping-hazardous-inlet-makes-fuel-oil-delivery-perilous-840955.html | SHIPPING; Hazardous Inlet Makes Fuel Oil Delivery Perilous | False | By John Rather | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/a-single-goal-in-common.html | A Single Goal in Common | False | By Bill Finley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/technology/17iht-telco.3929298.html | Verizon and AT&T; turn away from Washington - Technology & Media - International Herald Tribune | False | By Molly Peterson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/a-plan-for-growth-849898.html | A Plan for Growth | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/a-push-to-fix-the-fix-on-wall-street.html | A Push to Fix the Fix on Wall Street | False | By Stephen Labaton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/the-last-roundup.html | The Last Roundup | False | By David Shaftel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/live-without-me.Iâ€šÃ„Â´ll-understand.html | Live Without Me. Iâ€šÃ„Â´ll Understand. | False | By Katherine Friedman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/unfinished-business.html | Unfinished Business | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-epstein-barbara-lee.html | Paid Notice: Deaths EPSTEIN, BARBARA LEE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/automobiles/collectibles/passionately-lancias-come-home.html | Passionately, Lancias Come Home | False | By Donald Osborne | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/arts/w-somerset-maugham-of-literary-achievement-836737.html | W. SOMERSET MAUGHAM; Of Literary Achievement | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/europe/17iht-gibraltar.3928610.html | Gibraltar's soccer bid mixes politics and sport - Europe - International Herald Tribune | False | By Renwick McLean | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/pedicabs-on-the-run.html | Pedicabs on the Run | False | By Jeff Vandam | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/protesters-flood-fifth-avenue-to-denounce-police-killing-of.html | Protesters Flood Fifth Avenue to Denounce Police Killing of Unarmed Man | False | By Robert D. McFadden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/red-rover-red-rover-send-recess-back-over-852635.html | Red Rover, Red Rover, Send Recess Back Over | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-isenberg-dr-henry-david.html | Paid Notice: Deaths ISENBERG, DR. HENRY DAVID | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/style/on-the-street-their-own-beat.html | ON THE STREET; Their Own Beat | False | By Bill Cunningham | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/up-front.html | Up Front | False | By The Editors | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/modern-arabic-fiction-816400.html | Modern Arabic Fiction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/laugh-lines.html | Laugh Lines | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/as-the-ashes-start-to-settle-a-family-starts-over-again.html | As the Ashes Start to Settle, a Family Starts Over, Again | False | By Peter Applebome | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/technology/17iht-search.3927066.html | European search engines take on Google - Technology & Media - International Herald Tribune | False | By Thomas Crampton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/a-new-bar-car-but-no-bar-on-the-546.html | A New Bar Car, but No Bar, on the 5:46? | False | By Jeff Holtz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/jobs/flex-time-for-the-rest-of-us.html | Flex Time for the Rest of Us | False | By Lisa Belkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/come-as-you-are-hardly.html | Come as You Are? Hardly | False | By Eric Wilson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/in-the-fray-over-fakes-landlords-on-the-line.html | In the Fray Over Fakes, Landlords on the Line | False | By Jennifer Bleyer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/americas/17iht-Bayh.3926739.html | Evan Bayh withdraws from 2008 presidential field - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/cooking-that-traces-its-roots-to-turkey.html | Cooking That Traces Its Roots to Turkey | False | By Joanne Starkey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/17ctweek.html | The Week in Connecticut | False | By Fran Silverman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/the-week-ahead-dec-17-23-television.html | THE WEEK AHEAD: Dec. 17 - 23; TELEVISION | False | By Anita Gates | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/basketball/sprawling-brawl-mars-ending-of-knicks-loss.html | Sprawling Brawl Mars Ending of Knicksâ€šÃ„Â´ Loss | False | By David Picker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/middleeast/moderate-expresident-takes-early-lead-in-iran-vote.html | Moderate Ex-President Takes Early Lead in Iran Vote | False | By Nazila Fathi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/africa/17iht-gaza.3927019.html | Violence rises after Gaza vote announced - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/avoid-the-nog-slog.html | Avoid the Nog Slog | False | By Jonathan Miles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/asia/17iht-shenzhen.3927069.html | Shenzhen's citizens are defending their rights - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/business/arbitrations-black-box-847364.html | Arbitration's 'Black Box' | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/magazine/do-immigrants-make-us-safer-826901.html | Do Immigrants Make Us Safer? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/yourmoney/brands-for-the-chattering-masses.html | Brands for the Chattering Masses | False | By Keith Schneider | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/yonkers-raceway-casino-rises-to-top-earner.html | Yonkers Raceway Casino Rises to Top Earner | False | By Juli Steadman Charkes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/arts/year-without-santa-logic-and-the-miser-brothers-836800.html | 'YEAR WITHOUT SANTA'; Logic and the Miser Brothers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/nyregion/17grind.html | High Schools Crack Down: Dance Nice or Not at All | False | By Michelle York | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/finding-funds-to-keep-the-play-in-playland.html | Finding Funds to Keep the Play in Playland | False | By David Scharfenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/nyregion/a-necessary-watchdog-846481.html | A Necessary Watchdog | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/how-irans-leader-keeps-the-west-off-balance.html | How Iranâ€šÃ„ôs Leader Keeps the West Off Balance | False | By Neil MacFarquhar | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/nyregionopinions/we-will-clog-you.html | We Will Clog You | False | By Bruce Schaller and Hope Cohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/the-vanishing.html | The Vanishing | False | By Christopher Caldwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/transportation-studies-on-ferry-service-come-amid-skepticism.html | TRANSPORTATION; Studies on Ferry Service Come Amid Skepticism | False | By Jan Ellen Spiegel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/stardust-lost-816388.html | 'Stardust' Lost | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/nyregion/two-states-too-few-lobsters.html | Two States, Too Few Lobsters | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/sports/rationalizing-the-hall-853070.html | Rationalizing the Hall | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/the-overlook.html | The Overlook | False | By Michael Connelly | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/17iht-cricket.3927005.html | Cricket: England resolve holds off Australia in 4th Ashes test - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/arts/design/17shat.html | The Three Spanish Musketeers | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/africa/17iht-iran.3927030.html | Ahmadinejad opponents leading in local Iran election - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/weddings/jessica-rofe-and-gil-cates-jr.html | Jessica Rofâ€šÃ© and Gil Cates Jr. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/on-the-market.html | ON THE MARKET | False | By Vivian S. Toy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/nyregion/17protest.html | Protesters Denounce Police Killing | False | By Robert D. McFadden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/nyregion/support-the-victims-not-the-offenders-852970.html | Support the Victims, Not the Offenders | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/studies-on-ferry-service-come-amid-skepticism.html | Studies on Ferry Service Come Amid Skepticism | False | By Jan Ellen Spiegel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/europe/17iht-germany.3928608.html | Merkel faces growing rebellion over health reforms - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/in-harms-way.html | In Harmâ€šÃ„ôs Way | False | By Evan Thomas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/17iht-edsecurity.3927103.html | Unfinished business - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/automobiles/17autocs-002.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/this-age-of-anxiety.html | This Age of Anxiety | False | By David Brooks | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/keeping-at-least-one-slate-blank.html | Keeping at Least One Slate Blank | False | By David Colman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/in-spanish-harlem-inspiration-to-dance-free.html | In Spanish Harlem, Inspiration to Dance Free | False | By Erin Duggan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/voices-of-readers-online-windows-on-the-newsroom.html | Voices of Readers Online, Windows on the Newsroom | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/fighting-the-prep-school-scandal.html | Fighting the â€šÃ„¯Prep Schoolâ€šÃ„ô Scandal | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/santas-knee-belongs-to-everyone.html | Santaâ€šÃ„ôs Knee Belongs to Everyone | False | By Alex Mindlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/yourmoney/the-foundation-and-the-flaws-of-an-empire.html | The Foundation, and the Flaws, of an Empire | False | By Roger Lowenstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/business/yourmoney/17suits.html | A Christmas Present From the Company | False | By MICHELLE LEDER | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/boys-in-the-bubble.html | Boys in the Bubble | False | By Michael Goldfarb | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/fast-women-knit-and-bad-girls-purl.html | Fast Women Knit and Bad Girls Purl | False | By Liesl Schillinger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/arts/music/17play.html | 40 Years of Brazilian Pop, Six Nights of New York Jazz | False | By Nate Chinen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/asia/17hit-afghan.html | 7 Afghans free after 5 years at Guantá'sÁ'namo | False | By Abdul Waheed Wafa | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/17iht-edcancer.3927090.html | A big drop in breast cancer - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/from-old-horror-role-newfound-celebrity.html | From Old Horror Role, Newfound Celebrity | False | By Karin Lipson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/the-high-c-and-the-low-rumble.html | The High C and the Low Rumble | False | By Daniel J. Wakin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/pageoneplus/corrections-852660.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/pro-basketball-off-the-dribble.html | PRO BASKETBALL; OFF THE DRIBBLE | False | By Fred Bierman AND Benjamin Hoffman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/17iht-bookman.3928795.html | Book Review: Tunney: Boxing's Brainiest Champ and His Upset of the Great Jack Dempsey - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/blue-moth-guides-a-father-coping-with-the-loss-of-a-son.html | â€šÃ„Â'Blue Mothâ€šÃ„Â' Guides a Father Coping With the Loss of a Son | False | By George Vecsey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-gold-arthur-a-md.html | Paid Notice: Deaths GOLD, ARTHUR A, M.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/style-tourist-attraction.html | Style; Tourist Attraction | False | By Armand Limnander | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/realestate/17cross.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/with-libya-still-barring-americans-cruise-ships-skip-its-ports.html | With Libya Still Barring Americans, Cruise Ships Skip Its Ports | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/business/yourmoney/17data.html | New Highs for Indexes, and No Move by the Fed | False | By Jeff Sommer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/transportation-studies-on-ferry-service-come-amid-skepticism-840947.html | TRANSPORTATION; Studies on Ferry Service Come Amid Skepticism | False | By Jan Ellen Spiegel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/17iht-edletmon.3927105.html | Letters: Atheism and ethics, Admitting Turkey - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/nyregion/17needy.html | Amid a Hectic Daily Routine, a Mother Gets by on Love | False | By Kari Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/europe/a-russian-outpost-with-more-freedom-londongrad.html | A Russian Outpost With More Freedom: Londongrad | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/americas/17iht-state.3926510.html | U.S. Foreign Service revamps its test for job applicants - Americas - International Herald Tribune | False | By Tamar Lewin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/nyregionopinions/completing-sterling-forest.html | Completing Sterling Forest | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/fashion/weddings/17koenig.html | Meryl Koenig, Jay Sole | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/dance/the-classical-test-for-a-city-ballet-star-who-flew.html | The Classical Test for a City Ballet Star Who Flew | False | By Roslyn Sulcas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/protecting-our-kids-in-cyberspace-849880.html | Protecting Our Kids In Cyberspace | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/wars-and-a-man.html | Wars and a Man | False | By Brad Leithauser | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/first-civil-war.html | First Civil Â¨Â± War | False | By William Safire | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/education/the-week-state-university-system-will-increase-tuition.html | THE WEEK; State University System Will Increase Tuition | False | By Jeff Holtz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/a-slog-through-the-exquisite-linguistic.html | A Slog Through the Exquisite Linguistic Underbrush That Is â€šÃ„Â'Cymbelineâ€šÃ„Â' | False | By Naomi Siegel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/music/for-rap-pioneers-paydays-are-measured-in-pocket-change.html | For Rap Pioneers, Paydays Are Measured in Pocket Change | False | By David Browne | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/dining/a-dry-delight-from-germany.html | A Dry Delight From Germany | False | By Howard G. Goldberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/q-a-the-rules-on-condo-carpeting.html | Q.& A; The Rules on Condo Carpeting | False | By Jay Romano | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/africa/17iht-web.1217gazacind2.3928052.html | Hamas and Fatah leaders call for calm after clashes - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/sports/advice-for-bonds-853089.html | Advice for Bonds | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/17welistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/opinion/l17kristof.html | Modern-Day Slavery (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/region/the-week-vines-theyre-out-of-here-but-dogs-lets-ponder-it.html | THE WEEK; Vines? They're Out of Here. But Dogs? Let's Ponder It. | False | By Abby Gruen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/othersports/after-kidney-problems-a-recovery-and-a-return.html | After Kidney Problems, a Recovery and a Return | False | By Nathaniel Vinton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/europe/17iht-lesbian.3927054.html | Lesbian couple loses marriage case in Irish court - Europe - International Herald Tribune | False | By Kevin Cullen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/business/17corrections.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/music/how-to-breathe-life-into-the-requiem.html | How to Breathe Life Into the Requiem | False | By Bernard Holland | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/carriages-as-fascinating-as-their-history.html | Carriages as Fascinating as Their History | False | By James Kindall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/automobiles/collectibles/designed-not-to-fire-on-all-8-cylinders.html | Designed Not to Fire on All 8 Cylinders | False | By Rob Sass | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/calendar-840203.html | CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/asia/freed-from-guantanamo-bay-7-afghans-arrive-in-kabul.html | Freed From GuantÃ¡namo Bay, 7 Afghans Arrive in Kabul | False | By Abdul Waheed Wafa | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/to-sketch-a-thief.html | To Sketch a Thief | False | By Tom Mueller | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/childrens-books-810606.html | ChildrenâÃ‚Â¿Ã‚Âs Books | False | By Robert Sullivan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-harft-clara-halpern.html | Paid Notice: Deaths HAFT, CLARA HALPERN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/transportation-studies-on-ferry-service-come-amid-skepticism-840122.html | TRANSPORTATION; Studies on Ferry Service Come Amid Skepticism | False | By Jan Ellen Spiegel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/safety-at-indian-point-what-are-the-facts-852627.html | Safety at Indian Point: What Are the Facts? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/17weweek.html | The Week in Westchester | False | By David Scharfenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/europe/poisoned-spys-wife-says-he-feared-kremlins-long-reach.html | Poisoned SpyâÃ‚Â¿Ã‚Âs Wife Says He Feared KremlinâÃ‚Â¿Ã‚Âs Long Reach | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/europe/17iht-iraq.3929074.html | Blair declares British will stay in Iraq - Europe - International Herald Tribune | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/two-states-too-few-lobsters.html | Two States, Too Few Lobsters | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-dantzic-jerry.html | Paid Notice: Deaths DANTZIC, JERRY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/airline-alliances-decoding-the-mysteries-of-the-code-share.html | Airline Alliances: Decoding the Mysteries of the Code Share | False | By Michelle Higgins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/weddings/sean-kim-and-kathy-kim.html | Sean Kim and Kathy Kim | False | By Jane Gordon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/roadblock-to-reform.html | Roadblock to Reform | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/football/mangini-is-the-jets-taskmaster-and-lyle-is-their.html | Mangini Is the JetsâÃ‚Â¿Ã‚Â Taskmaster, and Lyle Is Their Taskmaster | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/basketball/nelson-an-old-school-revolutionary-revives-a-franchise-and.html | Nelson, an Old-School Revolutionary, Revives a Franchise and His Career | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/style/weddings/celebrations-pamela-getnick-david-mindell.html | WEDDINGS/CELEBRATIONS; Pamela Getnick, David Mindell | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/corrections-852520.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/youll-work-in-this-town-again.html | YouâÃ‚Â¿Ã‚Âll Work in This Town Again | False | By Jerry Stahl | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/style/its-cute-its-also-a-dog-848867.html | It's Cute. It's Also a Dog | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/out-of-iraq-but-in-pain-about-its-lost-treasures.html | Out of Iraq, but in Pain About Its Lost Treasures | False | By Robin Finn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/pageoneplus/corrections-835080.html | CORRECTIONS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/openers-suits-heaven-help-us.html | OPENERS: SUITS; HEAVEN HELP US | False | By Jenny Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/music/a-most-audacious-dare-reverberates.html | A Most Audacious Dare Reverberates | False | By James R. Oestreich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/big-deal-coop-transfer-for-corzine-friend.html | BIG DEAL; Co-op Transfer For Corzine Friend | False | By Josh Barbanel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/17njlistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/criticism-for-beginners.html | Criticism for Beginners | False | By Tom Shone | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/yourmoney/the-more-you-pay-the-better-the-care-think-twice.html | The More You Pay, the Better the Care? Think Twice | False | By Eduardo Porter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-stoddard-carole-l.html | Paid Notice: Deaths STODDARD, CAROLE L | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/pageoneplus/corrections-852538.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/dare-to-be-supreme.html | Dare to Be Supreme | False | By Ruth La Ferla | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/shipping-hazardous-inlet-makes-fuel-oil-delivery-perilous.html | SHIPPING; Hazardous Inlet Makes Fuel Oil Delivery Perilous | False | By John Rather | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/weddings/marriage-is-not-built-on-surprises.html | Marriage Is Not Built on Surprises | False | By Eric V Copage | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/likeminded-leaders-face-roles-that-put-them-at-odds.html | Like-Minded Leaders Face Roles That Put Them at Odds | False | By Diane Cardwell and Danny Hakim | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/magazine/gay-donor-or-gay-dad-826979.html | Gay Donor or Gay Dad? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/asia/17iht-nepal.3927057.html | Nepal: A nation remakes itself - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/arts/best-sellers-december-17-2006.html | BEST SELLERS: December 17, 2006 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/the-week-shortfall-ahead-for-state-rell-tells-business-group.html | THE WEEK; Shortfall Ahead for State, Rell Tells Business Group | False | By Jeff Holtz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-boyle-peter-l.html | Paid Notice: Deaths BOYLE, PETER L. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/the-week-utility-shutoff-notices-near-record.html | THE WEEK; Utility Shut-Off Notices Near Record | False | By Fran Silverman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/magazine/a-few-bad-men-826995.html | A Few Bad Men | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/warming-up-with-stilton-and-wine.html | Warming Up With Stilton and Wine | False | By Alice Gabriel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-christ-iris-vanderbilt.html | Paid Notice: Deaths CHRIST, IRIS VANDERBILT | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/an-unusual-design-is-improved-and-a-landmark-is-born.html | An Unusual Design Is Improved, and a Landmark Is Born | False | By Christopher Gray | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/pageoneplus/corrections-835072.html | CORRECTIONS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/weddings/melissa-mahoney-and-christopher-wirth.html | Melissa Mahoney and Christopher Wirth | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/nyregion/we-will-clog-you-840262.html | We Will Clog You | False | By Bruce Schaller and Hope Cohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/17iht-ski.3927072.html | Alpine Skiing: Palander hangs on to capture giant slalom - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/americas/17iht-web.17chile.3926146.html | Policy on morning-after pill upsets Chile - Americas - International Herald Tribune | False | By Larry Rohter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/asia/17iht-japan.3927036.html | Abduction issue used by Japanese nationalists to further their agenda - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-garren-mitchel-greenfield-md.html | Paid Notice: Deaths GARREN, MITCHEL GREENFIELD, M.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/arts/on-the-web.html | On the Web | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/yourmoney/how-suite-it-isnt-a-death-of-female-bosses.html | How Suite It Isn't: A Death of Female Bosses | False | By Julie Creswell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/africa/17iht-gaza.3928624.html | Palestinian leaders urge calm after Gaza clashes - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/limes-for-sale-leases-too.html | Limes for Sale. Leases, Too. | False | By Jennifer Bleyer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/transactions.html | TRANSACTIONS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/magazine/head-trip-826944.html | Head Trip | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/in-los-roques-venezuela-a-nofrills-vibe.html | In Los Roques, Venezuela, a No-Frills Vibe | False | By Tim Neville | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-janklow-leonard.html | Paid Notice: Deaths JANKLOW, LEONARD | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-erda-lollo.html | Paid Notice: Deaths ERDA, LOLLO | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/us/offering-support-for-a-menorah-unofficially.html | Offering Support for a Menorah, Unofficially | False | By Martin Forstenzer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/opinion/l17tuition.html | Tuition Wars: Is the Price Right? (5 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/pageoneplus/corrections-852511.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/americas/17iht-expat.3926742.html | As tax rises, more U.S. expats are giving up citizenship - Americas - International Herald Tribune | False | By Doreen Carvajal | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/europe/17iht-briefs.3928627.html | Briefly : 7 terrorism suspects jailed by Spanish judge - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/weddings/elaine-fleming-john-ledyard.html | Elaine Fleming, John Ledyard | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/yourmoney/in-a-merger-wave-a-dangerous-undertow-for-stocks.html | In a Merger Wave, a Dangerous Undertow for Stocks | False | By Mark Hulbert | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/nyregion/completing-sterling-forest.html | Completing Sterling Forest | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-paul-rose-markoff.html | Paid Notice: Deaths PAUL, ROSE MARKOFF | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/tilting-at-lampposts.html | Tilting at Lampposts | False | By Ben Gibberd | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/realestate/17qa.html | The Rules on Condo Carpeting | False | By Jay Romano | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/nyregion/we-will-clog-you-841366.html | We Will Clog You | False | By Bruce Schaller and Hope Cohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/us/political-memo-for-senate-quirks-of-fate-sometimes-decide-majority.html | POLITICAL MEMO; For Senate, Quirks of Fate Sometimes Decide Majority | False | By Kate Zernike | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/spare-the-sharks-835129.html | SPARE THE SHARKS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/nyregion/a-necessary-watchdog.html | A Necessary Watchdog | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/sports/an-undeserved-honor-853062.html | An Undeserved Honor | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/ste-catherine-de-la-jacques-cartier-quebec-ice-hotel-quebec.html | Ste.- Catherine- de- la- Jacques-Cartier, Quebec Ice Hotel Quebec | False | By Fred A. Bernstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/two-grandsons-accused-in-womans-death.html | Two Grandsons Accused in Womanâ€šÃ„Â´s Death | False | By Cara Buckley and Rebecca Cathcart | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/bittersweet-talismans-from-a-ravaged-land.html | Bittersweet Talismans From a Ravaged Land | False | By Jake Mooney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/europe/17iht-france.3928603.html | France will withdraw some forces from Afghanistan - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/outbox.html | OUT-BOX | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/openers-suits-from-pariah-to-pal.html | OPENERS: SUITS; FROM PARIAH TO PAL | False | By Leslie Wayne | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/opensource-spying.826880.html | Open-Source Spying | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/technology/17iht-youtube.3930705.html | YouTube brings out media giants' competitive claws - Technology & Media - International Herald Tribune | False | By Richard Siklos and Bill Carter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/the-week-its-official-no-condos-next-to-readers-digest.html | THE WEEK; It's Official: No Condos Next to Reader's Digest | False | By David Scharfenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-maki-john-m.html | Paid Notice: Deaths MAKI, JOHN M. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/a-fruitcake-so-good-youll-keep-it.html | A Fruitcake So Good, Youâ€šÃ„Â´ll Keep It | False | By Susan M. Novick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/entertainment/at-holiday-time-a-special-show-rolls-into-action-840149.html | ENTERTAINMENT; At Holiday Time, a Special Show Rolls Into Action | False | By Tammy La Gorce | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/arts/animated-star-trek-cartoon-intelligence-836826.html | ANIMATED 'STAR TREK'; Cartoon Intelligence | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/the-week-losers-dec-1016.html | THE WEEK; Losers | Dec. 10-16 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/lifes-little-treasures-for-the-holidays.html | Lifeâ€šÃ„Â´s Little Treasures for the Holidays | False | By Ellen Tien | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/for-congress-telling-sunni-from-shiite.html | For Congress: Telling Sunni From Shiite | False | By Damien Cave | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/what-should-a-billionaire-give-and-what-should-you.html | What Should a Billionaire Give Â¬Â« and What Should You? | False | By Peter Singer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/sports/thank-you-from-new-orleans-853054.html | Thank You From New Orleans | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/business/yourmoney/17backpage.html | Letters | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/middleeast/iraqi-chief-calls-forum-to-press-for-national.html | Iraqi Chief Calls Forum to Press for National Reunification; Major Groups Are Absent | False | By Marc Santora | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/corrections-816450.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/theater/the-best-seats-for-this-play-are-moving-fast.html | The Best Seats for This Play Are Moving Fast | False | By Anne Glusker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/asia/17iht-phils.3927062.html | Arroyo promises to find assassins - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/17iht-NFL.3927048.html | NFL: Owens leads Cowboys past Falcons - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/nyregion/we-will-clog-you.html | We Will Clog You | False | By Bruce Schaller and Hope Cohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/automobiles/17autocs-001.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/red-rover-red-rover-send-recess-back-over-851949.html | Red Rover, Red Rover, Send Recess Back Over | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/basketball/nets-moore-saw-the-movie-has-the-snakes.html | Nets' Moore Saw the Movie, Has the Snakes | False | By John Eligon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/style/weddings/celebrations-maritza-salazar-miguel-rembado.html | WEDDINGS/CELEBRATIONS; Maritza Salazar, Miguel Rembado | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/movies/after-a-run-of-penguin-chic-its-the-year-of-the-meerkat.html | After a Run of Penguin Chic, Itâ€šÃ„Â´s the Year of the Meerkat | False | By Charles Lyons | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/weddings/sandee-brawarsky-and-barry-lichtenberg.html | Sandee Brawarsky and Barry Lichtenberg | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/recreation-finding-funds-to-keep-the-play-in-playland-840963.html | RECREATION; Finding Funds to Keep the Play in Playland | False | By David Scharfenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/television/before-he-got-so-serious-dr-house-was-a-hoot.html | Before He Got So Serious, Dr. House Was a Hoot | False | By Vincent Cosgrove | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/technology/from-lips-of-children-tips-to-ears-of-investors.html | From Lips of Children, Tips to Ears of Investors | False | By Matt Richtel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/worldbusiness/17iht-wages.3929025.html | Metalworking union in Germany pushes for big raise - Business - International Herald Tribune | False | By Carter Dougherty | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/basketball/pistons-defense-shows-what-nets-lack.html | Pistonsâ€šÃ„Â¨ Defense Shows What Nets Lack | False | By John Eligon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/home-work-in-the-dark-and-on-our-own.html | HOME WORK; In the Dark, and on Our Own | False | By Akiko Busch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/weddings/karen-tolchin-and-thomas-demarchi.html | Karen Tolchin and Thomas DeMarchi | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/entertainment-at-holiday-time-a-special-show-rolls-into-action.html | ENTERTAINMENT; At Holiday Time, a Special Show Rolls Into Action | False | By Tammy La Gorce | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/17iht-NFL.3930598.html | NFL: Saints make playoffs despite loss to Redskins - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/pro-football-the-accorsi-scorecard.html | PRO FOOTBALL; The Accorsi Scorecard | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/us/episcopalians-are-reaching-point-of-revolt.html | Episcopalians Are Reaching Point of Revolt | False | By Laurie Goodstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/big-deal-home-sweet-home-on-the-plaza.html | BIG DEAL; Home Sweet Home on the Plaza | False | By Josh Barbanel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/correction-827002.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/the-week-ahead-dec-17-23-classical.html | THE WEEK AHEAD: Dec. 17 - 23; CLASSICAL | False | By Anne Midgette | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/hockey/scoring-in-the-nhl-goes-south-for-the-winter.html | Scoring in N.H.L. Goes South for the Winter | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/arts/year-without-santa-the-nixon-connection-836818.html | 'YEAR WITHOUT SANTA'; The Nixon Connection | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/worldbusiness/17iht-nuke.3927059.html | Westinghouse wins China nuclear reactor bid - Business - International Herald Tribune | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/calendar.html | CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/style/weddings/celebrations-karen-kulvin-william-portnoy.html | WEDDINGS/CELEBRATIONS; Karen Kulvin, William Portnoy | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/the-neediest-cases-amid-a-hectic-daily-routine-a-mother-gets-by-on.html | The Neediest Cases; Amid a Hectic Daily Routine, a Mother Gets By on Love | False | By Kari Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/technology/17iht-brands.html | Technology: bringing a new buzz to branding | False | By Keith Schneider | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/worldbusiness/17iht-summit.3927077.html | Japan and China pledge energy dialogue - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/hazardous-inlet-makes-fuel-oil-delivery-perilous.html | Hazardous Inlet Makes Fuel Oil Delivery Perilous | False | By John Rather | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/africa/17iht-justice.3927039.html | Iraqi justice strains under weight of war - Africa & Middle East - International Herald Tribune | False | By Michael Moss | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/the-way-we-eat-steep-increase.html | The Way We Eat; Steep Increase | False | By Daniel Patterson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/shipping-hazardous-inlet-makes-fuel-oil-delivery-perilous-839868.html | SHIPPING; Hazardous Inlet Makes Fuel Oil Delivery Perilous | False | By John Rather | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/antifan-club-826960.html | Anti-Fan Club | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/a-spot-to-drop-in-and-order-tea.html | A Spot to Drop In and Order Tea | False | By Patricia Brooks | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/coming-to-terms-with-the-men-on-the-corner-840050.html | Coming to Terms With the Men on the Corner | False | By Fernanda Santos | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/flour-power.html | Flour Power | False | By Lauren C. Porcaro | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/football/for-running-backs-a-workload-they-canâ€™t-refuse.html | For Running Backs, a Workload They Canâ€™t Refuse | False | By Benjamin Hoffman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/americas/policy-on-morningafter-pill-upsets-chile.html | Policy on Morning-After Pill Upsets Chile | False | By Larry Rohter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/buenos-aires-psst-want-a-discreet-dinner.html | Buenos Aires: Psst! Want a Discreet Dinner? | False | By Ian Mount | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/playing-with-ideas-826952.html | Playing With Ideas | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/manifest-destinies.html | Manifest Destinies | False | By Geoffrey Wheatcroft | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-wendell-lewis-c-jr.html | Paid Notice: Deaths WENDELL, LEWIS C., JR. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-krinsky-charlotte.html | Paid Notice: Deaths KRINSKY, CHARLOTTE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/fashion/17scsn.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-berman-judith.html | Paid Notice: Deaths BERMAN, JUDITH | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/nyregion/thecity/17error.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/weddings/elizabeth-hargraves-david-mandy.html | Elizabeth Hargraves, David Mandy | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/jets-keep-their-quest-for-the-wild-card-alive.html | Jets Keep Their Quest for the Wild Card Alive | False | By Pat Borzi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/pageoneplus/automobiles/corrections-852260.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/commercial/where-comfort-is-obvious-and-wiring-less-so.html | Where Comfort Is Obvious, and Wiring Less So | False | By Claire Wilson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-gottfried-ruth.html | Paid Notice: Deaths GOTTFRIED, RUTH | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://news.nytimes.com/2006/12/17/sports/hockey/after-a-13year-wait-detroit-wins-in-new-jersey.html | After a 13-Year Wait, Detroit Wins in New Jersey | False | By Dave Caldwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/worldbusiness/17iht-options.3930696.html | Study finds board member complicity in backdating stock options - Business - International Herald Tribune | False | By Eric Dash | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/nyregion/17jewett.html | Church Bells Annoying? It Depends on Whoâ€™s Listening | False | By Jennifer Medina | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/red-rover-red-rover-send-recess-back-over-853003.html | Red Rover, Red Rover, Send Recess Back Over | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/with-101-homicides-newark-nears-a-record.html | With 101 Homicides, Newark Nears a Record | False | By Andrew Jacobs | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-berns-ruth.html | Paid Notice: Deaths BERNS, RUTH | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/arts/17weekahead.html | The Week Ahead: Dec. 17 - 23 | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/home-work-in-the-dark-and-on-our-own-840165.html | HOME WORK; In the Dark, and Our Own | False | By Akiko Busch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/pageoneplus/style/corrections-848832.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/obituaries/ruth-webb-talent-agent-who-revived-flagging-careers-is-dead-at.html | Ruth Webb, Talent Agent Who Revived Flagging Careers, Is Dead at 88 | False | By Margalit Fox | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/texas-forever-via-canada.html | Texas Forever (via Canada) | False | By Michael Hoinski | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/openers-suits-a-christmas-present-from-the-company.html | OPENERS: SUITS; A Christmas Present From the Company | False | By Michelle Leder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/plan-seeks-to-fight-erosion-at-crash-memorial.html | Plan Seeks to Fight Erosion at Crash Memorial | False | By John Rather | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/new-havens-problems-and-promise.html | New Havenâ€™s Problems and Promise | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/pageoneplus/correction-827010.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/unsafe-highways-849901.html | Unsafe Highways | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/a-pair-of-carols-and-one-little-elf.html | A Pair of â€˜Carolsâ€™ and One Little Elf | False | By Anita Gates | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/how-not-to-scare-off-buyers.html | How Not to Scare Off Buyers | False | By Teri Karush Rogers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/awkward-dance.html | Awkward Dance | False | By Randy Cohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/europe/17iht-italy.3928613.html | Italian judge rejects assisted suicide request - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/style/17iht-design18.html | Design in 2006: A year of innovation and utility | False | By Alice Rawsthorn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/the-pragmatist.html | The Pragmatist | False | By Rebecca Newberger Goldstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/queens-for-a-day.html | Queens, for a Day | False | By Bob Brody | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/a-necessary-watchdog.html | A Necessary Watchdog | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/education/the-week-court-allows-student-to-sing-banned-song.html | THE WEEK; Court Allows Student To Sing Banned Song | False | By Debra Nussbaum | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/parenting-stealing-a-bike-then-backpedaling-839841.html | PARENTING; Stealing a Bike, Then Backpedaling | False | By Michael Winerip | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/television-no-longer-a-friend-ready-to-get-dirty.html | TELEVISION; No Longer a Friend, Ready to Get Dirty | False | By Edward Wyatt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/five-string-sensation.html | Five-String Sensation | False | By Tammy La Gorce | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/in-housing-contest-cities-take-the-lead.html | In Housing Contest, Cities Take the Lead | False | By Antoinette Martin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/eli-lilly-said-to-play-down-risk-of-top-pill.html | Eli Lilly Said to Play Down Risk of Top Pill | False | By Alex Berenson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/design/in-houston-art-is-where-the-home-is.html | In Houston, Art Is Where the Home Is | False | By Michael Kimmelman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/opinion/17herbert.html | Right to Life (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/parenting-stealing-a-bike-then-backpedaling.html | PARENTING; Stealing a Bike, Then Backpedaling | False | By Michael Winerip | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/the-week-ahead-dec-17-23-popjazz.html | THE WEEK AHEAD: Dec. 17 - 23; POP/JAZZ | False | By Ben Ratliff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/art-the-three-spanish-musketeers.html | ART; The Three Spanish Musketeers | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/washington/17senate.html | For Senate, Quirks of Fate Sometimes Decide Majority | False | By Kate Zernike | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/police-shoot-and-kill-a-man-they-say-wielded-an-ax.html | Police Shoot and Kill a Man They Say Wielded an Ax | False | By Timothy Williams and Matthew Sweeney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/automobiles/california-customizer-makes-leap-into-ford-showrooms.html | California Customizer Makes Leap Into Ford Showrooms | False | By Jerry Garrett | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/us/police-investigate-home-invasion-at-house-of-senators-daughter.html | Police Investigate Home Invasion at House of SenatorÃ¢Â¸Âs Daughter | False | By Mark Leibovich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-stone-allan-barry.html | Paid Notice: Deaths STONE, ALLAN BARRY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/europe/17iht-london.3928618.html | A Russian outpost, with more freedom; Londongrad - Europe - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/asia/17iht-web.1217japan.3926100.html | Japan rightists fan fiery over North Korea abductions - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/automobiles/autoreviews/a-diesel-sold-everywhere-for-a-limited-time.html | A Diesel Sold Everywhere (for a Limited Time) | False | By Ezra Dyer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/pageoneplus/automobiles/corrections-852252.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/entertainment-at-holiday-time-a-special-show-rolls-into-action-840912.html | ENTERTAINMENT; At Holiday Time, a Special Show Rolls Into Action | False | By Tammy La Gorce | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-dobekirer-yechil.html | Paid Notice: Deaths DOBEKIRER, YECHIL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/the-week-at-metropark-elbow-room-is-on-the-way.html | THE WEEK; At Metropark, Elbow Room Is on the Way | False | By John Holl | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/track-and-field-notes.html | TRACK AND FIELD; NOTES | False | By Bill Miller | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/automobiles/collectibles/the-cars-are-small-in-scale-but-not-the.html | The Cars Are Small in Scale, but Not the Expectations | False | By Dave Caldwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/yourmoney/daylight-for-the-deep-sea.html | Daylight for the Deep Sea | False | By Brendan I Koerner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-memorials-cantor-b-gerald.html | Paid Notice: Memorials CANTOR, B. GERALD | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/nyregion/17lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/opinion/17jersey.html | Let Adoptees Know Who They Are; Red Rover, Red Rover, Send Recess Back Over (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/yourmoney/a-time-to-hunt-for-bargains.html | A Time to Hunt for Bargains | False | By Conrad De Aenlle | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/the-week-ahead-dec-17-23-film.html | THE WEEK AHEAD: Dec. 17 - 23; FILM | False | By Sharon Waxman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/business/yourmoney/goldmans-season-to-reward-and-shock.html | Goldman's Season to Reward and Shock | False | By Andrew Ross Sorkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/world/americas/17iht-expat.3928621.html | Americans abroad are giving up citizenship for lower taxes - Americas - International Herald Tribune | False | By Doreen Carvajal | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/mta-considers-a-ban-on-alcohol-sales.html | M.T.A. Considers a Ban on Alcohol Sales | False | By Stewart Ain | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/man-charged-in-killing-after-brooklyn-robbery.html | Man Charged in Killing After Brooklyn Robbery | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/what-should-a-billionaire-give-and-what-should-you-859664.html | What Should a Billionaire Give and What Should You? | False | By Peter Singer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/the-office.html | The Office | False | By Julia Scheeres | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/17iht-edsafire.3927109.html | Language: The name makes the news - Opinion - International Herald Tribune | False | William Safire | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/pageoneplus/style/corrections-848824.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-barnes-winifred-winnie-davenport.html | Paid Notice: Deaths BARNES, WINIFRED (WINNIE) DAVENPORT | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/killing-machines.html | Killing Machines | False | By Josiah Bunting | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/behind-that-door-the-freshest-sushi.html | Behind That Door, the Freshest Sushi | False | By Karla Cook | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/arts/taylor-hicks-a-voice-from-the-soul-patrol-836788.html | TAYLOR HICKS; A Voice From the Soul Patrol | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/books/arts/no-headline.html | No Headline | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-howery-darryl.html | Paid Notice: Deaths HOWERY, DARRYL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/nyregion/17totals.html | Totals | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/movies/beware-of-the-mail-its-oscar-hell-week.html | Beware of the Mail: It's Oscar Hell Week | False | By Bryan Reesman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/fashion/weddings/17grunbaum.html | Jodie Grunbaum, Michael Kirshenbaum | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/classified/paid-notice-deaths-siegel-arthur-i.html | Paid Notice: Deaths SIEGEL, ARTHUR I. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/from-sushimi-to-pad-thai-a-bounty-of-asian.html | From Sashimi to Pad Thai, a Bounty of Asian Choices | False | By Patricia Brooks | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/more-on-airport-security-and-carry-on-rules.html | More on Airport Security and Carry-On Rules | False | By Roger Collis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 0001-01-01 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/17clistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/homes-above-the-tellers-windows.html | Homes Above the Teller's Windows | False | By C. J. Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/the-missing-groom.html | The Missing Groom | False | By Soha Hage As Told To Katherine Zoepf | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/region/calendar-839930.html | CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/region/pageoneplus/correction-840823.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-17 | 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/20-million-years-and-a-farewell.html | 20 Million Years and a Farewell | False | By Andrew C. Revkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-17 | https://www.nytimes.com/2006/12/18/region/please-let-it-be-whale-vomit-not-just-sea-junk.html | Please Let It Be Whale Vomit, Not Just Sea Junk | False | By Corey Kilgannon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/region/the-neediest-cases-seeking-life-with-her-children-and-justice-in.html | The Neediest Cases; Seeking Life With Her Children and Justice, in America | False | By Joseph P. Fried | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/metro-briefing-new-york-hauppauge-man-pulls-driver-from-burning.html | Metro Briefing \| New York: Hauppauge: Man Pulls Driver From Burning Car | False | Compiled by John Sullivan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/old-model-versus-a-speedster.html | Old Model Versus a Speedster | False | By Richard Siklos and Bill Carter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/18ht-casino.3935870.html | Buyout firms near $16.7 billion deal for Harrah's - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/18ht-web.1218murdoch.3934615.html | Fired editor's remarks said to have provoked Murdoch - Business - International Herald Tribune | False | By Julie Bosman and Richard Siklos | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/washington/us-is-proposing-to-cut-medicaids-drug-payments.html | U.S. Is Proposing to Cut Medicaid's Drug Payments | False | By Robert Pear | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/18iht-walmart.3940962.html | New at Wal-Marts in China: A Communist Party branch - Business - International Herald Tribune | False | By Joe McDonald | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/classified/paid-notice-deaths-rovensky-norman.html | Paid Notice: Deaths ROVENSKY, NORMAN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/18iht-drug.3935875.html | Eli Lilly said to encourage use of pill for unapproved illnesses - Business - International Herald Tribune | False | By Alex Berenson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/fighting-crime-using-videos-on-youtube.html | Fighting Crime Using Videos on YouTube | False | By Ian Austen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/us/body-of-one-climber-found-two-still-missing-in-oregon.html | Body of One Climber Found; Two Still Missing in Oregon | False | By William Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/asia/18iht-web.1218koreancal.3938310.html | N. Korea reaffirms right to build nuclear weapons - Asia - Pacific - International Herald Tribune | False | By David Lague | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/unlikely-technology-to-illuminate-billboards.html | Unlikely Technology to Illuminate Billboards | False | By Eric Pfanner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/18iht-yen.3935895.html | Bank of Japan meets on interest rates - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/metro-briefing-new-york-bronx-man-claiming-to-find-baby-is-the.html | Metro Briefing | New York: Bronx Man Claiming To Find Baby Is The Father | False | By Michael Wilson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 0001-01-01 | https://www.nytimes.com/2006/12/18/opinion/18death.html | Death Penalty Revisited (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/theater/reviews/infidelity-shadowed-by-six-scientists-and-another-play.html | Infidelity, Shadowed by Six Scientists and Another Play | False | By Anita Gates | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/americas/18iht-letter.3941389.html | Letter From Washington: In search for Iraq exit, Darwin gets a following - Americas - International Herald Tribune | False | Helene Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/classified/paid-notice-memorials-janis-dennis.html | Paid Notice: Memorials JANIS, DENNIS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/an-inward-look-at-racial-tension-at-trinity-college.html | An Inward Look at Racial Tension at Trinity College | False | By Winnie Hu | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/for-an-open-government-854085.html | For an Open Government | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/18iht-slurs.3939111.html | Old school mockery is back: Comedy, at whose expense? - Culture - International Herald Tribune | False | By Charles Isherwood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/talk-in-class-turns-to-god-setting-off-public-debate-on-rights.html | Talk in Class Turns to God, Setting Off Public Debate on Rights | False | By Tina Kelley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/africa/dozens-are-feared-dead-in-senegalese-shipwreck.html | Dozens Are Feared Dead in Senegalese Shipwreck | False | By Lydia Polgreen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 0001-01-01 | https://www.nytimes.com/2006/12/18/nyregion/18mbrfs-CAR.html | Hauppauge, N.Y.: Man Pulls Driver From Burning Car | False | By Michael Wilson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/middleeast/blair-pledges-his-support-during-surprise-visit-to-iraq.html | Blair Pledges His Support During Surprise Visit to Iraq | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 0001-01-01 | https://www.nytimes.com/2006/12/18/arts/18pearson.html | Henry Pearson, Op Art Painter Who Was Inspired by Mapmaking, Dies at 92 | False | By Roja Heydarpour | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/18iht-NFL.3941008.html | NFL: Victory gives Bears some things to think about - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/media/this-time-judith-regan-did-it.html | This Time, Judith Regan Did It | False | By David Carr | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/style/18iht-fvion.3939109.html | Renaissance of Vionnet: A bias toward elegance - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/europe/18iht-babies.3939121.html | Baby trafficking is thriving in Greece - Europe - International Herald Tribune | False | By Niki Kitsantonis and Matthew Brunwasser | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/18iht-bankcol19.3935867.html | Banking Matters: Banks start targeting the immigrant market - Business - International Herald Tribune | False | Karina Robinson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/classified/paid-notice-deaths-stone-allan.html | Paid Notice: Deaths STONE, ALLAN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/fate-of-project-in-brooklyn-hinges-on-nod-of-one-man.html | Fate of Project in Brooklyn Hinges on Nod of One Man | False | By Nicholas Confessore | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 0001-01-01 | https://www.nytimes.com/2006/12/18/opinion/18mansion.html | Perfect Enough for Spitzer (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/metropolitan-diary.html | METROPOLITAN DIARY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/18iht-edimmig.3936961.html | An immigration sham - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/basketball/look-for-a-mastermind-in-the-shadow-of-a-melee.html | Look for a Mastermind in the Shadow of a Melee | False | By Selena Roberts | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/health/breast-cancer-news-brings-a-range-of-reactions.html | Breast Cancer News Brings a Range of Reactions | False | By Gina Kolata | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/18iht-link.3935904.html | News Analysis: Worrisome milestone reached in compromised data - Business - International Herald Tribune | False | By Tom Zeller Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/classified/paid-notice-deaths-cooperman-beatrice-lazow.html | Paid Notice: Deaths COOPERMAN, BEATRICE LAZOW | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/18iht-tunnel.3940959.html | French court to rule on Eurotunnel restructuring - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/18iht-cricket.3941211.html | Cricket: Australia reclaims cricket's Ashes - Sports - International Herald Tribune | False | By Huw Richards | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/drug-files-show-maker-promoted-unapproved-use.html | Drug Files Show Maker Promoted Unapproved Use | False | By Alex Berenson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/allan-stone-noted-art-dealer-and-collector-dies-at-74.html | Allan Stone, Noted Art Dealer and Collector, Dies at 74 | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/18iht-ibrief.3942583.html | Briefing: EU trade chief leads green-technology push - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 0001-01-01 | https://www.nytimes.com/2006/12/18/nyregion/18mbrfs-BELL.html | Manhattan: Bell Family Wants Special Prosecutor | False | By Emily Vasquez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/pageoneplus/corrections-855103.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/18iht-bird.3939127.html | BCE to sell Telesat satellite division to Loral Space - Technology & Media - International Herald Tribune | False | By Ian Austen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 0001-01-01 | https://www.nytimes.com/2006/12/18/sports/football/18roundup.html | Around the League | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/18iht-web.1218delphi.nd.3938220.html | Equity firms to invest up to $3.4 billion in Delphi - Business - International Herald Tribune | False | By Micheline Maynard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/robert-n-anthony-dies-at-90-made-accounting-easier-to-learn.html | Robert N. Anthony Dies at 90; Made Accounting Easier to Learn | False | By Dennis Hevesi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 0001-01-01 | https://www.nytimes.com/2006/12/18/nyregion/18lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/18iht-techbrief.3939129.html | Briefing: Google and NASA plan online flights on Mars - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/americas/18iht-food.3935717.html | Decisions, decisions in California: Horses, or Whole Foods? - Americas - International Herald Tribune | False | By Jennifer Steinhauer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/americas/18iht-whistle.3941515.html | American tells of hardship in U.S. prison in Iraq - Americas - International Herald Tribune | False | By Michael Moss | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/18iht-ming.3939100.html | Probing London's invisible, seamier side - Culture - International Herald Tribune | False | By Sarah Lyall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/18iht-edtodorov.3936974.html | When truth is sacrificed - Opinion - International Herald Tribune | False | Tzvetan Todorov | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/18iht-wages.3935892.html | Metalworking union in Germany pushes for big raise - Business - International Herald Tribune | False | By Carter Dougherty | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/wood-boilers-cut-heating-bills-the-rub-secondhand-smoke.html | Wood Boilers Cut Heating Bills. The Rub? Secondhand Smoke. | False | By Anahad O'Connor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/technology/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 0001-01-01 | https://www.nytimes.com/2006/12/18/sports/football/18hoden.html | In the N.F.L., Just Being Good Can Be Enough | False | By William C. Rhoden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/classified/paid-notice-memorials-gabel-faye.html | Paid Notice: Memorials GABEL, FAYE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/books/a-book-about-language-with-no-phoneme-unturned.html | A Book About Language, With No Phoneme Unturned | False | By Paul Dickson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/classified/paid-notice-deaths-costas-alexandra.html | Paid Notice: Deaths COSTAS, ALEXANDRA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/classified/paid-notice-deaths-wishnewitz-benjamin.html | Paid Notice: Deaths WISHNEWITZ, BENJAMIN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/football/rocky-is-shown-but-wrong-team-takes-cue.html | Rocky Is Shown, but Wrong Team Takes Cue | False | By Dave Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/tax-leads-americans-abroad-to-renounce-us.html | Tax Leads Americans Abroad to Renounce U.S. | False | By Doreen Carvajal | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/health/18iht-web.1218track.3936004.html | Humans can track scents like dogs, if they abandon all dignity - Health & Science - International Herald Tribune | False | By Nicholas Wade | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/appropriate-appropriations.html | Appropriate Appropriations | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/looking-ahead.html | Looking Ahead | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/africa/18iht-senegal.3935728.html | Dozens of African migrants feared dead in shipwreck - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/asia/18iht-shenzhen.3941391.html | Chinese paradise is hell for most low-level workers - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/health/18iht-breast.3941403.html | Breast cancer news draws mixed reaction - Health & Science - International Herald Tribune | False | By Gina Kolata | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/us/skiers-take-on-snowmobilers-over-a-utah-canyon.html | Skiers Take on Snowmobilers Over a Utah Canyon | False | By Martin Stolz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/18iht-deal.3940758.html | A $26 billion bid for drug middleman - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/science/humans-can-track-like-dogs-no-word-on-tail-chasing.html | Humans Can Track Like Dogs; No Word on Tail-Chasing | False | By Nicholas Wade | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/a-hiphop-mogul-is-the-diamonds-new-best-friend.html | A Hip-Hop Mogul Is the Diamondâ€šÃ„Ã´s New Best Friend | False | By Maria Aspan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/the-midas-touch.html | The Midas Touch | False | By Marc Maurer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/study-finds-outside-directors-also-got-backdated-options.html | Study Finds Outside Directors Also Got Backdated Options | False | By Eric Dash | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/hockey/momentum-shifts-sending-rangers-to-a-defeat.html | Momentum Shifts, Sending Rangers to a Defeat | False | By Lynn Zinser | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/africa/18iht-web.1218iranbloggers.3936276.html | Iran bloggers test regime's tolerance - Africa & Middle East - International Herald Tribune | False | By James F. Smith and Anne Barnard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 0001-01-01 | https://www.nytimes.com/2006/12/18/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/18iht-hotel.3940724.html | In gold-rush India, hotel rooms are scarce and expensive - Business - International Herald Tribune | False | By Anand Giridharadas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/africa/18iht-sudan.3935731.html | 15 former foreign ministers demand Sudan accept peacekeepers - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/africa/18iht-mideast.3935752.html | Violence declines in Gaza - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/18iht-hiphop.3939097.html | Who killed hip-hop? Nas album waxes nostalgic about 'greater times' - Culture - International Herald Tribune | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/18iht-walmart.3935792.html | Presence of Communists grows at Wal-Mart China - Business - International Herald Tribune | False | By Joe McDonald | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/18iht-pension.3940996.html | Growing life spans pose a challenge for British pension funds - Business - International Herald Tribune | False | By Tom Burroughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/18iht-peeptue.3939103.html | People: Perez Hilton, Jerry Seinfeld, Will Smith - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/18iht-hkecon.3937425.html | As the yuan rises, Hong Kong keeps an eye on inflation - Business - International Herald Tribune | False | By Susan Fenton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/dance/new-group-has-a-debut-full-quiver-on-display.html | New Group, Has a Debut, Full Quiver on Display | False | By Roslyn Sulcas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/taking-a-step-back-from-the-gulf-854131.html | Taking a Step Back From the Gulf | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/us/names-of-the-dead.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/americas/18iht-policy.3935755.html | U.S. forces are losing in Iraq, Powell says - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/classified/paid-notice-deaths-evans-charles-martha.html | Paid Notice: Deaths EVANS, CHARLES, MARTHA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/asia/18iht-india.3935797.html | In retrial, Indian politician's son is found guilty of murder - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 0001-01-01 | https://www.nytimes.com/2006/12/18/opinion/l19id.html | Identity Theft (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 0001-01-01 | https://www.nytimes.com/2006/12/18/arts/music/18choi.html | New CDs | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/worldbusiness/blessed-by-a-us-official-china-will-buy-4-nuclear.html | Blessed by a U.S. Official, China Will Buy 4 Nuclear Reactors | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/media/from-heavy-metal-to-symphonic-rock-and-holiday-gold.html | From Heavy Metal to Symphonic Rock and Holiday Gold | False | By Robert Levine | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/perfect-enough-for-spitzer-854123.html | Perfect Enough for Spitzer | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 0001-01-01 | https://www.nytimes.com/2006/12/18/opinion/l18offshore.html | Taking a Step Back From the Gulf (4 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/17/news/17iht-old18.3929277.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/new-to-russia-google-struggles-to-find-its-footing.html | New to Russia, Google Struggles to Find Its Footing | False | By Eric Pfanner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/africa/18iht-lagos.3935725.html | Front-runner in Nigeria is little known - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/18iht-vnu.3935912.html | VNU to cut 4,000 jobs in restructuring - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/18iht-vnu.3939123.html | VNU to cut 4,000 jobs as it restructures - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/18iht-merge.3939272.html | Statoil to buy Norsk offshore operations in $28 billion deal - Business - International Herald Tribune | False | By Heather Timmons | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/middleeast/powell-doubts-need-to-raise-troop-levels.html | Powell Doubts Need to Raise Troop Levels | False | By David Johnston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/africa/18iht-mideast.3942340.html | Abbas renews call for Palestinian elections - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/18iht-adco.3935899.html | How to lose Cadillac, and other lessons on Madison Avenue - Business - International Herald Tribune | False | By Stuart Elliott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/americas/18iht-cuba.3935818.html | Castro does not have terminal illness, U.S. lawmakers hear - Americas - International Herald Tribune | False | By Julia Preston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 0001-01-01 | https://www.nytimes.com/2006/12/18/opinion/l18krugman.html | How to Rule Badly (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/africa/18iht-intel.3942201.html | Attacks in Iraq at highest levels ever - Africa & Middle East - International Herald Tribune | False | By David S. Cloud and Michael R. Gordon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/classified/paid-notice-deaths-goodrich-ernest-c.html | Paid Notice: Deaths GOODRICH, ERNEST C. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/europe/engels-would-gasp-and-locals-gripe-at-a-golden-mile.html | Engels Would Gasp, and Locals Gripe at a Golden Mile | False | By Sophia Kishkovsky | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/drug-middleman-plans-hostile-bid-for-rival.html | Drug Middleman Plans Hostile Bid for Rival | False | By Andrew Ross Sorkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/africa/18iht-pals.3941820.html | News Analysis: West may be too late to save weakened Abbas - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/out-of-the-nest-in-college-854077.html | Out of the Nest, in College | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/18iht-ports.3935889.html | East Coast ports in U.S. preparing for more Asian imports - Business - International Herald Tribune | False | By Nick Carey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/harrahs-is-said-to-be-in-talks-to-accept-167-billion-buyout.html | Harrah&#8217;s Is Said to Be in Talks to Accept $16.7 Billion Buyout | False | By Andrew Ross Sorkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/classified/paid-notice-deaths-boyle-peter-l.html | Paid Notice: Deaths BOYLE, PETER L. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 0001-01-01 | https://www.nytimes.com/2006/12/18/sports/football/18cowboys.html | Romo Shows His Poise; His Top Target Doesn&#8217;t | False | By Ray Glier | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/football/postseason-may-have-been-lost-in-seconds.html | Postseason May Have Been Lost in Seconds | False | By David Picker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 0001-01-01 | https://www.nytimes.com/2006/12/18/opinion/l18congress.html | For an Open Government (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/asia/in-chinese-boomtown-middle-class-pushes-back.html | In Chinese Boomtown, Middle Class Pushes Back | False | By Howard W. French | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/18iht-cable.3939372.html | Deal signed for U.S.-China cable - Business - International Herald Tribune | False | By Victoria Shannon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/classified/paid-notice-deaths-friedland-herbert-myles.html | Paid Notice: Deaths FRIEDLAND, HERBERT MYLES | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/europe/18iht-web.1218blairtext.3941758.html | Text: Blair's speech to Iraq troops - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/a-war-that-abhors-a-vacuum.html | A War That Abhors a Vacuum | False | By Ben Connable | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/television/censored-pbs-bunny-returns-briefly.html | Censored PBS Bunny Returns, Briefly | False | By Dennis Gaffney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/18iht-options.3935886.html | U.S. study implicates directors in options scandal - Business - International Herald Tribune | False | By Eric Dash | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/design/i-like-ur-art-saatchi-creates-an-online-hangout-for-artists.html | I Like Ur Art: Saatchi Creates an Online Hangout for Artists | False | By Carol Vogel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/id-for-animals-farmers-say-no-854107.html | ID for Animals? Farmers Say No | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/18iht-ports.3940999.html | East Coast ports in U.S. preparing for more Asian imports - Business - International Herald Tribune | False | By Nick Carey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 0001-01-01 | https://www.nytimes.com/2006/12/18/opinion/l18afghan.html | Canada in Afghanistan (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/news/18iht-iran.3939823.html | Iranians deal blow to Ahmadinejad - - International Herald Tribune | False | By Nazila Fathi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/classified/paid-notice-deaths-palmer-herbert-bearl.html | Paid Notice: Deaths PALMER, HERBERT BEARL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/americas/18iht-web.1218nuclear.nd.3937858.html | Bush signs bill for nuclear cooperation with India - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/media/addenda.html | Addenda | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/critics-choice-new-cds-855162.html | Critics' Choice: New CDs | False | By Nate Chinen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/us/stars-and-strife-flag-rule-splits-town.html | Stars and Strife: Flag Rule Splits Town | False | By Steve Friess | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 0001-01-01 | https://www.nytimes.com/2006/12/18/sports/football/18daysbest.html | The Dayâ€šÃ„Â´s Best | False | By The New York Times | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/18iht-deficit.3940717.html | U.S. trade gap reaches a record high in 3rd quarter - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/man-fleeing-bronx-fire-is-badly-injured-in-fall.html | Man Fleeing Bronx Fire Is Badly Injured in Fall | False | By Thomas J. Lueck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/death-penalty-revisited-854093.html | Death Penalty Revisited | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/media/how-to-lose-cadillac-and-other-lessons-on-madison-ave-in.html | How to Lose Cadillac and Other Lessons on Madison Ave. in 2006 | False | By Stuart Elliott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/18iht-edconnable.3936959.html | Don't let Iraq collapse - Opinion - International Herald Tribune | False | Ben Connable | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/18iht-deal.3935872.html | Offer may spark bidding war over drug benefits manager - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 0001-01-01 | https://www.nytimes.com/2006/12/18/nyregion/18nbrfs-KILLED.html | Brooklyn: Two Killed in Separate Shootings | False | By Michael Wilson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/europe/18iht-britain.3941669.html | British police arrest suspect for murder of prostitutes - Europe - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/news/18iht-briefs.3942933.html | Briefly: Mozart opera returns amid tight security - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/us/this-town-aint-big-enough-for-the-both-of-them.html | This Town Ainâ€šÃ„Â´t Big Enough for the Both of Them? | False | By Jennifer Steinhauer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/othersports/with-each-new-success-miller-puts-turin-farther-behind.html | With Each New Success, Miller Puts Turin Farther Behind Him | False | By Nathaniel Vinton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/media/the-happy-buyer-and-the-prideful-buyer.html | The Happy Buyer and the Prideful Buyer | False | By Alex Mindlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/on-demand-and-on-dvd-at-the-same-time.html | On Demand and On DVD at the Same Time | False | By Geraldine Fabrikant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/classified/paid-notice-deaths-nadel-gladys.html | Paid Notice: Deaths NADEL, GLADYS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/africa/18iht-web.1218justice.3934012.html | Former U.S. detainee in Iraq recalls torment - Africa & Middle East - International Herald Tribune | False | By Michael Moss | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/health/metro-briefing-new-york-bronx-infant-dies-after-being-found.html | Metro Briefing | New York: Bronx Infant Dies After Being Found Unconscious | False | By Michael Wilson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/pro-football-romo-shows-his-poise-his-top-target-doesnt.html | PRO FOOTBALL; Romo Shows His Poise; His Top Target Doesn't | False | By Ray Glier | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/europe/18iht-web.1218britain.nd.3938163.html | Man arrested in prostitute killings in Britain - Europe - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/basketball/during-a-brawl-words-of-disgust-and-indifference.html | During a Brawl, Words of Disgust and Indifference | False | By Richard Sandomir | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/asia/18iht-korea.3935786.html | N. Korea reaffirms its right to atom arms - Asia - Pacific - International Herald Tribune | False | By David Lague | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 0001-01-01 | https://www.nytimes.com/2006/12/18/opinion/l18smoke.html | Preventing Kidsâ€™ Smoking (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/messages-of-love-and-hope-on-a-freedom-tower-beam.html | Messages of Love and Hope on a Freedom Tower Beam | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/lastminute-help-for-those-mostly-male-holiday-shopping-slackers.html | Last-Minute Help for Those (Mostly Male) Holiday Shopping Slackers | False | By Bob Tedeschi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/europe/18iht-trial.3941672.html | Turkish author to face court for insulting reputation of Ataturk - Europe - International Herald Tribune | False | By Susanne Fowler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/18iht-edserge.3937001.html | Meanwhile: A guide to what's happening in Russia - Opinion - International Herald Tribune | False | Serge Schmemann | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/classified/paid-notice-deaths-ertegun-ahmet.html | Paid Notice: Deaths ERTEGUN, AHMET | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/offduty-officer-is-stabbed-in-brooklyn.html | Off-Duty Officer Is Stabbed in Brooklyn | False | By Emily Vasquez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/football/tomlinson-and-the-chargers-continue-to-dominate.html | Tomlinson and the Chargers Continue to Dominate | False | By Clifton Brown | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/samuel-devons-physicist-and-historian-92.html | Samuel Devons, Physicist and Historian, 92 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/television/to-tell-the-truth-whats-their-line.html | To Tell the Truth, What's Their Line? | False | By Alessandra Stanley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/facing-death-penalty-rated-r-betrays-no-emotion.html | Facing Death Penalty, â€˜ÂRated Râ€™â€™ Betrays No Emotion | False | By Michael Brick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/americas/18iht-web.1218climberscnd.3938308.html | Body of climber identified in Oregon - Americas - International Herald Tribune | False | By William Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/americas/18iht-web.1218cuba.3934128.html | Castro to recover but not return, Cubans say - Americas - International Herald Tribune | False | By Julia Preston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/18iht-edaids.3936955.html | The AIDS-malaria link - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/style/18iht-fnan.3939094.html | Inside the closets of Nan Kempner - Style & Design - International Herald Tribune | False | By Cathy Horyn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 0001-01-01 | https://www.nytimes.com/2006/12/18/nyregion/18totals.html | Totals | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 0001-01-01 | https://www.nytimes.com/2006/12/18/nyregion/18needy.html | Seeking Life With Her Children, and Justice, in America | False | By Joseph P. Fried | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/18iht-web.1218drug.3934256.html | Drug files show U.S. maker promoted unapproved use - Business - International Herald Tribune | False | By Alex Berenson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/americas/castro-to-recover-but-not-return-cubans-say.html | Castro to Recover but Not Return, Cubans Say | False | By Julia Preston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/classified/paid-notice-deaths-goldstein-muriel-e.html | Paid Notice: Deaths GOLDSTEIN, MURIEL E. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/brooklyn-trash-station-plan-is-criticized.html | Brooklyn: Trash Station Plan Is Criticized | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/europe/18iht-muslims.3939208.html | 'Islamophobia' on the rise in Europe, report says - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/football/eagles-repay-insult-but-giants-stay-in-the-hunt.html | Eagles Repay Insult, but Giants Stay in the Hunt | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/classified/paid-notice-deaths-woolis-robert.html | Paid Notice: Deaths WOOLIS, ROBERT | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/basketball/anthony-punches-hole-in-a-rebuilt-reputation.html | Anthony Punches Hole in a Rebuilt Reputation | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/africa/18iht-iran.3935800.html | Ahmadinejad opponents leading in local Iranian elections - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/classified/paid-notice-deaths-charney-david.html | Paid Notice: Deaths CHARNEY, DAVID | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/just-do-it.html | Just Do It | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/africa/18iht-iran.3942750.html | Iranians deal blow to Ahmadinejad - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 0001-01-01 | https://www.nytimes.com/2006/12/18/opinion/l18farmers.html | ID for Animals? Farmers Say No (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/region/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/preventing-kids-smoking-854140.html | Preventing Kids' Smoking | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/europe/18iht-naples.3941400.html | The grinches that stole Christmas - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/classified/paid-notice-deaths-gold-arthur-md.html | Paid Notice: Deaths GOLD, ARTHUR M.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/americas/18iht-notes.3941406.html | Briefly: U.S. lawmakers doubt assurances on Castro - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/sports-of-the-times-in-the-nfl-just-being-good-can-be-enough.html | SPORTS OF THE TIMES; In the N.F.L., Just Being Good Can Be Enough | False | By William C. Rhoden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/18iht-edother19.3937094.html | Other Views: Business Day, Arab News, Japan Times - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/africa/nigerian-party-selects-its-presidential-candidate.html | Nigerian Party Selects Its Presidential Candidate | False | By Lydia Polgreen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/the-l-word-spins-off-its-chart.html | â€šÃ„Â²The L Wordâ€šÃ„Â´ Spins Off Its Chart | False | By Elizabeth Jensen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/us/episcopal-parishes-in-virginia-vote-to-secede.html | Episcopal Parishes in Virginia Vote to Secede | False | By Laurie Goodstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/critics-choice-new-cds-855170.html | Critics' Choice: New CDs | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/queens-arrest-in-hitandrun-fatality.html | Queens: Arrest in Hit-and-Run Fatality | False | By Jennifer 8. Lee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/critics-choice-new-cds.html | Critics' Choice: New CDs | False | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/18iht-merge.3935878.html | Statoil to buy Norsk Hydro's oil and gas business - Business - International Herald Tribune | False | By Heather Timmons | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/18iht-edcarroll.3936957.html | Reject the war - Opinion - International Herald Tribune | False | James Carroll | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/europe/18iht-moscow.3941394.html | A class struggle on Moscow's Golden Mile - Europe - International Herald Tribune | False | By Sophia Kishkovsky | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/football/battered-and-staggered-eagles-are-still-standing.html | Battered and Staggered, Eagles Are Still Standing | False | By Judy Battista | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/front page/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/africa/18iht-iranblog.3941823.html | Iran bloggers thriving despite repression - Africa & Middle East - International Herald Tribune | False | By James F. Smith and Anne Barnard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/media/fired-editors-remarks-said-to-have-provoked-murdoch.html | Fired Editorâ€šÃ„Â´s Remarks Said to Have Provoked Murdoch | False | By Julie Bosman and Richard Siklos | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/victories-and-challenges-for-transit-union-leader.html | Victories and Challenges for Transit Union Leader | False | By Steven Greenhouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/music/bach-and-the-single-string-not-only-for-the-lonely-but-also-for.html | Bach and the Single String Not Only for the Lonely but Also for the Young at Heart | False | By Bernard Holland | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 0001-01-01 | https://www.nytimes.com/2006/12/18/nyregion/18diary.html | Dear Diary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/how-to-rule-badly-854115.html | How to Rule Badly | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/identity-theft-854158.html | Identity Theft | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/obituaries/arts/henry-pearson-92-op-art-painter-who-was-inspired-by.html | Henry Pearson, 92, Op Art Painter Who Was Inspired by Mapmaking | False | By Roja Heydarpour | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/18iht-edkuttner.3936997.html | In China's pocket - Opinion - International Herald Tribune | False | Robert Kuttner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/manhattan-concerns-on-evacuating-nursing-homes.html | Manhattan: Concerns on Evacuating Nursing Homes | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/classified/paid-notice-deaths-epstein-barbara-lee.html | Paid Notice: Deaths EPSTEIN, BARBARA LEE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/swift-raids.html | Swift Raids | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/style/18iht-fbon.html | Cosseting shoppers at Paris's Le Bon Marchâ€šÃ„Â© | False | By Suzy Menkes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/news/18iht-ex.3935795.html | Correction - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/the-aidsmalaria-connection.html | The AIDS-Malaria Connection | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/stock-market-offerings-scheduled-for-this-week.html | Stock Market Offerings Scheduled for This Week | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/dance/campy-nutty-and-its-sugarfree.html | Campy, Nutty, and It'sÃ¢Â¿Â¿s Sugar-Free | False | By John Rockwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/science/in-memory-bank-dialogue-the-brain-is-talking-to-itself.html | In Memory-Bank Ã¢Â¿Â¿Dialogue,Ã¢Â¿Â¿ the Brain Is Talking to Itself | False | By Nicholas Wade | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/worldbusiness/18iht-baht.3935901.html | Thailand acts to aid its currency - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/middleeast/former-us-detainee-in-iraq-recalls-torment.html | Former U.S. Detainee in Iraq Recalls Torment | False | By Michael Moss | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/realestate/latest-deal-in-real-estate-for-9-billion.html | Latest Deal in Real Estate for $9 Billion | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/with-no-kicks-from-cocaine-students-halt-a-trademark.html | With No Kicks From Cocaine, Students Halt a Trademark | False | By Maria Aspan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/metro-briefing-new-york-manhattan-bell-family-wants-special.html | Metro Briefing | New York: Manhattan: Bell Family Wants Special Prosecutor | False | By Emily Vasquez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 0001-01-01 | https://www.nytimes.com/2006/12/18/opinion/l18college.html | Out of the Nest, in College (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/critics-choice-new-cds-855189.html | Critics' Choice: New CDs | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/18iht-merge.3942245.html | Statoil to buy the natural gas and oil operations of Norsk Hydro for $28 billion - Business - International Herald Tribune | False | By Heather Timmons | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/americas/18iht-utah.3935722.html | Skiers and snowmobilers squabble over wilderness rights in Utah - Americas - International Herald Tribune | False | By Martin Stolz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/football/theres-no-catching-coles-and-boss-cant-help-noticing.html | ThereÃ¢Â¿Â¿s No Catching Coles, and Boss CanÃ¢Â¿Â¿t Help Noticing | False | By Pat Borzi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/shooting-of-man-with-an-ax-was-justified-the-police-say.html | Shooting of Man With an Ax Was Justified, the Police Say | False | By Michael Wilson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/worldbusiness/18iht-gold.3940721.html | Polyus, Russia's largst gold mining company, lists shares in London - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/middleeast/after-deadly-clashes-in-gaza-leaders-appeal-for-calm.html | After Deadly Clashes in Gaza, Leaders Appeal for Calm | False | By Steven Erlanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/crosswords/bridge/italians-are-mere-spectators-as-europeans-compete-for-a.html | Italians Are Mere Spectators as Europeans Compete for a Title | False | By Phillip Alder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/metro-briefing-new-york-brooklyn-two-killed-in-separate-shootings.html | Metro Briefing | New York: Brooklyn: Two Killed In Separate Shootings | False | Compiled by John Sullivan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/media/warner-to-acquire-independent-label.html | Warner to Acquire Independent Label | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/basketball/knicks-coach-a-focus-of-inquiry-after-foul.html | KnicksÃ¢Â¿Â¿ Coach a Focus of Inquiry After Foul | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/18iht-world.3941014.html | Roundup: 7 players suspended for part in brawl - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/americas/18iht-letter.3935720.html | Letter From Washington: In search for Iraq exit, Darwin gets a following - Americas - International Herald Tribune | False | Helene Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/asia/18iht-shenzhen.3935789.html | Prosperity and desperation in Shenzhen - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/europe/18iht-romania.3939987.html | President of Romania denounces Soviet era - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/out-of-sight.html | Out of Sight | False | By Bob Herbert | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/18iht-booktue.3942581.html | Book Review: Khrushchev's Cold War: The Inside Story of an American Adversary - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/18iht-web.18cricketapeedupe.3934701.html | Cricket: Australia wins back the Ashes in the third test - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/an-ominous-milestone-100-million-data-leaks.html | An Ominous Milestone: 100 Million Data Leaks | False | By Tom Zeller Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/obituaries/herbert-gursky-76-astrophysicist-who-studied-source-of-xrays.html | Herbert Gursky, 76, Astrophysicist Who Studied Source of X-Rays, Dies | False | By Jeremy Pearce | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/football/with-playoff-hopes-in-peril-the-jets-pick-themselves-up.html | With Playoff Hopes in Peril, the Jets Pick Themselves Up | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/critics-choice-new-cds-855197.html | Critics' Choice: New CDs | False | By Ben Ratliff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/classified/paid-notice-deaths-levy-marie.html | Paid Notice: Deaths LEVY, MARIE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/18iht-youtube.3935883.html | Popularity of YouTube brings out the competition - Technology & Media - International Herald Tribune | False | By Richard Siklos and Bill Carter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/americas/18iht-whistle.3935758.html | American prisoner in U.S. jail in Iraq tells of hardships - Americas - International Herald Tribune | False | By Michael Moss | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/canada-in-afghanistan-854069.html | Canada in Afghanistan | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/health/18iht-brain.3935809.html | Recordings of electrical activity reveal internal brain dialogue - Health & Science - International Herald Tribune | False | By Nicholas Wade | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/18iht-edstats.3936972.html | The story of the numbers - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/americas/18iht-web.1218seattle.3933337.html | Body of one climber found; two still missing in Oregon - Americas - International Herald Tribune | False | By William Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/c-peter-mccolough-86-dies-led-xerox-to-prominence-in-13-years-as.html | C. Peter McColough, 86, Dies; Led Xerox to Prominence in 13 Years as Chief | False | By Richard Siklos | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/health/18iht-breast.3935812.html | Breast cancer news draws mixed reaction - Health & Science - International Herald Tribune | False | By Gina Kolata | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/music/wages-of-pop-the-little-girls-understand.html | Wages of Pop (the Little Girls Understand) | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/world/europe/18iht-moscow.3935803.html | A class struggle on Moscow's Golden Mile - Europe - International Herald Tribune | False | By Sophia Kishkovsky | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-18 | 2006-12-18 | https://www.nytimes.com/2006/12/18/business/media/after-bankruptcy-filing-recriminations-fly-at-air-america.html | After Bankruptcy Filing, Recriminations Fly at Air America | False | By Elizabeth Jensenand Lia Miller | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/mets-to-fly-crosscountry-to-meet-with-zito.html | Mets to Fly Cross-Country to Meet With Zito | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/20/world/asia/20iht-china.3958893.html | China tightens adoption rules, U.S. agencies say - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-deaths-gilbert-elizabeth-see-isaacs-elizabeth.html | Paid Notice: Deaths GILBERT, ELIZABETH, SEE ISAACS, ELIZABETH | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/19iht-gazprom.3954884.html | Russian company to sell natural gas directly to French consumers - Business - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/health/is-there-a-barber-in-the-house.html | Is There a Barber in the House? | False | By Larry Zaroff, M.d. and Jonathan Zaroff, M.d. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/middleeast/tally-in-iran-vote-spells-setback-for-presidents-hard-line.html | Tally in Iran Vote Spells â€śSetbackâ€ť Â Â for Presidentâ€™sÂ Â 's Hard Line | False | By Nazila Fathi and Neil MacFarquhar | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/europe/romanian-leader-condemns-communist-rule.html | Romanian Leader Condemns Communist Rule | False | By Craig S. Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/technology/oracles-net-up-21-but-new-license-sales-disappoint.html | Oracleâ€™sÂ Â 's Net Up 21%, but New License Sales Disappoint | False | By Laurie J. Flynn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 0001-01-01 | https://www.nytimes.com/2006/12/19/arts/19arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/offline-involuntarily.html | Offline Involuntarily | False | By Susan Stellin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/health/science/q-a-sweet-uses-of-bitter-herbs.html | Q & A; Sweet Uses of Bitter Herbs | False | By C. Claiborne Ray | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/the-quality-of-care-857122.html | The Quality of Care | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/technology/with-nasa-google-expands-its-realm-to-the-moon-and-mars.html | With NASA, Google Expands Its Realm to the Moon and Mars | False | By Miguel Helft | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/americas/19iht-detain.3954041.html | Inquiry into abuses ends with no U.S. civilian indictments - Americas - International Herald Tribune | False | By David Johnston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/science/earth/a-struggle-to-preserve-a-hawaiian-archipelago-and-its-varied.html | A Struggle to Preserve a Hawaiian Archipelago and Its Varied Wildlife | False | By Christopher Pala | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/technology/aol-chief-has-a-view-a-long-one.html | AOL Chief Has a View, a Long One | False | By Richard Siklos | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 0001-01-01 | https://www.nytimes.com/2006/12/19/health/19addi.html | Addictions: Smoking Again After Lung Cancer Surgery | False | By Eric Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/diversification-over-bce-of-canada-will-sell.html | Diversification Over, BCE of Canada Will Sell Satellite Unit | False | By Ian Austen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/19iht-aol.3954060.html | New head of AOL takes the long view - Business - International Herald Tribune | False | By Richard Siklos | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/19iht-lon20.3952342.html | Does London have too many musicals? - Culture - International Herald Tribune | False | By Matt Wolf | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/europe/19iht-romania.3951074.html | Romanian president, in a first for the nation, condemns its Communist dictatorship - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/science/women-in-science-the-battle-moves-to-the-trenches.html | Women in Science: The Battle Moves to the Trenches | False | By Cornelia Dean | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/football/manning-to-harrison-has-colts-clicking-again.html | Manning to Harrison Has Colts Clicking Again | False | By Judy Battista | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/science/the-moon-then-mars-858471.html | The Moon, Then Mars | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/19iht-soccer.3951641.html | Soccer: Good taste barely survives a night at the opera - Sports - International Herald Tribune | False | By Rob Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/africa/19iht-assess.3951080.html | News Analysis: Strong-arming Hamas a tall order for Abbas - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/money-to-treat-911-workers-will-run-out-officials-say.html | Money to Treat 9/11 Workers Will Run Out, Officials Say | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 0001-01-01 | https://www.nytimes.com/2006/12/19/pageoneplus/19correx.ART-009.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/books/the-poet-laureate-in-the-white-house.html | The Poet Laureate in the White House | False | By Michiko Kakutani | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/science/space/astronauts-on-spacewalk-succeed-in-folding-solar-panels.html | Astronauts on Spacewalk Succeed in Folding Solar Panels | False | By John Schwartz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 0001-01-01 | https://www.nytimes.com/2006/12/19/sports/football/19monday.html | Chargers Let Tomlinson Take Them to the Top | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/in-closing-arguments-on-detectives-murder-possibility-of-death.html | In Closing Arguments on Detectives€ŠÂ‚Â´ Murder, Possibility of Death Penalty Looms Large | False | By Michael Brick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/19iht-bookwed.3954044.html | Books: How Language Works: How Babies Babble, Words Change Meaning and Languages Live or Die - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, MALVIN PEACE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/asia/19iht-web.1219nuclear.3948909.html | Bush approves deal with India for nuclear sales - Asia - Pacific - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/washington/senator-removes-his-block-on-federal-court-nominee.html | Senator Removes His Block on Federal Court Nominee | False | By Neil A. Lewis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/19iht-edcohen.3952138.html | Meanwhile: The art of blogging at the Hotel Chelsea - Opinion - International Herald Tribune | False | Adam Cohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/europe/man-arrested-in-british-serial-stranglings.html | Man Arrested in British Serial Stranglings | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/pageoneplus/corrections-859001.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/washington/plan-for-great-lakes-gun-tests-is-dropped.html | Plan for Great Lakes Gun Tests Is Dropped | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/us/georgia-man-fights-conviction-as-molester.html | Georgia Man Fights Conviction as Molester | False | By Shaila Dewan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/blogging-the-hotel-chelsea.html | Blogging the Hotel Chelsea | False | By Adam Cohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/long-planned-transit-projects-get-us-help.html | Long Planned, Transit Projects Get U.S. Help | False | By William Neuman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/us/couple-fired-over-security-wins-lawsuit.html | Couple Fired Over Security Wins Lawsuit | False | By Sean D. Hamill | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/paying-health-care-from-pensions-proves-costly.html | Paying Health Care From Pensions Proves Costly | False | By Mary Williams Walsh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/19iht-boo.html | In the operatic arena were those boos justified? | False | By Daniel J. Wakin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/americas/19iht-detain.3951187.html | Group investigating prisoner abuse by civilians has brought no indictments - Americas - International Herald Tribune | False | By David Johnston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/us/making-a-life-in-the-us-but-feeling-mexicos-tug.html | Making a Life in the U.S., but Feeling Mexico€ŠÂ‚Â´s Tug | False | By Julia Preston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/too-early-for-deep-thinking.html | Too Early for Deep Thinking | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/health/done-right-colonoscopy-takes-time-study-finds.html | Done Right, Colonoscopy Takes Time, Study Finds | False | By Linda Villarosa | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/19iht-INDIA.3954046.html | All of India wonders: Is she, or isn't he? - Sports - International Herald Tribune | False | By Anand Giridharadas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-deaths-wertheim-bruce.html | Paid Notice: Deaths WERTHEIM, BRUCE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/automobiles/small-cars-come-up-short-in-crash-test-safety-study.html | Small Cars Come Up Short in Crash-Test Safety Study | False | By Nick Bunkley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/manhattan-new-york-is-safest-big-city-again.html | Manhattan: New York Is Safest Big City Again | False | By Al Baker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/africa/19iht-mideast.3951086.html | Hamas and Fatah battle each other again in Gaza - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/pageoneplus/corrections-859060.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/19iht-exchng.3954495.html | NYSE gets go-ahead to buy Euronext, but Nasdaq hits wall - Business - International Herald Tribune | False | By Heather Timmons | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-deaths-solomon-jeanette.html | Paid Notice: Deaths SOLOMON, JEANETTE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/middleeast/in-abbas-western-hopes-hang-on-thin-reed.html | In Abbas, Western Hopes Hang on Thin Reed | False | By Steven Erlanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/europe/19iht-turkey.3954037.html | Writer is cleared of charge of insulting Ataturk - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/pageoneplus/corrections-859044.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/technology/19iht-regan.html | O.J. Simpson's editor fires back | False | By Sharon Waxman and Richard Siklos | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/americas/19iht-obits.3954002.html | Obituaries: Joseph Barbera, 95, co-creator of 'Tom and Jerry,' dies - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-deaths-haber-robert-dds.html | Paid Notice: Deaths HABER, ROBERT, D.D.S. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/hockey/as-nhl-picks-up-speed-fighters-are-phased-out.html | As N.H.L. Picks Up Speed, Fighters Are Phased Out | False | By Matt Higgins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/education/world/world-briefing-europe-france-teachers-strike-over-longer.html | World Briefing | Europe: France: Teachers Strike Over Longer Hours | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/19iht-gallery.3953911.html | Saatchi creates Web site for student artists - Culture - International Herald Tribune | False | By Carol Vogel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/playing-down-the-risks-of-a-drug.html | Playing Down the Risks of a Drug | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/americas/19iht-intel.3951160.html | Attacks in Iraq at record levels - Americas - International Herald Tribune | False | By David S. Cloud and Michael R. Gordon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/us/politics/hungry-for-coverage.html | Hungry for Coverage | False | By Adam Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/middleeast/iraqi-exminister-escapes-jail-in-green-zone.html | Iraqi Ex-Minister Escapes Jail in Green Zone | False | By Marc Santora | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/science/scientists-may-have-found-those-nabokov-baby-blues.html | Scientists May Have Found Those Nabokov Baby Blues | False | By Mark Derr | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/health/the-claim-poinsettias-can-be-poisonous.html | The Claim: Poinsettias Can Be Poisonous | False | By Anahad O'Connor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/holding-court-at-35000-feet.html | Holding Court at 35,000 Feet | False | By Glenda Hatchett, As Told To Christopher Elliott. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/health/psychology/sometimes-the-why-really-isnt-crucial.html | Sometimes, the Why Really Isnâ€šÃ„Ã´t Crucial | False | By Sally Satel, M.d. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-deaths-kahn-berton.html | Paid Notice: Deaths KAHN, BERTON | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-deaths-kade-estelle.html | Paid Notice: Deaths KADE, ESTELLE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-deaths-stone-allan.html | Paid Notice: Deaths STONE, ALLAN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 0001-01-01 | https://www.nytimes.com/2006/12/19/opinion/l19iraq.html | What Would More Troops Achieve? (8 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/east-orange-nj-man-stabbed-to-death.html | East Orange, N.J.: Man Stabbed to Death | False | By John Holl | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/ncaafootball/deal-struck-for-rutgers-broadcast.html | Deal Struck for Rutgers Broadcast | False | By Richard Sandomir | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/visa-questions-prevent-release-of-onos-driver.html | Visa Questions Prevent Release of Onoâ€šÃ„Ã´s Driver | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/corrections-859010.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/provocative-retail-chain-is-acquired.html | Provocative Retail Chain Is Acquired | False | By Andrew Ross Sorkin and Michael Barbaro | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/statoil-will-buy-rivals-energy-units-to-create.html | Statoil Will Buy Rivalâ€™s Energy Units to Create Worldâ€™s Largest Offshore Operator | False | By Heather Timmons | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 0001-01-01 | https://www.nytimes.com/2006/12/19/world/middleeast/19military.html | Attacks in Iraq at Record High, Pentagon Says | False | By David S. Cloud and Michael R. Gordon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/metro-briefing-new-jersey-newark-record-travel-through-airport.html | Metro Briefing | New Jersey: Newark: Record Travel Through Airport | False | By John Holl | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/science/for-an-andean-nectar-feeder-a-tongue-that-wags-the-bat.html | For an Andean Nectar Feeder, a Tongue That Wags the Bat | False | By Henry Fountain | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/health/aging-lifestyle-may-influence-testosterone-level.html | Aging: Lifestyle May Influence Testosterone Level | False | By Eric Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/19iht-web.1219economCND.3953121.html | Inflation remains a threat to U.S. economy - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/us/climbers-body-is-identified-search-goes-on-for-2-still-missing.html | Climberâ€™s Body Is Identified; Search Goes On for 2 Still Missing | False | By William Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/when-prudishness-costs-lives.html | When Prudishness Costs Lives | False | By Nicholas D. Kristof | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/television/alec-baldwins-on-the-phone-and-its-nothing-personal.html | Alec Baldwinâ€™s on the Phone, and Itâ€™s Nothing Personal | False | By Jacques Steinberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/health/treatments-device-helps-apnea-patients-with-memory-loss.html | Treatments: Device Helps Apnea Patients With Memory Loss | False | By Eric Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-memorials-goldwert-marvin.html | Paid Notice: Memorials GOLDWERT, MARVIN | | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-memorials-tulchin-stanley-ted.html | Paid Notice: Memorials TULCHIN, STANLEY (TED) | | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/mets-to-fly-crosscountry-to-meet-with-zito-973181.html | Mets to Fly Cross-Country to Meet With Zito | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/19iht-boj.3951617.html | Bank of Japan keeps monetary policy on hold - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/americas/19iht-obits.3951127.html | Obituaries: Joseph Barbera, 95, co-creator of 'Tom and Jerry,' - Americas - International Herald Tribune | False | By Dave Itzkoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/europe/19iht-britain.3954030.html | British police arrest 2nd suspect in murders of prostitutes - Europe - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/front page/world/iraqi-exminister-escapes-jail.html | Iraqi Ex-Minister Escapes Jail | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/africa/19iht-libya.3951070.html | Six found guilty again in Libyan HIV trial - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 0001-01-01 | https://www.nytimes.com/2006/12/19/nyregion/19mbrfs-airport.html | Newark: Record Travel Through Airport | False | By John Holl | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/us/politics/money.html | Money | False | By Anne E. Kornblut | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/science/women-and-sterilization-858480.html | Women and Sterilization | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 0001-01-01 | https://www.nytimes.com/2006/12/19/washington/19bush.html | Overhaul Moves White House Data Center Into Modern Era | False | By Jim Rutenberg and David E. Sanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/19iht-usecon.3954908.html | U.S. economic report provides reminder on inflation - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/baseball/mets-to-fly-crosscountry-to-meet-with-zito.html | Mets to Fly Cross-Country to Meet With Zito | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/health/metro-briefing-new-jersey-trenton-stem-cell-research-grants.html | Metro Briefing | New Jersey: Trenton: Stem Cell Research Grants | False | By David W. Chen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-deaths-kaplan-barbara.html | Paid Notice: Deaths KAPLAN, BARBARA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/metro-briefing-new-york-manhattan-limit-on-juvenile-restraints.html | Metro Briefing | New York: Manhattan: Limit On Juvenile Restraints | False | By Cassi Feldman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/19iht-web.1219opera.3950621.html | Controversial Mozart opera returns without incident - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/19iht-yuan.3956839.html | Bush administration says China, technically, is not a currency manipulator - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/an-airlines-heirs-apparent.html | An Airline&#65533;&#65533;,&#65533;'s Heirs Apparent | False | By Jeff Bailey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/19ht-glob20.3954886.html | Managing Globalization: The voice of women in society - Business - International Herald Tribune | False | By Daniel Altman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/asia/19ht-journal.3954024.html | Cabbage promotion draws a crowd in Beijing - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/19iht-peepwed.3953917.html | People: Kid Rock, Carlos Santana, Aaron Carter - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-deaths-fishman-claire-powsner.html | Paid Notice: Deaths FISHMAN, CLAIRE POWSNER | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/dance/a-salute-ailey-style-for-a-stars-25th-year.html | A Salute, Ailey Style, for a Star&#65533;&#65533;,&#65533;'s 25th Year | False | By Gia Kourlas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/19iht-nurture.3951635.html | China to nurture companies for global competition - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/19iht-eddeath.3952093.html | Rethinking the death penalty - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/pageoneplus/corrections-858978.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/europe/19iht-web.1219llbyacnd.3953713.html | Doctor and nurses face death sentence in Libyan H.I.V. case - Europe - International Herald Tribune | False | By CRAIG SMITH | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-deaths-evans-charles-martha.html | Paid Notice: Deaths EVANS, CHARLES, MARTHA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/health/with-lasers-and-daring-doctors-race-to-save-a-young-mans-brain.html | With Lasers and Daring, Doctors Race to Save a Young Man&#65533;&#65533;,&#65533;'s Brain | False | By Denise Grady | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 0001-01-01 | https://www.nytimes.com/2006/12/19/nyregion/19mbrfs-LIMITONJUVEN_BRF.html | Manhattan: Limit on Juvenile Restraints | False | By Cassi Feldman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/asia/19ht-journal.3951057.html | Cabbage promotion draws a crowd in Beijing - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/science/the-evolution-of-grand-rounds-858463.html | The Evolution of Grand Rounds | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/americas/19iht-cia.3951083.html | White House accused of blocking publication of article on Iran - Americas - International Herald Tribune | False | By Scott Shane | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-deaths-seidler-norman-h.html | Paid Notice: Deaths SEIDLER, NORMAN H. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/corrections-859052.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/us/low-wage-workers-from-mexico-dominate-latest-great-wave-of-immigrants.html | Low-Wage Workers From Mexico Dominate Latest Great Wave of Immigrants | False | By Julia Preston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/news/19iht-cx.3951068.html | Corrections - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-deaths-isaacs-elizabeth-see-gilbert-elizabeth.html | Paid Notice: Deaths ISAACS, ELIZABETH, SEE: GILBERT, ELIZABETH | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/19iht-web.1219deltaCND.3953123.html | Delta sets plan, rejecting US Airways offer - Business - International Herald Tribune | False | Michael J. de la Merced | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-deaths-gomprecht-robert-feeley-md.html | Paid Notice: Deaths GOMPRECHT, ROBERT FEELEY, M.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/the-kremlins-shell-game.html | The Kremlin&#65533;&#65533;,&#65533;'s Shell Game | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/express-scripts-set-to-fight-a-proxy-war-for-caremark.html | Express Scripts Set to Fight a Proxy War for Caremark | False | By Milt Freudenheim | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/world-briefing-europe-italy-hundreds-of-migrants-intercepted-off.html | World Briefing | Europe: Italy: Hundreds Of Migrants Intercepted Off Sicily | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/health/insights-guessing-the-killer-is-a-confidence-boost.html | Insights: Guessing the Killer Is a Confidence Boost | False | By Eric Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-deaths-glaser-agathe-maier.html | Paid Notice: Deaths GLASER, AGATHE MAIER | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/technology/19iht-google.3951626.html | With NASA, Google hopes to create virtual 'flyovers' of the Moon and Mars - Technology & Media - International Herald Tribune | False | By Miguel Helft | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/basketball/knicks-depleted-but-undaunted-find-a-way.html | Knicks, Depleted but Undaunted, Find a Way | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/music/this-messiah-has-location-location-location-and-more.html | This â€˜Â Â Messiahâ€˜Â Â Has Location, Location, Location and More | False | By Steve Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 0001-01-01 | https://www.nytimes.com/2006/12/19/nyregion/19needy.html | Stepping Out on His Own After Caring for Ill Parents | False | By Kari Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/arts-briefly-survivor-carries-cbs-to-victory.html | Arts, Briefly; 'Survivor' Carries CBS To Victory | False | By Benjamin Toff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/europe/19iht-irish.3954098.html | Report finds corruption by former Irish prime minister - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/russian-gold-mine-operator-lists-in-london.html | Russian Gold Mine Operator Lists in London | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 0001-01-01 | https://www.nytimes.com/2006/12/19/opinion/19herbert.html | Bush and F.D.R. (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/asia/19iht-web.1219cabbage.3949291.html | Crowding people's market for cabbage; The price is right - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/bloomberg-plans-new-office-to-help-new-yorks-poor.html | Bloomberg Plans New Office to Help New Yorkâ€˜Â Â 's Poor | False | By Diane Cardwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-deaths-parker-beatrice-d.html | Paid Notice: Deaths PARKER, BEATRICE D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/as-grand-jury-weighs-charges-hevesi-is-said-to-be-negotiating.html | As Grand Jury Weighs Charges, Hevesi Is Said to Be Negotiating | False | By Michael Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/19iht-eddrug.3952095.html | Playing down drug risks - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/dance/visiting-the-land-of-sweets-armed-with-nerves-of-steel.html | Visiting the Land of Sweets, Armed With Nerves of Steel | False | By Roslyn Sulcas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/obituaries/chris-hayward-81-tv-writer-and-a-creator-of-munsters-is-dead.html | Chris Hayward, 81, TV Writer and a Creator of â€˜Â Â Munsters,â€˜Â Â Is Dead | False | By Margalit Fox | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 0001-01-01 | https://www.nytimes.com/2006/12/19/us/19race2.html | Courting New York | False | By Adam Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/football/jets-a-hit-on-sesame-street.html | J-E-T-S Are a Hit on Sesame Street | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-deaths-segerberg-osborn.html | Paid Notice: Deaths SEGERBERG, OSBORN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/africa/19iht-web.1219intel.3948534.html | Attacks in Iraq at record high, Pentagon says - Africa & Middle East - International Herald Tribune | False | By David S. Cloud and Michael R. Gordon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/19iht-delta.html | Delta's heirs apparent jockey for a top job that may not exist | False | By Jeff Bailey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/middleeast/iraq-insurgents-starve-capital-of-electricity.html | Iraq Insurgents Starve Capital of Electricity | False | By James Glanz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/19iht-baht.3954800.html | Thailand scraps capital controls after stocks plummet - Business - International Herald Tribune | False | By Thomas Fuller and Wayne Arnold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/behind-34-million-meals-34-million-tales.html | Behind 34 Million Meals, 34 Million Tales | False | By Manny Fernandez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/us/political-action-race-courting-new-york.html | POLITICAL ACTION: RACE; Courting New York | False | By Adam Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/europe/19iht-italy.3954033.html | Euthanasia advocate and patient seeks to die in Italy - Europe - International Herald Tribune | False | By Ian Fisher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/washington/iran-article-is-blocked-amid-dispute-on-cause.html | Iran Article Is Blocked Amid Dispute on Cause | False | By Scott Shane | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/design/a-defiant-architects-gentler-side.html | A Defiant Architectâ€˜Â Â 's Gentler Side | False | By Robin Pogrebin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/technology/19iht-att.3951614.html | AT&T; under pressure to offer more in BellSouth deal - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/pageoneplus/corrections-858994.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/19iht-web.1219barbera.3948597.html | Joseph Barbera, half of cartoon duo, dies at 95 - Culture - International Herald Tribune | False | By Dave Itzkoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/the-war-in-afghanistan-857084.html | The War in Afghanistan | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 0001-01-01 | https://www.nytimes.com/2006/12/19/world/europe/19briefs-MIGRANTSHIP.html | Italy: Hundreds of Migrants Intercepted Off Sicily | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 0001-01-01 | https://www.nytimes.com/2006/12/19/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/transactions.html | TRANSACTIONS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/europe/19iht-france.html | French counterterror forces on high alert | False | By Katrin Bennhold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-deaths-goldstein-simeon-hf.html | Paid Notice: Deaths GOLDSTEIN, SIMEON H.F. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/asia/19iht-korea.3954892.html | Korean crisis brings U.S. and China closer - Asia - Pacific - International Herald Tribune | | By David Lague | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/technology/19iht-techbrief.3953967.html | Briefing Swisscom buys back stake in its mobile unit - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/19iht-web.1219korea.3948744.html | N. Korea nd U.S. stake out hard lines at nuclear talks - Asia - Pacific - International Herald Tribune | False | By David Lague | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/washington/us/political-action-fun-a-new-card-to-play.html | POLITICAL ACTION: FUN; A New Card to Play | False | By Mark Leibovich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/science/birdsongs-of-the-city.html | Birdsongs of the City | False | By Henry Fountain | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/music/virtual-rock-is-real-hit-for-mtv.html | Virtual Rock Is Real Hit for MTV | False | By Bill Carter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/pageoneplus/corrections-858986.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/americas/19iht-room.3951063.html | Overhaul brings Situation Room into the 21st century - Americas - International Herald Tribune | False | By Jim Rutenberg and David E. Sanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/19iht-baht.3951181.html | Central bank's moves shake market in Thailand - Business - International Herald Tribune | False | By Wayne Arnold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 0001-01-01 | https://www.nytimes.com/2006/12/19/opinion/l19afghan.html | The War in Afghanistan (1 Letter) | | | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/washington/the-struggle-for-iraq-attacks-in-iraq-at-record-level-pentagon.html | THE STRUGGLE FOR IRAQ; ATTACKS IN IRAQ AT RECORD LEVEL, PENTAGON FINDS | False | By David S. Cloud and Michael R. Gordon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/19iht-nikko.3951631.html | Rout worsens for big Japanese brokerage - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-deaths-katz-celia.html | Paid Notice: Deaths KATZ, CELIA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/us/technology/overhaul-moves-white-house-data-center-into-modern-era.html | Overhaul Moves White House Data Center Into Modern Era | False | By Jim Rutenberg and David E. Sanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/19iht-web.1219economyend.3953815.html | U.S. economic report provides reminder on Inflation - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/europe/19iht-babies.3951066.html | Baby trafficking is thriving in Greece - Europe - International Herald Tribune | False | By Niki Kitsantonis and Matthew Brunwasser | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/africa/19iht-libya.3954894.html | Medical workers sentenced to death in HIV retrial in Libya - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/europe/19iht-murders.3951053.html | 2nd arrest in connection with prostitute murders - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/us/prosecutors-drop-aclu-subpoena-in-document-fight.html | Prosecutors Drop A.C.L.U. Subpoena in Document Fight | False | By Adam Liptak | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 0001-01-01 | https://www.nytimes.com/2006/12/19/world/asia/19korea.ready.html | North Koreans and U.S. Take Hard Lines as Talks Open | False | By David Lague | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/science/safe-passage-for-wildlife-858498.html | Safe Passage for Wildlife | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/washington/us-inquiry-falters-on-civilians-accused-of-abusing-detainees.html | U.S. Inquiry Falters on Civilians Accused of Abusing Detainees | False | By David Johnston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/middleeast/abbas-repeats-call-for-vote-as-truce-erodes.html | Abbas Repeats Call for Vote as Truce Erodes | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/former-teacher-ordered-deported-from-canada.html | Former Teacher Ordered Deported From Canada | False | By Christopher Mason | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 0001-01-01 | https://www.nytimes.com/2006/12/19/science/19letters.html | Letters | False | | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-deaths-heap-ian-roger.html | Paid Notice: Deaths HEAP, IAN ROGER | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/manhattan-police-policy-found-unconstitutional.html | Manhattan Police Policy Found Unconstitutional | False | By Colin Moynihan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/19iht-INDIA.3951163.html | All of India wonders: Is she, or isn't he? - Sports - International Herald Tribune | False | By Anand Giridharadas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/the-declining-rate-of-breast-cancer-857092.html | The Declining Rate Of Breast Cancer | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/science/getting-babies-to-sleep-858455.html | Getting Babies to Sleep | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/asia/crowding-peoples-market-for-cabbage-the-price-is-right.html | Crowding Peopleâ€™s Market for Cabbage: The Price Is Right | False | By Jim Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/africa/19iht-mideast.3954896.html | 5 Palestinians killed in factional infighting in Gaza - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/ht-edother20.3952122.html | Other Views: Gulf Times, The Economist, Daily Yomiuri - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/technology/group-plans-to-build-chinaus-fiber-optic-link.html | Group Plans to Build China-U.S. Fiber Optic Link | False | By Victoria Shannon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/19ht-edrussia.3952108.html | The Kremlin's shell game - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/19ht-edferg.3952097.html | The bad guys know what they're doing - Opinion - International Herald Tribune | False | Charles D. Ferguson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/science/earth/corps-proposal-for-gulf-draws-criticism-from-scientists.html | Corps Proposal for Gulf Draws Criticism From Scientists | False | By Cornelia Dean | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/health/vital-signs-addictions-smoking-again-after-lung-cancer-surgery.html | VITAL SIGNS: ADDICTIONS; Smoking Again After Lung Cancer Surgery | False | By Eric Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/joseph-barbera-half-of-cartoon-duo-dies-at-95.html | Joseph Barbera, Half of Cartoon Duo, Dies at 95 | False | By Dave Itzkoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 0001-01-01 | https://www.nytimes.com/2006/12/19/nyregion/19nhrfs-STEM.html | Trenton: Stem Cell Research Grants | False | By David W. Chen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-deaths-apter-samuel-l.html | Paid Notice: Deaths APTER, SAMUEL L. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/us/political-action-is-america-ready.html | POLITICAL ACTION; Is America Ready? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-deaths-enoch-margaret-m.html | Paid Notice: Deaths ENOCH, MARGARET M. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/technology/ebay-is-expected-to-close-its-auction-site-in-china.html | EBay Is Expected to Close Its Auction Site in China | False | By Katie Hafner and Brad Stone | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/let-nothing-you-dismay-christmas-holds-its-own.html | Let Nothing You Dismay: Christmas Holds Its Own | False | By Clyde Haberman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/19ht-ebay.3954854.html | EBay is expected to close its auction site in China - Business - International Herald Tribune | False | By Katie Hafner and Brad Stone | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 0001-01-01 | https://www.nytimes.com/2006/12/19/world/europe/19briefs-frenchteachers.html | France: Teachers Strike Over Longer Hours | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/books/gi-joes-to-the-rescue-of-rembrandts-and-raphaels.html | G.I. Joes to the Rescue of Rembrandts and Raphaels | False | By Randy Kennedy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/investor-seeks-review-of-home-depots-management.html | Investor Seeks Review of Home Depotâ€šÃ„Â´s Management | False | By Charles Duhigg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/technology/19ht-aol.3951611.html | New head of AOL takes the long view - Technology & Media - International Herald Tribune | False | By Richard Siklos | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-deaths-gold-arthur.html | Paid Notice: Deaths GOLD, ARTHUR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/when-a-life-book-is-all-there-is-to-recall-a-childhood.html | When a â€šÃ„Â´Life Bookâ€šÃ„Â´ Is All There Is to Recall a Childhood | False | By Tina Kelley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-deaths-perlman-abraham.html | Paid Notice: Deaths PERLMAN, ABRAHAM | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/front page/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/offer-to-invest-in-delphi-adds-to-pressure-on-union.html | Offer to Invest in Delphi Adds to Pressure on Union | False | By Micheline Maynard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/africa/19ht-mideast.3956501.html | 5 Palestinians killed in factional infighting in Gaza - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/whats-on-tuesday-night.html | Whatâ€šÃ„Â´s on Tuesday Night | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/pageoneplus/corrections-859087.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 0001-01-01 | https://www.nytimes.com/2006/12/19/us/politics/19pfun.html | A New Card to Play | False | By Mark Leibovich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/pageoneplus/corrections-859079.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/bush-and-fdr-857106.html | Bush and F.D.R. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/finally-a-way-to-catch-a-flight-without-shedding-your-shoes.html | Finally, a Way to Catch a Flight Without Shedding Your Shoes | False | By Joe Sharkey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/pageoneplus/corrections-859036.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/19ht-nfl.3954057.html | NFL: Colts win to end their slide - Sports - International Herald Tribune | False | Judy Battista | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/the-smoky-bomb-threat.html | The Smoky Bomb Threat | False | By Peter D. Zimmerman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/africa/19ht-web.1219electricity.3949066.html | Iraq insurgents starve capital of electricity - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/asia/chinese-success-story-chokes-on-its-own-growth.html | Chinese Success Story Chokes on Its Own Growth | False | By Howard W. French | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/a-hacked-tree-stump-on-a-desolate-street-draws-hopeful-prayer.html | A Hacked Tree Stump on a Desolate Street Draws Hopeful Prayer | False | By Tina Kelley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 0001-01-01 | https://www.nytimes.com/2006/12/19/opinion/19cancer.html | The Declining Rate of Breast Cancer (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/19ht-harrahs.3956810.html | Buyout firms win Harrah's for $16.7 billion - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/technology/19ht-ebay.3951165.html | eBay is expected to close its auction site in China - Technology & Media - International Herald Tribune | False | By Katie Hafner and Brad Stone | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/city-and-state-agree-to-pay-aid-withheld-in-welfare-shift.html | City and State Agree to Pay Aid Withheld in Welfare Shift | False | By Leslie Kaufman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/baseball-roundup-yankees-are-taking-step-to-left.html | BASEBALL; ROUNDUP; Yankees Are Taking Step to Left | False | By Tyler Kepner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/the-neediest-cases-stepping-out-on-his-own-after-caring-for-ill.html | The Neediest Cases; Stepping Out on His Own After Caring for Ill Parents | False | By Kari Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-deaths-gulden-charles-jr.html | Paid Notice: Deaths GULDEN, CHARLES JR. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/asia/19ht-korea.3951060.html | U.S. and North Korean officials meet on banking restrictions - Asia - Pacific - International Herald Tribune | False | By David Lague | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/americas/19ht-room.3954027.html | Overhaul brings Situation Room into the 21st century - International Herald Tribune | False | By Jim Rutenberg and David E. Sanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/technology/19ht-diamond.3953932.html | Hip-hop mogul Russell Simmons under fire for diamond trip - Technology & Media - International Herald Tribune | False | By Maria Aspan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/19ht-retail.3951598.html | Obscure investment firm to buy provocative U.S. retail chain - Business - International Herald Tribune | False | By Andrew Ross Sorkin and Michael Barbaro | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/19ht-ibrief.3956813.html | Briefing EU calls for new rules on corporate write-offs - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/19ht-edshepherd.3952112.html | Don't rush to join the euro - Opinion - International Herald Tribune | False | Robin Shepherd | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/washington/world/north-koreans-and-us-take-hard-lines-as-talks-open.html | North Koreans And U.S. Take Hard Lines as Talks Open | False | By David Lague | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/visitor-to-new-york-is-fatally-stabbed.html | Visitor to New York Is Fatally Stabbed | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/artificial-joint-maker-accepts-109-billion-buyout-offer.html | Artificial Joint Maker Accepts $10.9 Billion Buyout Offer | False | By Barnaby J. Feder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/media/new-dispute-over-firing-of-publisher.html | New Dispute Over Firing of Publisher | False | By Sharon Waxman and Richard Siklos | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-deaths-mccarthy-john-a.html | Paid Notice: Deaths MCCARTHY, JOHN A. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/technology/19ht-ecom.3953929.html | Speeding delivery to lure the procrastinating buyer - Technology & Media - International Herald Tribune | False | By Bob Tedeschi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/europe/19ht-russia.3954101.html | Aid groups shelter spies, Russia says - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/us/in-tale-of-church-vs-school-a-new-orleans-dilemma.html | In Tale of Church vs. School, a New Orleans Dilemma | False | By Adam Nossiter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/session-over-corzine-vows-not-to-back-down-on-benefits.html | Session Over, Corzine Vows Not to Back Down on Benefits | False | By David W. Chen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/europe/19ht-union.3954035.html | Germany to try reviving EU constitution - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/19ht-edzimmer.3952110.html | The smoky bomb threat - Opinion - International Herald Tribune | False | Peter D. Zimmerman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/19ht-BORSE.3951607.html | Euronext shareholders vote in favor of NYSE takeover - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/americas/19ht-web.1219detain.3949360.html | U.S. inquiry falters on civilians accused of detainee abuse - Americas - International Herald Tribune | False | By David Johnston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/health/science/science-illustrated-an-undersea-camera-that-wont-scare-away.html | SCIENCE ILLUSTRATED; An Undersea Camera That Won't Scare Away Its Subjects | False | By Angela M. H. Schuster | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/us/violent-crimes-on-rise-especially-in-west-an-fbi-report-says.html | Violent Crimes on Rise, Especially in West, an F.B.I. Report Says | False | By Ralph Blumenthal | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/africa/19ht-baghdad.3951184.html | Iraqi official escapes from Baghdad jail - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/19iht-edbowring.3952091.html | Behind Thai currency crisis, China's heavy hand - Opinion - International Herald Tribune | False | Philip Bowring | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/basketball/as-thomas-takes-heat-karl-escapes-scrutiny.html | As Thomas Takes Heat, Karl Escapes Scrutiny | False | By Harvey Araton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/asia/bush-approves-deal-with-india-for-nuclear-sales.html | Bush Approves Deal With India for Nuclear Sales | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/corrections-859028.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/movies/homevideo/new-dvds-box-sets.html | New DVDs: Box Sets | False | By Dave Kehr | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/music/italian-verses-channeled-by-americans.html | Italian Verses, Channeled by Americans | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/us/missouri-7-found-dead-after-report-of-strong-odor.html | Missouri: 7 Found Dead After Report of Strong Odor | False | By Libby Sander | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/19iht-nfl.3951629.html | NFL: Colts win to end their slide - Sports - International Herald Tribune | False | By Judy Battista | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 0001-01-01 | https://www.nytimes.com/2006/12/19/nyregion/19totals.html | Totals | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/baseball/baseball-and-casinos-dont-mix-or-do-they.html | Baseball and Casinos Donâ€šÃ„Ã´t Mix, or Do They? | False | By Murray Chass | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/pro-basketball-commissioner-suspends-7-players-and-issues-a-warning.html | PRO BASKETBALL; Commissioner Suspends 7 Players and Issues a Warning | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/health/19iht-borneo.3951050.html | A wealth of new species on Borneo - Health & Science - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/19iht-soccer.3954051.html | Soccer: Good taste barely survives a night at the opera - Sports - International Herald Tribune | False | Rob Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/hockey/for-nearly-28-years-at-garden-frustrations-name-is-potvin.html | For Nearly 28 Years at Garden, Frustrationâ€šÃ„Ã´s Name Is Potvin | False | By Fred Bierman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/world/africa/19ht-electric.3951190.html | High-voltage sabotage cuts power to Baghdad - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 0001-01-01 | https://www.nytimes.com/2006/12/19/sports/baseball/19base.html | Yankees Take Step to the Left by Adding Pettitte and Igawa | False | By Tyler Kepner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/no-place-for-bikers-trailer-as-seascape-loses-its-grit.html | No Place for Bikerâ€šÃ„Ã´s Trailer as Seascape Loses Its Grit | False | By Shadi Rahimi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/health/to-avoid-boomeritis-exercise-exercise-exercise.html | To Avoid â€šÃ„Ã²Boomeritis,â€šÃ„Ã´ Exercise, Exercise, Exercise | False | By Jane E. Brody | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/classified/paid-notice-deaths-costas-alexandra.html | Paid Notice: Deaths COSTAS, ALEXANDRA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/basketball/nets-put-it-all-together-when-it-counts-most.html | Nets Put It All Together When It Counts Most | False | By John Eligon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 0001-01-01 | https://www.nytimes.com/2006/12/19/opinion/19medicare.html | The Quality of Care (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/19iht-ibrief.3954889.html | Briefing EU calls for new rules on corporate write-offs - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/gods-gift.html | Godâ€šÃ„Ã´s Gift? | False | By Orlando Patterson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/business/fannie-mae-exofficers-sued-by-us.html | Fannie Mae Ex-Officers Sued by U.S. | False | By Eric Dash | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/football/giants-look-inward-and-find-it-unsettling.html | Giants Look Inward and Find It Unsettling | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/technology/19ht-oracle.3951639.html | Oracle takes a hit on license sales - Technology & Media - International Herald Tribune | False | By Laurie J. Flynn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 0001-01-01 | https://www.nytimes.com/2006/12/19/nyregion/19lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/19iht-edlet.3952141.html | Rewriting history; Israel and Gaza; Talking to Iran - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/what-would-more-troops-achieve-857114.html | What Would More Troops Achieve? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-19 | 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/basketball/lack-of-evidence-lets-thomas-avoid-punishment.html | Lack of Evidence Lets Thomas Avoid Punishment | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-19 | 0001-01-01 | https://www.nytimes.com/2006/12/19/sports/basketball/19brawl.html | Commissioner Suspends 7 Players and Issues a Warning | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/basketball/a-chagrined-robinson-promises-hell-change.html | A Chagrined Robinson Promises He'll Change | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/corrections-863106.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/health/world/gateses-give-47-million-to-bolster-coordinated-assaults-on.html | Gateses Give $47 Million to Bolster Coordinated Assaults on Diseases | False | By Celia W. Dugger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/classified/paid-notice-deaths-siegel-carol.html | Paid Notice: Deaths SIEGEL, CAROL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/the-neediest-cases-as-parents-regain-health-a-girl-15-is-free-to.html | The Neediest Cases; As Parents Regain Health, A Girl, 15, Is Free to Dream | False | By Emily Vasquez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/europe/20iht-migrate.3965507.html | France uses money, not manacles, for deportation - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/realestate/property-values-what-you-get-for12-million.html | PROPERTY VALUES: What You Get for...$12 Million | False | By Anna Bahney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/health/20iht-aspirin.3961179.html | U.S. plans prominent health warnings on labels of hundreds of common remedies - Health & Science - International Herald Tribune | False | By Stephanie Saul | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/court-bars-personal-liability-for-repayment-of-political-funds.html | Court Bars Personal Liability for Repayment of Political Funds | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/health/20iht-snvital.3965581.html | Device may help apnea patients with memory loss - Health & Science - International Herald Tribune | False | By Eric Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/americas/20iht-school.3966518.html | America's state universities weigh rankings vs. social concerns - Americas - International Herald Tribune | False | By Tamar Lewin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/the-state-of-iraq-an-update.html | The State of Iraq: An Update | False | By Nina Kamp, Michael O'Hanlon AND Amy Unikewicz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/relatives-try-to-make-sense-of-seemingly-senseless-death.html | Relatives Try to Make Sense of Seemingly Senseless Death | False | By Emily Vasquez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/americas/20iht-military.3962229.html | U.S. needs a bigger military, Bush says - Americas - International Herald Tribune | False | By Thom Shanker and Jim Rutenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/20iht-iwo.3965256.html | Movie review: 'Letters From Iwo Jima' - Culture - International Herald Tribune | False | A.O. Scott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/diningreviews/tastes-of-russia-but-one-without-borders.html | Tastes of Russia, but One Without Borders | False | By Frank Bruni | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/europe/second-suspect-is-apprehended-in-serial-killing-of-5-in.html | Second Suspect Is Apprehended in Serial Killing of 5 in Britain | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/football/arena-football-joins-espn-in-5year-deal.html | Arena Football Joins ESPN in 5-Year Deal | False | By Michael S. Schmidt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/us/highest-court-in-maryland-suspends-executions.html | Highest Court in Maryland Suspends Executions | False | By Adam Liptak | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/movies/return-of-that-fighter-with-a-soft-heart-inside-a-hard-body.html | Return of That Fighter With a Soft Heart Inside a Hard Body | False | By Stephen Holden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/pageoneplus/20corrections.ART-010.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/africa/rivals-in-somalia-pull-back-from-confrontation.html | Rivals in Somalia Pull Back From Confrontation | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/the-bonus-army.html | The Bonus Army | False | By Henry Blodget | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/us/two-appointed-deputy-editors-for-editorial-page-of-the-times.html | Two Appointed Deputy Editors for Editorial Page of The Times | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/europe/a-poet-crusades-for-the-right-to-die-his-way.html | A Poet Crusades for the Right to Die His Way | False | By Ian Fisher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/us/politics/pelosi-names-maryland-congressman-to-lead-democratic-campaign.html | Pelosi Names Maryland Congressman to Lead Democratic Campaign Efforts | False | By Carl Hulse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/winter-looms-but-one-tree-dresses-for-spring.html | Winter Looms, but One Tree Dresses for Spring | False | By Andy Newman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/classified/paid-notice-deaths-enoch-margaret-m.html | Paid Notice: Deaths ENOCH, MARGARET M. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/pageoneplus/corrections.863092.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/20iht-web.122lbonus.3959809.html | Goldman Sachs chairman gets a bonus of $53.4 million - Business - International Herald Tribune | False | By Jenny Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/washington/white-house-defends-not-disclosing-first-lady's-skin-cancer.html | White House Defends Not Disclosing First Lady's Skin Cancer | False | By Jim Rutenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/africa/20iht-iraq.3966044.html | U.S. hands over control of Iraqi province - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/us-says-exworker-at-drug-giant-was-out-to-damage-computer-data.html | U.S. Says Ex-Worker at Drug Giant Was Out to Damage Computer Data | False | By Ronald Smothers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/20iht-airbus.3966386.html | Singapore Airlines signs order for 9 more A380s - Business - International Herald Tribune | False | By Nicola Clark | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/technology/20iht-ptend21.3961202.html | The future of 'telcos' may be 'comminfotainment' - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/world-briefing-asia-sri-lanka-rebels-free-teenagers.html | World Briefing | Asia: Sri Lanka: Rebels Free Teenagers | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/world/asia/20briefs-tamilkidnapping.html | Sri Lanka: Rebels Free Teenagers | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/asia/20iht-lanka.3963942.html | Tamil refugees in Sri Lanka face an uncertain future - Asia - Pacific - International Herald Tribune | False | By Simon Gardner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/sports/soccer20soccer.html | A U.S. Defender With an Attacking Spirit | False | By Jack Bell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/pageoneplus/20corrections.ART-012.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/americas/20iht-troops.3963275.html | U.S. general cool to idea of adding troops in Iraq - Americas - International Herald Tribune | False | By Thom Shanker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/metro-briefing-new-york-brooklyn-man-convicted-of-1998-rape.html | Metro Briefing | New York: Brooklyn: Man Convicted Of 1998 Rape | False | Compiled by John Sullivan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/20iht-mogul.3966686.html | How Ertegun shaped American pop scene - Culture - International Herald Tribune | False | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/europe/20iht-italy.3963926.html | Euthanasia advocate and patient seeks to die in Italy - Europe - International Herald Tribune | False | By Ian Fisher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/for-the-good-stocking.html | For the Good Stocking | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/city-is-shopping-for-shoppers-in-londons-underground.html | City Is Shopping for Shoppers in LondonâÃ‚Ã‚´s Underground | False | By Patrick McGeehan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/front page/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/africa/20iht-web.1220gates.CND.3964972.html | Defense Secretary Robert M. Gates arrives in Baghdad - Africa & Middle East - International Herald Tribune | False | By David S. Cloud | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/health/20blood.html | Mixed Test Results for Blood Substitute; MakerâÃ‚Ã‚´s Shares Fall | False | By Barnaby J. Feder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/arts/20arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/us/florida-couple-pleads-guilty-to-spying-for-cuba.html | Florida Couple Pleads Guilty to Spying for Cuba | False | By Terry Aguayo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/mideast-rules-to-live-by.html | Mideast Rules to Live By | False | By Thomas L. Friedman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/realestate/greathomes/seeking-affordability-in-israel.html | Seeking Affordability in Israel | False | By Jessica Steinberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/pageoneplus/corrections-863033.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/talking-at-the-chinese.html | Talking at the Chinese | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/pageoneplus/corrections-863157.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/us/fear-and-hope-in-immigrants-furtive-existence.html | Fear and Hope in ImmigrantâÃ‚Ã‚´s Furtive Existence | False | By Lizette Alvarez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/movies/leftist-politics-scampers-through-paris-on-playful-paws.html | Leftist Politics Scampers Through Paris on Playful Paws | False | By Manohla Dargis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/19/sports/19iht-nba.3956818.html | NBA: 76ers trade Iverson to Nuggets - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/classified/paid-notice-deaths-feldman-frances.html | Paid Notice: Deaths FELDMAN, FRANCES | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/20iht-IVERSON.3969234.html | NBA: Nuggets roll dice and trade for Iverson - Sports - International Herald Tribune | False | Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/democrats-delay-picking-denver-or-new-york-for-2008.html | Democrats Delay Picking Denver or New York for 2008 | False | By Diane Cardwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/dining/20bbox.html | First the Selection, Then the Sandwiches | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/pageoneplus/20corrections.ART-007.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/africa/20iht-web.1220somalia.3960082.html | Rivals in Somalia pull back from confrontation - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/board-proposes-lighter-auditing-of-internal-controls.html | Board Proposes Lighter Auditing of Internal Controls | False | By Floyd Norris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/obituaries/larry-zox-69-abstract-painter-of-dynamic-geometric-works-dies.html | Larry Zox, 69, Abstract Painter of Dynamic, Geometric Works, Dies | False | By Grace Glueck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/20iht-peepthu.3965262.html | People: John Lennon, Tara Conner, Greg Rohan - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/20iht-trade.3963538.html | U.S. Treasury report on China is softer on yuan policy - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/europe/20iht-france.html | French counterterror forces on high alert | False | By Katrin Bennhold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/deal-makers-3day-tally-37-billion.html | Deal MakersâÃ‚Ã¢'s 3-Day Tally: $37 Billion | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/an-added-starter-at-this-racetrack-slot-machines.html | An Added Starter at This Racetrack: Slot Machines | False | By Robert Strauss | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/20iht-SKI.3961324.html | Skiing: Kildow wins downhill to increase lead - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/corrections.ART-006.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/after-thai-stocks-plunge-a-policy-shift-is-revised.html | After Thai Stocks Plunge, a Policy Shift Is Revised | False | By Thomas Fuller and Wayne Arnold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/classified/paid-notice-deaths-dwyer-james-j.html | Paid Notice: Deaths DWYER, JAMES, J. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/realestate/greathomes/what-you-get-for12-million.html | What You Get for...$12 Million | False | By Anna Bahney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/world/asia/20briefs-koreatalks.html | North Korea Nuclear Talks Head Into Third Day | False | By David Lague | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/africa/20iht-iraq.3963934.html | 12 dead in 2 Baghdad suicide car bomb attacks - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/pageoneplus/corrections-863041.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/classified/paid-notice-deaths-kantor-eileen.html | Paid Notice: Deaths KANTOR, EILEEN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/technology/20iht-route.3961198.html | Ericsson to buy Redback Networks for $2.1 billion - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/arts/the-minimalist-for-the-uninitiated-a-pancake-primer.html | THE MINIMALIST; For the Uninitiated, a Pancake Primer | False | By Mark Bittman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/libya-sentences-6-to-die-in-hiv-case.html | Libya Sentences 6 to Die in H.I.V. Case | False | By Craig S. Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/classified/paid-notice-deaths-rozanski-frida.html | Paid Notice: Deaths ROZANSKI, FRIDA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/pageoneplus/correction-860158.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/health/20iht-poll.3966490.html | Majority in international poll feels stress daily - Health & Science - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/washington/president-wants-to-increase-size-of-armed-forces.html | President Wants to Increase Size of Armed Forces | False | By Thom Shanker and Jim Rutenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/enew-jersey-lawmaker-given-3-years-over-payoffs.html | Ex-New Jersey Lawmaker Given 3 Years Over Payoffs | False | By David Kocieniewski | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/fresh-from-vermonts-maples-a-taste-of-terroir.html | Fresh From VermontâÃ‚Ã¢'s Maples, a Taste of Terroir | False | By Jane Black | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/africa/20iht-assess.3963270.html | News Analysis: Would more troops quell Iraq violence? - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/us/a-former-governor-of-virginia-will-explore-a-presidential-run.html | A Former Governor of Virginia Will Explore a Presidential Run | False | By Adam Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/bronx-womans-body-found.html | Bronx WomanâÃ‚Ã¢'s Body Found | False | By Jennifer 8. Lee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/captain-to-face-charges-in-marines-killings-of-iraqis.html | Captain to Face Charges in MarinesâÃ‚Ã¢' Killings of Iraqis, Lawyer Says | False | By Paul von Zielbauer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/americas/20iht-gates.3966331.html | Gates meets with commanders in Iraq - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/20iht-ediraq.3963884.html | Only the jailers are safe - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/asia/20iht-japan.3963910.html | Japan to cut defense spending to rein in budget - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/pageoneplus/20corrections.ART-005.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/basketball/misfits-miscreants-your-table-is-waiting.html | Misfits, Miscreants: Your Table Is Waiting | False | By Selena Roberts | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/sharp-rise-in-prices-shows-inflation-is-still-a-threat.html | Sharp Rise in Prices Shows Inflation Is Still a Threat | False | By Jeremy W. Peters | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/americas/20iht-web.1220bushtext.MAIN.3964806.html | Transcript of Bush conference - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/20iht-loomis.3965259.html | Music: A new Maryinsky concert hall in St. Petersburg - Culture - International Herald Tribune | False | By George Loomis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/freehold-no-indictment-against-officer.html | Freehold: No Indictment Against Officer | False | By Jonathan Miller | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/yusuf-islam-steps-back-into-cat-stevenss-old-sound.html | Yusuf Islam Steps Back Into Cat Stevensâ€™s Old Sound | False | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/sports/baseball/20sherry.html | Larry Sherry, 71, M.V.P. of 1959 World Series, Is Dead | False | By Richard Goldstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/world/europe/20briefs-expremier8217payments.html | Ireland: Ex-Premier Took Millions | False | By Eamon Quinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/baseball-mets-step-up-zito-pursuit-by-making-a-house-call.html | BASEBALL; Mets Step Up Zito Pursuit By Making A House Call | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/africa/20iht-iran.3966115.html | Iran's president facing revival of students' ire - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/obituaries/larry-sherry-71-mvp-of-1959-world-series.html | Larry Sherry, 71, M.V.P. of 1959 World Series | False | By Richard Goldstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/pro-football-the-fifth-down.html | PRO FOOTBALL; THE FIFTH DOWN | False | The Fifth Down's contributors are Andrew Das, Benjamin Hoffman, Naila-Jean Meyers, Toni Monkovic and John Woods. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/football/whirlwind-tour-of-nfl-leaves-strait-a-bit-dizzy.html | Whirlwind Tour of N.F.L. Leaves Strait a Bit Dizzy | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/realestate/commercial/the-corporate-housing-solution.html | The Corporate Housing Solution | False | By Terry Pristin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/pataki-finds-satisfaction-in-new-roots-at-911-site.html | Pataki Finds Satisfaction in New Roots at 911 Site | False | By David W. Dunlap | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/20iht-emit.3966468.html | EU moves ahead on plan to cut airline emissions - Business - International Herald Tribune | False | By James Kanter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/movies/an-artist-shows-his-process-by-way-of-a-film-within-a-film.html | An Artist Shows His Process by Way of a Film Within a Film | False | By Jeannette Catsoulis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/baseball-roundup-an-allstar-at-second-to-play-first.html | BASEBALL; ROUNDUP; An All-Star At Second To Play First? | False | By Tyler Kepner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/us/at-one-jewish-home-making-room-for-santa.html | At One Jewish Home, Making Room for Santa | False | By Jennifer Steinhauer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/dining/20dcsn.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/washington/20brefs-war.html | Cost of Wars Rises | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/20iht-kimmel.html | Life and art meet at a Houston housing project | False | By Michael Kimmelman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/20iht-edother21.3963967.html | Other Views: Haaretz, The Times, The Hindu - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/newark-body-found-at-garbage-station.html | Newark: Body Found at Garbage Station | False | By John Holl | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/conflictfree-diamonds-862177.html | Conflict-Free Diamonds | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/delta-rejects-rivals-bid-as-it-files-plan-to-exit-bankruptcy.html | Delta Rejects Rivalâ€™s Bid as It Files Plan to Exit Bankruptcy | False | By Jeff Bailey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/pageoneplus/corrections-863068.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/africa/20iht-somalia.3963931.html | Somalia factions seem to back away from war - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/looking-south-with-heart-and-cash.html | Looking South, With Heart and Cash | False | By Peter Applebome | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/yoko-onos-driver-pleads-not-guilty-as-lawyer-tells-of-abuse-and.html | Yoko Onoâ€š,Â´s Driver Pleads Not Guilty as Lawyer Tells of â€š,Â´Abuseâ€š,Â´ and â€š,Â´Paranoiaâ€š,Â´ by Employer | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/us/politics/20gilmore.html | A Former Governor of Virginia Will Explore a Presidential Run | False | By Adam Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/europe/20iht-austria.3966041.html | British author who denied Holocaust freed from jail - Europe - International Herald Tribune | False | By Mark Landler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/europe/20iht-letter.3961182.html | Letter From Britain: Saudi defense contracts and the Blair legacy - Europe - International Herald Tribune | False | Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/washington/cheney-will-testify-in-cia-leak-case.html | Cheney Will Testify in C.I.A. Leak Case | False | By David Johnston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/africa/20iht-mideast.3966048.html | Clashes leave 4 Palestinians dead in Gaza and West Bank - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/20iht-ediran.3963882.html | Iran rejects a demagogue - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/20iht-edblodget.html | The bonus army | False | Henry Blodget | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/metro-briefing-new-jersey-trenton-needle-exchanges-approved.html | Metro Briefing | New Jersey: Trenton: Needle Exchanges Approved | False | By David W. Chen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/classified/paid-notice-deaths-apter-samuel-l.html | Paid Notice: Deaths APTER, SAMUEL L. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/general-opposes-adding-to-us-forces-in-iraq-emphasizing.in.html | General Opposes Adding to U.S. Forces in Iraq, Emphasizing International Solutions for Region | False | By Thom Shanker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/washington/world/world-briefing-asia-north-korea-nuclear-talks-head-into.html | World Briefing | Asia: North Korea Nuclear Talks Head Into Third Day | False | By David Lague | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/pageoneplus/corrections-863114.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/20iht-qantas.3963544.html | Unions urge conditions on Qantas takeover - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/school-bars-yearbook-photo-of-student-in-medieval-garb.html | School Bars Yearbook Photo of Student in Medieval Garb | False | By Tamar Lewin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/asia/20iht-adopt.3962223.html | China plans to tighten rules on adoptions by foreigners - Asia - Pacific - International Herald Tribune | False | By Pam Belluck and Jim Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/corrections-863149.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/music/in-a-multitude-of-messiah-choirs-one-group-that-might-reign.html | In a Multitude of â€š,Â´Messiahâ€š,Â´ Choirs, One Group That Might Reign Forever and Ever | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/london-exchange-scorns-nasdaq-offer-even-as-euronext.html | London Exchange Scorns Nasdaq Offer Even as Euronext Stockholders Back NYSE Deal | False | By Heather Timmons | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/cuomo-appoints-four-staff-members-to-attorney-generals-office.html | Cuomo Appoints Four Staff Members to Attorney Generalâ€š,Â´s Office | False | By Jonathan P. Hicks | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/classified/paid-notice-deaths-rouget-lorraine-m.html | Paid Notice: Deaths ROUGET, LORRAINE M. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/20iht-delta.3963541.html | Battle for control of Delta Air Lines enters phase 2 - Business - International Herald Tribune | False | By Jeff Bailey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/20iht-edmookin.3963886.html | Bye by Belgium? - Opinion - International Herald Tribune | False | Robert Mnookin and Alain Verbeke | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/pageoneplus/20corrections.ART-011.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/music/select-sounds-performed-for-a-select-gathering.html | Select Sounds Performed for a Select Gathering | False | By Bernard Holland | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/brooklyn-jury-gets-murder-case.html | Brooklyn: Jury Gets Murder Case | False | By Michael Brick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/technology/20iht-pump.3961195.html | SEC says Russian trader used stolen passwords - Technology & Media - International Herald Tribune | False | By Floyd Norris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/raising-the-floor-on-pay.html | Raising the Floor on Pay | False | By Louis Uchitelle | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/technology/regulator-says-morgan-stanley-withheld-email-in-cases.html | Regulator Says Morgan Stanley Withheld E-Mail in Cases | False | By Gretchen Morgenson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/20iht-transoil21.3963547.html | Asian ports struggle to keep up with Shanghai - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/dining/20hams.html | Fanfare for the City Ham, a Country Cousin | False | By Matt Lee and Ted Lee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/pageoneplus/20corrections.ART-002.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/television/for-dancing-schools-these-days-a-new-core-curriculum.html | For Dancing Schools These Days, a New Core Curriculum | False | By Virginia Heffernan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/pro-football/this-season-the-colts-try-to-gather-steam-not-dust.html | PRO FOOTBALL; This Season, the Colts Try To Gather Steam, Not Dust | False | By Judy Battista | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/classified/paid-notice-deaths-feldman-samuel-m.html | Paid Notice: Deaths FELDMAN, SAMUEL M. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/nyregion/20totals.html | Totals | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/us/a-growing-stream-of-illegal-immigrants-choose-to-remain-despite-the.html | A Growing Stream of Illegal Immigrants Choose to Remain Despite the Risks | False | By Lizette Alvarez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/nyregion/20rudy.html | Fund-Raiser and Web Site Add to a Giuliani â€šÃ„¸'08 Tryout | False | By Sewell Chan and Cassi Feldman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/africa/20iht-iran.3963928.html | Annan says use of military against Iran would be 'disastrous' - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/africa/20iht-sistani.3963273.html | Shiite religious leader reported leaning toward new Iraq coalition - Africa & Middle East - International Herald Tribune | False | By Kirk Semple and Edward Wong | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/world-briefing-asia-afghanistan-government-opens-door-to-poppy.html | World Briefing | Asia: Afghanistan: Government Opens Door To Poppy Spraying | False | By Abdul Waheed Wafa | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/pageoneplus/corrections-863084.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/goldman-chairman-gets-a-bonus-of-534-million.html | Goldman Chairman Gets a Bonus of $53.4 Million | False | By Jenny Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/21/world/americas/21iht-web.1221prexy.3972570.html | Bush asserts that victory in Iraq is 'achievable' - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/theater/comedian-cant-escape-give-and-take-of-moms.html | Comedian Can't Escape Give and Take of Moms | False | By Dinitia Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/study-predicts-foreclosure-for-1-in-5-subprime-loans.html | Study Predicts Foreclosure for 1 in 5 Subprime Loans | False | BY Ron Nixon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/sec-says-russian-trader-used-stolen-online-passwords.html | S.E.C. Says Russian Trader Used Stolen Online Passwords | False | By Floyd Norris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/court-says-us-oversight-of-power-industry-was-lax.html | Court Says U.S. Oversight of Power Industry Was Lax | False | By David Cay Johnston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/20iht-edchina.3963878.html | Talking at the Chinese - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/20iht-SKI.3968270.html | Skiing: Miller races to overall World Cup lead - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/africa/20iht-iraq.3969300.html | U.S. transfers control of Najaf Province to Iraq - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/21/world/business/21iht-web.1221pollute.3972524.html | Big profits, and questions, in plan to cut emissions - Business - International Herald Tribune | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/television/that-was-an-interesting-film-but-it-had-way-too-much.html | That Was an Interesting Film, but It Had Way Too Much Product Placement | False | By Virginia Heffernan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/europe/20iht-serbs.3966521.html | Trial yields evidence of Mladic's hideouts - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/20iht-IVERSON.3961320.html | NBA: Nuggets roll dice and trade for Iverson - Sports - International Herald Tribune | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/books/eating-well-uncovering-healthful-gems.html | EATING WELL; Uncovering Healthful Gems | False | By Marian Burros | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/20iht-edlet.3963894.html | Holocaust denial; Truth in America; U.S. immigration; The ambition to build - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/a-dose-of-reality-tv-for-congress.html | A Dose of Reality TV for Congress | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/20iht-euecon.3966473.html | European Central Bank chief warns of continuing inflation risks - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/20iht-web.1220flags.3960432.html | Movie review: 'Flags of our Fathers' - Culture - International Herald Tribune | False | By Manohla Dargis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/court-orders-lawyer-to-return-documents-about-an-eli-lilly-drug.html | Court Orders Lawyer to Return Documents About an Eli Lilly Drug | False | By Julie Creswell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/military-action-against-iran-would-be-disastrous-annan.html | Military Action Against Iran Would Be â€˜Disastrous,â€™ Annan Says | False | By Warren Hoge | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/husseins-trial-sees-videotapes-of-chemical-attacks-on.html | Husseinâ€™s Trial Sees Videotapes of Chemical Attacks on Kurds | False | By Marc Santora | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/nyregion/20ready.html | As Parents Regain Health, a Girl, 15, Is Free to Dream | False | By Emily Vasquez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/nyregion/20mbrfs-rape.html | Brooklyn: Man Convicted of 1998 Rape | False | By John Holl | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/19/world/africa/19iht-sistani.3956824.html | Top Shiite cleric seeks shift in Iraqi political power - Africa & Middle East - International Herald Tribune | False | By Kirk Semple and Edward Wong | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/europe/20iht-fog.3969285.html | Airlines in Europe cancel flights due to fog - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/us/china-tightens-adoption-rules-for-foreigners.html | China Tightens Adoption Rules for Foreigners | False | By Pam Belluck and Jim Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/escaped-minister-says-he-fled-iraqi-jail-the-chicago-way.html | Escaped Minister Says He Fled Iraqi Jail â€˜the Chicago Wayâ€™ | False | By James Glanz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/health/20iht-aspirin.3966388.html | U.S. plans prominent health warnings on labels of hundreds of common remedies - Health & Science - International Herald Tribune | False | By Stephanie Saul | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/us/us-cancels-order-for-75-million-doses-of-anthrax-vaccine.html | U.S. Cancels Order for 75 Million Doses of Anthrax Vaccine | False | By Eric Lipton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/pageoneplus/corrections-863025.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/20iht-SHELL.3966377.html | In Russian deal on Sakhalin Island, Shell doesn't get an easy exit - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/20iht-baht.3962226.html | Thai official appeals for global action on the dollar - Business - International Herald Tribune | False | By Thomas Fuller and Wayne Arnold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/us/missouri-inquiry-ties-wiring-to-fatal-group-home-fire.html | Missouri: Inquiry Ties Wiring to Fatal Group Home Fire | False | By Libby Sander | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/20iht-airbus.3961549.html | Singapore Airlines confirms order for 9 more A380s - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/realestate/home-away-sun-never-sets-in-shareswapping-world.html | HOME AWAY; Sun Never Sets in Share-Swapping World | False | By Amy Gunderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/movies/blurring-the-line-in-the-bleak-sands-of-iwo-jima.html | Blurring the Line in the Bleak Sands of Iwo Jima | False | By A.o. Scott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/pageoneplus/corrections-863017.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/20iht-google.3966476.html | Google Checkout makes inroads on PayPal's turf - Business - International Herald Tribune | False | By Miguel Helft | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/americas/20iht-web.1220school.3960464.html | Vying for top 10 in academic rank - Americas - International Herald Tribune | False | By Tamar Lewin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/queens-new-bus-shelters-unveiled.html | Queens: New Bus Shelters Unveiled | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/in-this-town-even-a-mall-rat-can-get-rattled.html | In This Town, Even a Mall Rat Can Get Rattled | False | By Ken Belson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/education/public-universities-chase-excellence-at-a-price.html | Public Universities Chase Excellence, at a Price | False | By Tamar Lewin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/realestate/greathomes/sun-never-sets-in-sharesswapping-world.html | Sun Never Sets in Share-Swapping World | False | By Amy Gunderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/reader-responses.html | Reader Responses | False | By David Leonhardt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/africa/20iht-somalia.3966526.html | Troops battle Islamic militia near Somalia government base - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/top-grades-without-the-classes.html | Top Grades, Without the Classes | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/realestate/seeking-affordability-in-israel.html | Seeking Affordability in Israel | False | By Jessica Steinberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/napa-sparkle-to-make-a-french-nose-twitch.html | Napa Sparkle to Make a French Nose Twitch | False | By Eric Asimov | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/20iht-ibrief.3966479.html | Briefing Chinese shoemakers to sue EU over duties - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/arts/fanfare-for-the-city-ham.html | Fanfare For the City Ham | False | By Matt Lee and Ted Lee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/classified/paid-notice-deaths-gomprecht-robert-feeley.html | Paid Notice: Deaths GOMPRECHT, ROBERT FEELEY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/eli-lilly-and-the-dangers-of-a-drug-862193.html | Eli Lilly and the Dangers of a Drug | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/opinion/l20drug.html | Eli Lilly and the Dangers of a Drug (5 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/fundraiser-and-web-site-add-to-a-giuliani-08-tryout.html | Fund-Raiser and Web Site Add to a Giuliani '08 Tryout | False | By Sewell Chan and Cassi Feldman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/classified/paid-notice-deaths-solomon-jeannette-r.html | Paid Notice: Deaths SOLOMON, JEANNETTE R. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/realestate/commercial/a-suburbs-big-project-is-outpacing-hartfords.html | A Suburb's Big Project Is Outpacing Hartford's | False | By Jane Gordon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/from-poverty-to-zenith-of-new-york-politics.html | From Poverty to Zenith of New York Politics | False | By RICHARD Pí'šÂ¢REZ-PEّšÂ¢A | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/20iht-publicis.3966509.html | Publicis buys Digitas, an online marketer, for $1.3 million - Business - International Herald Tribune | False | By Eric Pfanner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/asia/20iht-shrine.3963913.html | Japanese war shrine reportedly plans to 'soften' references to China - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/19/world/americas/19iht-embassy.3956802.html | U.S. military blurring embassy missions abroad - Americas - International Herald Tribune | False | By Mark Mazzetti | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/americas/20iht-prexy.3969313.html | Bush says military may have to grow - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/for-the-hungry-helping-hands.html | For the Hungry, Helping Hands | False | By Elaine Louie | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/classified/paid-notice-memorials-gordon-kenny-kg.html | Paid Notice: Memorials GORDON, KENNY. K.G. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/19/news/19iht-OLD20.3954798.html | In Our Pages: 100, 75, & 50 years ago -- International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/nyregion/20mbrfs-student.html | Paramus: Student Faces Computer Charges | False | By John Holl | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/pageoneplus/corrections-863122.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/classified/paid-notice-deaths-calderon-joseph.html | Paid Notice: Deaths CALDERON, JOSEPH | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/americas/20iht-prexy.3966164.html | Bush says military may have to grow - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/reviews/smoke-and-spice-with-a-side-of-banter.html | Smoke and Spice With a Side of Banter | False | By Peter Meehan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/americas/20iht-web.12military.3959169.html | Bush wants to increase size of U.S. military - Americas - International Herald Tribune | False | By Thom Shanker and Jim Rutenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/asia/20iht-web.12korea.3964969.html | A sense of optimism at 6-party talks on North Korea's nuclear program - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/us/searchers-scale-back-search-for-2-climbers-on-mount-hood.html | Searchers Scale Back Search for 2 Climbers on Mount Hood | False | By William Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/hockey/in-loss-two-rangers-stars-justify-their-honors.html | In Loss, Two Rangers Stars Justify Their Honors | False | By Lynn Zinser | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/20iht-baht.3966391.html | Thai official calls for global action on the dollar - Business - International Herald Tribune | False | By Thomas Fuller and Wayne Arnold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/education/on-a-military-base-comfort-for-students-whose-parents-are-at-war.html | On a Military Base, Comfort for Students Whose Parents Are at War | False | By Samuel G. Freedman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/books/many-suspects-seen-in-the-death-of-a-mystery-bookstore.html | Many Suspects Seen in the Death of a Mystery Bookstore | False | By Julie Bosman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/pageoneplus/20corrections.ART-003.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/television/the-surefire-tv-formula-ape-the-boss.html | The Surefire TV Formula: Ape the Boss | False | By Alessandra Stanley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/street-battles-by-2-factions-leave-5-dead-in-gaza.html | Street Battles by 2 Factions Leave 5 Dead in Gaza | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/only-the-jailers-are-safe.html | Only the Jailers Are Safe | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/world-briefing-europe-ireland-expremier-took-millions.html | World Briefing \| Europe: Ireland: Ex-Premier Took Millions | False | By Eamon Quinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/20iht-apollo.3963525.html | Founder of Apollo Group on spending spree - Business - International Herald Tribune | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/opinion/20diamond.html | Conflict-Free Diamonds (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/20iht-booktbu.3965265.html | Book Review: Lincoln's Sword: The Presidency and the Power of Words - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/health/warnings-proposed-for-overthecounter-drugs.html | Warnings Proposed for Over-the-Counter Drugs | False | By Stephanie Saul | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/americas/20iht-gates.3969288.html | Gates hears generals' concerns about troop levels - Americas - International Herald Tribune | False | By David S. Cloud | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/region/with-103rd-homicide-in-newark-mayor-asks-city-for-patience.html | With 103rd Homicide in Newark, Mayor Asks City for Patience | False | By Andrew Jacobs | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/health/20diseases.html | Gateses Give $47 Million to Bolster Coordinated Assaults on Diseases | False | By Celia W. Dugger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/sports/football/20colts.html | This Season, the Colts Try to Gather Steam, Not Dust | False | By Judy Battista | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/opinion/20dot.html | Trucking Regulations (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/news/20iht-cx.3963940.html | Correction - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/classified/paid-notice-deaths-hodes-robert.html | Paid Notice: Deaths HODES, ROBERT | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/20iht-world.3968280.html | Roundup: England appoints Ashton as coach - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/world/asia/20briefs-afghanpoppycrop.html | Afghanistan: Government Opens Door to Poppy Spraying | False | By Abdul Waheed Wafa | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/20iht-soccer.3961331.html | Soccer: Huelva fans die en route to Real Madrid game - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/opinion/20friedman.html | America, Letâ€šÃ„Ã¢s Dream Big: Energy From the Wind (2 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/america-lets-dream-big-energy-from-the-wind-862207.html | America, Let's Dream Big: Energy From the Wind | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/pageoneplus/20corrections.ART-004.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/classified/paid-notice-deaths-ettenheimer-aubrey.html | Paid Notice: Deaths ETTENHEIMER, AUBREY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/americas/20iht-school.3961184.html | State universities wrestling with value of rankings vs. social concerns - Americas - International Herald Tribune | False | By Tamar Lewin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/classified/paid-notice-deaths-roth-sophie-nee-shub.html | Paid Notice: Deaths ROTH, SOPHIE (NEE SHUB) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/classified/paid-notice-deaths-syms-sandra.html | Paid Notice: Deaths SYMS, SANDRA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/washington/military-role-in-us-embassies-creates-strains-report-says.html | Military Role in U.S. Embassies Creates Strains, Report Says | False | By Mark Mazzetti | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/a-softshell-crab-quits-carmine-st.html | A Soft-Shell Crab Quits Carmine St. | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/americas/20iht-assess.3966038.html | News Analysis: Would more troops quell Iraq violence? - Americas - International Herald Tribune | False | By Michael R. Gordon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/americas/20iht-cheney.3963920.html | Vice President Dick Cheney to be called to testify in CIA lark case - Americas - International Herald Tribune | False | By David Johnston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/pageoneplus/corrections-863130.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/americas/20iht-babies.3963907.html | More Americans seem to be timing birth days to tax breaks - Americas - International Herald Tribune | False | By David Leonhardt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/media/advo-and-valassis-to-merge-after-all.html | Advo and Valassis to Merge After All | False | By Rita K. Farrell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/television/casting-an-adoring-eye-on-the-virgin-mary-as-artists.html | Casting an Adoring Eye on the Virgin Mary as Artists Imagined Her | False | By Virginia Heffernan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/us/boston-plans-to-go-green-on-large-building-projects.html | Boston Plans To Go â€˜Â‚Â´Greenâ€˜Â‚Â´ on Large Building Projects | False | By Katie Zezima | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/20iht-rob.3968273.html | Soccer: 17 transfers raise questions in England - Sports - International Herald Tribune | False | Rob Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/health/20iht-snpres.html | The struggle to protect a Hawaiian archipelago | False | By Christopher Pala | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/maples-got-some-new-tricks.html | Mapleâ€˜Â‚Â´s Got Some New Tricks | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/nyregion/20lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/21/world/africa/21iht-web.1121najaf.3972320.html | Najaf province handed over to Iraqis - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/us/national-briefing-washington-cost-of-wars-rises.html | National Briefing | Washington: Cost Of Wars Rises | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/20iht-edvatik.3963905.html | Meanwhile: Full speed ahead, no looking back - Opinion - International Herald Tribune | False | Michael Vatikiotis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/television/whats-on-wednesday-night.html | Whatâ€˜Â‚Â´s on Wednesday Night | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/dining/20well.html | Uncovering Healthful Gems | False | By Marian Burros | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/20iht-ibrief.3963531.html | Briefing: Palm profit declines on delay of Treo debut - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/books/stephen-king-to-discuss-comic-books.html | Stephen King to Discuss Comic Books | False | By George Gene Gustines | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/pageoneplus/corrections-863076.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/top-shiite-cleric-is-said-to-favor-a-coalition-for-iraq.html | Top Shiite Cleric Is Said to Favor a Coalition for Iraq | False | By Kirk Semple and Edward Wong | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/classified/paid-notice-deaths-ladenheim-renee.html | Paid Notice: Deaths LADENHEIM, RENEE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/report-on-china-is-notably-softer-on-currency.html | Report on China Is Notably Softer on Currency Valuation | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/21/news/21iht-web.1221preoy.3972370.html | Bush: Iraq victory still possible - International Herald Tribune | False | By Sheryl Gay Stolberg and John Holusha | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/sports/basketball/20knicks.html | Brawl Fallout: Thomas Is Left to Shuffle Limited Roster | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/europe/20iht-germany..3966075.html | Germany planning tougher European policy on Russia - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/basketball-brawl-fallout-thomas-is-left-to-shuffle-limited-roster.html | BASKETBALL; Brawl Fallout: Thomas Is Left to Shuffle Limited Roster | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/technology/20iht-techbrief.3969331.html | Briefing: Netherlands will drop fees on copyrights - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/ncaabasketball/shes-65-and-17-with-the-potential-to-alter-the-game.html | Sheâ€˜Â‚Â´s 6-5 and 17, With the Potential to Alter the Game | False | By Michael Weinreb | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/20iht-web.1220baby..3960681.html | Movie review: 'Million Dollar Baby' - Culture - International Herald Tribune | False | By A. O. Scott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/movies/a-plague-infects-the-land-as-passion-veaes-hearts.html | A Plague Infects the Land, as Passion Vexes Hearts | False | By Manohla Dargis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/manhattan-another-human-bone-fragment.html | Manhattan: Another Human Bone Fragment | False | By David W. Dunlap | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/americas/20iht-web.1220cheney.3959576.html | Cheney will testify in CIA leak case - Americas - International Herald Tribune | False | By David Johnston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/us/web-site-promotes-a-holiday-gift-idea-giving-to-charities.html | Web Site Promotes a Holiday Gift Idea: Giving to Charities | False | By Stephanie Strom | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/in-iraq-success-vs-failure-862215.html | In Iraq, Success Vs. Failure | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/spinoff-set-by-summer-for-discover.html | Spinoff Set by Summer for Discover | False | By Landon Thomas Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/technology/20iht-ptscandi.html | Internet gold-mine attitude returns to Northern Europe | False | By Thomas Crampton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/classified/paid-notice-deaths-reiner-sonia.html | Paid Notice: Deaths REINER, SONIA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/technology/google-steps-more-boldly-into-paypals-territory.html | Google Steps More Boldly Into PayPalâ€˜Â‚Â´s Territory | False | By Miguel Helft | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/africa/20iht-qaeda.3966512.html | Al Qaeda's No. 2 implies U.S. should talk with it over Iraq - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/opinion/l20iraq.html | In Iraq, Success vs. Failure (4 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/bruno-is-subject-of-inquiry-by-fbi.html | Bruno Is Subject of Inquiry by F.B.I. | False | By Michael Cooper and Danny Hakim | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/nyregion/20mbrfs-needle.html | Trenton: Needle Exchanges Approved | False | By David W. Chen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/sports/baseball/20mets.html | Mets Step Up Zito Effort by Making a House Call | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/20iht-emit.3962655.html | EU adopts proposal to include aviation in emission trading - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/pageoneplus/corrections-863165.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/classified/paid-notice-deaths-fishman-claire-powsner.html | Paid Notice: Deaths FISHMAN, CLAIRE POWSNER | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/20iht-energy.html | EU tells Spain to drop Endesa sale conditions | False | By Dan Bilefsky | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/us/names-of-the-dead.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/dining/20mini.html | For the Uninitiated, a Pancake Primer | False | By Mark Bittman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/africa/20iht-letter.3966485.html | Letter From Britain: Saudi defense contracts and the Blair legacy - Africa & Middle East - International Herald Tribune | False | Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/19/world/americas/19iht-babies.3954493.html | Where U.S. births and tax breaks meet - Americas - International Herald Tribune | False | By David Leonhardt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/life-sentence-in-slaying-of-trooper-during-new-york-chase.html | Life Sentence in Slaying of Trooper During New York Chase | False | By David Staba | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/basketball/filling-in-the-blank-the-nuggets-acquire-iverson.html | Filling In the Blank, The Nuggets Acquire Iverson | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/arts-briefly-game-shows-battle-to-a-tie.html | Arts, Briefly; Game Shows Battle to a Tie | False | By Benjamin Toff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/pageoneplus/corrections-863009.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/20iht-NHL.3961322.html | Ice Hockey enforcers fighting extinction - Sports - International Herald Tribune | False | Matt Higgins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/othersports/american-run-continues-as-mancuso-wins-downhill.html | American Run Continues as Mancuso Wins Downhill | False | By Nathaniel Vinton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/technology/20iht-google.3961192.html | Google Checkout makes inroads on PayPal's turf - Technology & Media - International Herald Tribune | False | By Miguel Helft | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/20iht-apollo.3966385.html | Founder of Apollo Group on spending spree - Business - International Herald Tribune | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/new-iraq-strategy-emerges-security-then-politics.html | New Iraq Strategy Emerges: Security, Then Politics | False | By Michael R. Gordon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/soccer-report-a-us-attacking-spirit.html | SOCCER REPORT; A U.S. Defender With an Attacking Spirit | False | By Jack Bell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/pageoneplus/20corrections.ART-009.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/20iht-bonus.3963528.html | Goldman chief gets record $53.4 million bonus - Business - International Herald Tribune | False | By Jenny Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/americas/20iht-korea.3966482.html | U.S. signals progress in North Korea nuclear talks - Americas - International Herald Tribune | False | By Joseph Kahn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/africa/20iht-web.3703assess.3959765.html | Military analysis: First security in Iraq, then politics - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/basketball/jeffersons-ankle-problems-keep-the-nets-off-stride.html | Jefferson's Ankle Problems Keep the Nets Off Stride | False | By John Eligon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/pageoneplus/20corrections.ART-001.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/classified/paid-notice-deaths-isenberg-henry-phd.html | Paid Notice: Deaths ISENBERG, HENRY, PH.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/books/simpson-sued-again-over-book-proceeds.html | Simpson Sued Again, Over Book Proceeds | False | By Sharon Waxman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/technology/dells-financial-chief-resigns-unexpectedly.html | Dell's Financial Chief Resigns Unexpectedly | False | By Damon Darlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/classified/paid-notice-deaths-stone-allan.html | Paid Notice: Deaths STONE, ALLAN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/pageoneplus/corrections-863050.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/world/africa/20iht-senegal.3965560.html | Group from Senegal risks all to reach Europe - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/flunking-our-future.html | Flunking Our Future | False | By Maureen Dowd | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/technology/fundraiser-and-web-site-add-to-a-giuliani-08-tryout.html | Fund-Raiser and Web Site Add to a Giuliani '08 Tryout | False | By Sewell Chanand Cassi Feldman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/lens-atmosphere.html | LENS; Atmosphere | False | By Nicole Bengiveno | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/classified/paid-notice-deaths-swick-george-boice.html | Paid Notice: Deaths SWICK, GEORGE BOICE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/health/metro-briefing-new-york-albany-settlement-in-insurance.html | Metro Briefing | New York: Albany: Settlement In Insurance Inquiry | False | Compiled by John Sullivan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/pageoneplus/20corrections.ART-008.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | | | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/20iht-soccer.3968276.html | Soccer: Aachen knocks Bayern out of German Cup - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/books/seeing-muhammad-as-both-a-prophet-and-a-politician.html | Seeing Muhammad as Both a Prophet and a Politician | False | By Laurie Goodstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/obituaries/sheldon-fox-architect-and-manager-dies-at-76.html | Sheldon Fox, Architect and Manager, Dies at 76 | False | By Wolfgang Saxon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/on-the-soup-line-endive-and-octopus.html | On the Soup Line, Endive and Octopus | False | By Kim Severson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/todo-list-wrap-gifts-have-baby.html | To-Do List: Wrap Gifts. Have Baby. | False | By David Leonhardt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/business/mixed-test-results-for-blood-substitute-makers-shares-fall.html | Mixed Test Results for Blood Substitute; Maker's Shares Fall | False | By Barnaby J. Feder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/20iht-edcarter.3963876.html | Reiterating the keys to peace - Opinion - International Herald Tribune | False | Jimmy Carter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 0001-01-01 | https://www.nytimes.com/2006/12/20/sports/baseball/20base.html | Yankees Are Taking a Look at Loretta | False | By Tyler Kepner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/film-through-a-looking-glass.html | FILM; Through a Looking Glass | False | By Melena Ryzik | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-20 | 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/trucking-regulations-862185.html | Trucking Regulations | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/americas/21iht-bush.3974824.html | Parsing words on Iraq at the White House - Americas - International Herald Tribune | False | By Jim Rutenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/land-deal-to-push-pataki-over-the-millionacre-mark-in-preservation.html | Land Deal to Push Pataki Over the Million-Acre Mark in Preservation of Open Space | False | By Michael Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/technology/a-simple-addon-keeps-an-ipod-hanging-around.html | A Simple Add-On Keeps an iPod Hanging Around | False | By John Biggs | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/pageoneplus/21corrections.ART-007.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/classified/paid-notice-deaths-shields-sonny.html | Paid Notice: Deaths SHIELDS, SONNY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21iht-baht.3978669.html | Angst rises in Thailand as stocks and baht continue to fall - Business - International Herald Tribune | False | By Wayne Arnold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/garden/with-warmer-weather-different-decisions-to-make.html | With Warmer Weather, Different Decisions to Make | False | By Anne Raver | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/americas/21iht-secrets.3974830.html | Lots of secrets to be spilled - Americas - International Herald Tribune | False | By Scott Shane | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/baseball-in-the-neighborhood-the-mets-stop-at-suppans.html | BASEBALL; In the Neighborhood, the Mets Stop at Suppan's | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/arts-briefly-idol-discs-stuff-stockings.html | Arts, Briefly; 'Idol' Discs Stuff Stockings | False | By Ben Sisario | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/in-your-name-holiday-donations-on-behalf-of-those-with-plenty.html | In Your Name: Holiday Donations on Behalf of Those With Plenty | False | By Lynette Clemetson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/sports/basketball/21swamp.html | The Nets Refuse to Panic as Carter Keeps Struggling | False | By John Eligon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/21iht-cricket.3980521.html | Cricket: Warne sets a date for his departure - Sports - International Herald Tribune | False | By Huw Richards | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/americas/21iht-bolivia.3978271.html | Land reform worries Bolivia's Mennonites - Americas - International Herald Tribune | False | By Simon Romero | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21iht-ge.3978770.html | New investors bid up General Electric's shares - Business - International Herald Tribune | False | By Claudia H. Deutsch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/21iht-edlet.3974683.html | Refugees and combatants; The Mideast dilemma - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/protectionism-in-europe-dealt-a-blow.html | Protectionism in Europe Dealt a Blow | False | By Dan Bilefsky | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/technology/subscriptions-for-a-browser.html | Subscriptions for a Browser | False | By J. D. Biersdorfer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/nyregion/21lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/21iht-cricket.3975066.html | Warne sets a date for his departure - Sports - International Herald Tribune | False | Huw Richards | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/europe/21iht-nations.3978298.html | Europeans bend to Russia on Iran - Europe - International Herald Tribune | False | By Warren Hoge | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/in-quest-for-a-killer-an-inmate-finds-vindication.html | In Quest for a Killer, an Inmate Finds Vindication | False | By Fernanda Santos | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/pageoneplus/corrections-868159.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/classified/paid-notice-memorials-wilking-leo-fj-md.html | Paid Notice: Memorials WILKING, LEO F.J., M.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/pageoneplus/21corrections.ART-010.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/football/brees-and-saints-are-both-enjoying-their-resurgence.html | Brees and Saints Are Both Enjoying Their Resurgence | False | By David Picker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/us/front-page/for-divided-family-border-is-sorrowful-barrier.html | For Divided Family, Border Is Sorrowful Barrier | False | By Mireya Navarro | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/metro-briefing-new-york-queens-man-guilty-of-bayonet-attack.html | Metro Briefing | New York: Queens: Man Guilty Of Bayonet Attack | False | Compiled by John Sullivan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/washington/world/al-qaeda-warns-us-on-fighting-in-muslim-lands.html | Al Qaeda Warns U.S. on Fighting In Muslim Lands | False | By Mona El-Naggar | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/europe/21iht-italy.3978575.html | Doctor helps Italian euthanasia activist to die - Europe - International Herald Tribune | False | By Ian Fisher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/us/california-memorial-is-vandalized.html | California Memorial Is Vandalized | False | By Jesse McKinley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/pro-football-tonights-matchup.html | PRO FOOTBALL; TONIGHT'S MATCHUP | False | By Benjamin Hoffman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/elmira-another-sentence-for-fugitive.html | Elmira: Another Sentence for Fugitive | False | By David Staba | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/europe/21iht-migrate.3974369.html | France uses money, not manacles, for deportation - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21iht-ge.3975024.html | New investors bid up General Electric's shares - Business - International Herald Tribune | False | By Claudia H. Deutsch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/design/pulp-nonfiction-ripped-from-the-tabloids.html | Pulp Nonfiction, Ripped From the Tabloids | False | By Michael Kimmelman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/sports/baseball/21base.html | Yankees Greet Igawa, and Then Talk Details | False | By Tyler Kepner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/nyregion/21mbrfs-BAYONET.html | Queens: Man Guilty of Bayonet Attack | False | By Richard G. Jones | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/classified/paid-notice-deaths-weilerstein-gertrude.html | Paid Notice: Deaths WEILERSTEIN, GERTRUDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/basketball/to-stay-afloat-76ers-look-ahead-to-deep-draft-pool.html | To Stay Afloat, 76ers Look Ahead to Deep Draft Pool | False | By Bill Finley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/africa/21iht-saudi.3978577.html | Talk in Saudi Arabia turns to 'Iranian threat' - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/pageoneplus/corrections-868124.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/ncaafootball/rutgers-bowl-on-cablevision-looks-grim.html | Rutgers Bowl on Cablevision Looks Grim | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/washington/a-new-phrase-enters-washingtons-war-of-words-over-iraq.html | A New Phrase Enters Washington'sÃ‚Â's War of Words Over Iraq | False | By Jim Rutenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21iht-shale.3975030.html | A cautious boom in oil shale in the United States - Business - International Herald Tribune | False | By Clifford Krauss | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/americas/21iht-web.1221squad.3978117.html | U.S. squad leader charged in killings of 24 Iraqi civilians - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/dance/bigfoot-ballet-with-all-the-thrills-and-spills.html | Big-Foot Ballet, With All the Thrills and Spills | False | By Jennifer Dunning | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/garden/21mbox.html | The Secret Order of Disorder | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/media/publicis-plans-to-buy-digitas-to-add-to-online-presence.html | Publicis Plans to Buy Digitas to Add to Online Presence | False | By Louise Story | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/technology/21iht-publicis.3975060.html | With online ads in mind, Publicis bids for Digitas - Technology & Media - International Herald Tribune | False | By Louise Story | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/basketball/collins-gets-his-moment-as-nets-defeat-cavaliers.html | Collins Gets His Moment as Nets Defeat Cavaliers | False | By John Eligon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/a-chill-in-the-air-and-ennui-in-my-system.html | A Chill in the Air, and Ennui in My System | False | By Michelle Slatalla | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/fashion/21Scan-001.html | Correction: Skin Deep; The Thing About Retin-A: It Works | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/us/gold-coins-will-feature-presidential-wives.html | Gold Coins Will Feature Presidential Wives | False | By Matthew Healey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/middleeast/us-and-britain-to-add-ships-to-persian-gulf-in-signal-to.html | U.S. and Britain to Add Ships to Persian Gulf in Signal to Iran | False | By Thom Shanker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/technology/when-a-notebook-needs-to-be-big-a-stand-gives-it-bulk.html | When a Notebook Needs to Be Big, a Stand Gives It Bulk | False | By J. D. Biersdorfer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/asia/21iht-letter.3974367.html | Letter From India: A war with 2 fronts: Hunger and obesity - Asia - Pacific - International Herald Tribune | False | Amelia Gentleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/africa/21iht-saudi.3981816.html | Talk in Saudi Arabia turns to Iranian threat - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/africa/21iht-iran.3978285.html | Unbowed by election losses, Iranian leader mocks Bush - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/21iht-filmreview23.3974983.html | Movie review: A boxing fantasy that's all heart - Culture - International Herald Tribune | False | by Stephen Holden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/20/business/worldbusiness/20iht-SHELL.3969236.html | In Russian deal on Sakhalin Island, Shell doesn't get an easy exit - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/save-the-manatees-one-joke-at-a-time.html | Save the Manatees, One Joke at a Time | False | By Stephanie Rosenbloom | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/europe/21iht-britain.3978676.html | Charles wins privacy suit against British newspaper - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/americas/21iht-gates.3978282.html | Gates hears support for larger force in Baghdad - Americas - International Herald Tribune | False | By David Cloud | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/corrections-868167.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/21iht-edimmig.3974657.html | Bush's immigration realism - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/federal-inquiry-focuses-on-2-bruno-firms.html | Federal Inquiry Focuses on 2 Bruno Firms | False | By Mike McIntire | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/opinion/21victims.html | 9/11 Health Lawsuits (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/americas/21iht-africa.3974812.html | Pentagon considers separate Africa command - Americas - International Herald Tribune | False | By Bryan Bender | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/pageoneplus/corrections-868086.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/opinion/21military.html | A Bigger Military? Why, and How? (7 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/the-devoted-student.html | The Devoted Student | False | By Mark C. Taylor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/movies/dynastic-dysfunction-and-loathing.html | Dynastic Dysfunction and Loathing | False | By Jeannette Catsoulis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/irs-is-spending-less-time-scrutinizing-big-businesses.html | I.R.S. Is Spending Less Time Scrutinizing Big Businesses | False | By David Cay Johnston | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21iht-shale.3978801.html | A cautious boom in oil shale in the United States - Business - International Herald Tribune | False | By Clifford Krauss | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/asia/21iht-journal.3974383.html | Old and new South Korea meet in next leader of UN - Asia - Pacific - International Herald Tribune | False | By Martin Fackler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/pageoneplus/21corrections.ART-006.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/us/names-of-the-dead.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/a-taste-of-cuba-in-california.html | A Taste of Cuba in California | False | By James Flanigan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/world-briefing-europe-russia-kremlin-sees-more-spies.html | World Briefing | Europe: Russia: Kremlin Sees More Spies | False | By C. J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/fashion/21skin.html | Retailers Take the Blush Out of Makeup Returns | False | By Natasha Singer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/gazprom-to-pay-cash-in-deal-with-shell.html | Gazprom to Pay Cash in Deal With Shell | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/middleeast/ramsey-clark-assails-hussein-sentence.html | Ramsey Clark Assails Hussein Sentence | False | By David Stout | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/world-briefing-europe-france-le-pen-wins-support-of-longtime-rival.html | World Briefing \| Europe: France: Le Pen Wins Support Of Longtime Rival | False | By John Tagliabue | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/classified/paid-notice-deaths-weiner-alexander.html | Paid Notice: Deaths WEINER, ALEXANDER | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/books/paris-from-the-beginning-more-than-a-city-of-light.html | Paris From the Beginning More Than a City of Light | False | By Alan Riding | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/21iht-edlibya.3974661.html | Libya's legal farce - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/books/newly-released.html | Newly Released | False | By Amy Virshup | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/21iht-bookfri.3975049.html | Book Review: Muhammad: A Prophet for Our Time - Culture - International Herald Tribune | False | Laurie Goodstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/europe/austria-frees-holocaust-denier-from-jail.html | Austria Frees Holocaust Denier From Jail | False | By Mark Landler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/television/censored-snl-sketch-jumps-bleepless-onto-the-internet.html | Censored â€šÃ„Â'SNLâ€šÃ„Â' Sketch Jumps Bleepless Onto the Internet | False | By Jacques Steinberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/garden/21natsale.html | Residential Sales | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/21iht-architect.3974977.html | A maverick architect shows a softer side - Culture - International Herald Tribune | False | By Robin Pogrebin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/world/europe/21briefs-russiaspies.html | Russia: Kremlin Sees More Spies | False | By C. J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/europe/21iht-fog.3978764.html | Fog strands thousands at Heathrow - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/americas/21iht-military.3974386.html | U.S. and Britain to mobilize in Gulf - Americas - International Herald Tribune | False | By Thom Shanker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/fashion/21sside.html | Receiving the Gift of Friendly Service | False | By Natasha Singer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21iht-yen.3975016.html | Japan export growth quickens - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21iht-tpg.3978813.html | Asia joins the private equity buyout boom, with a U.S. firm in the vanguard - Business - International Herald Tribune | False | By Donald Greenlees | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/21iht-NBA.3975068.html | NBA: 76ers start life without Iverson with a loss - Sports - International Herald Tribune | False | Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/world/africa/21briefs-mugabewarns.html | Zimbabwe: Mugabe Warning Over Resistance Threat | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/basketball/sixers-begin-transition-game-without-iverson.html | Sixers Begin Transition Game Without Iverson | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/football/mangold-jets-rookie-stands-out-by-being-inconspicuous.html | Mangold, Jetsâ€šÃ„Â' Rookie, Stands Out by Being Inconspicuous | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/garden/room-to-improve.html | Room to Improve | False | By Craig Kellogg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/americas/21iht-web.1221declassify.3973027.html | U.S. to declassify secrets aged 25 and older - Americas - International Herald Tribune | False | By Scott Shane | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/africa/21iht-iraq.3981813.html | Iraqi cleric tells his allies to end boycott - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/europe-acts-to-penalize-jet-pollution.html | Europe Acts to Penalize Jet Pollution | False | By James Kanter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/nyregion/21totals.html | Totals | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/football/wave-goodbye-to-a-true-new-york-giant.html | Wave Goodbye to a True New York Giant | False | By Dave Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/world/middleeast/21tape.html | Al Qaeda Warns U.S. on Fighting in Muslim Lands | False | By Mona El-Naggar | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/metro-briefing-new-york-manhattan-judge-bars-hot-line.html | Metro Briefing \| New York: Manhattan: Judge Bars Hot Line | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/the-general-and-vietnam-865362.html | The General and Vietnam | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/washington/report-details-archives-theft-by-exadviser.html | Report Details Archives Theft by Ex-Adviser | True | By Eric Lichtblau | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/pageoneplus/21corrections.ART-002.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/refrain-of-guilty-ends-trial-in-murder-of-2-detectives.html | Refrain of â€šÃ„Â'Guiltyâ€šÃ„Â' Ends Trial in Murder of 2 Detectives | False | By Michael Brick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/italy-digs-in-its-heels-in-artifacts-dispute-with-the-getty.html | Italy Digs in Its Heels in Artifacts Dispute With the Getty | False | By Elisabetta Povoledo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/classified/paid-notice-deaths-freud-gustav.html | Paid Notice: Deaths FREUD, GUSTAV | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/europe/21iht-serbs.3974809.html | Mladic was hiding in plain sight, trial suggests - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21iht-shell.3978804.html | Shell cedes control of Sakhalin-2 to Gazprom - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/style/physical-culture-gear-test-with-eric-franz-ebody-builder-and-family.html | Physical Culture | Gear Test With Eric Franz, ex-body-builder, and family; Exercising With a Full Deck | False | By Laurel Naversen Geraghty | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/americas/21iht-africa.3978663.html | Pentagon considers separate Africa command - Americas - International Herald Tribune | False | By Bryan Bender | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/when-the-runway-is-paved.html | When the Runway Is Paved | False | By Ruth La Ferla | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/world-briefing-africa-zimbabwe-mugabe-warning-over-resistance-threat.html | World Briefing | Africa: Zimbabwe: Mugabe Warning Over Resistance Threat | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/classified/paid-notice-memorials-ames-bernard.html | Paid Notice: Memorials AMES, BERNARD | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/metro-briefing-new-york-bronx-womans-death-ruled-a-homicide.html | Metro Briefing | New York: Bronx: Woman's Death Ruled A Homicide | False | Compiled by John Sullivan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21iht-ford.3975013.html | Ford expects to fall soon to No. 3 spot in U.S. as Toyota moves up - Business - International Herald Tribune | False | By Micheline Maynard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/technology/from-the-desk-of-david-pogue-the-netiquette-diaries.html | FROM THE DESK OF DAVID POGUE: The Netiquette Diaries | False | by David Pogue | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/21iht-edbacevich.3974653.html | Bush's illusions - Opinion - International Herald Tribune | False | Andrew Bacevich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/baseball-yankees-greet-igawa-and-then-talk-details.html | BASEBALL; Yankees Greet Igawa, And Then Talk Details | False | By Tyler Kepner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/technology/21iht-ibm.3975051.html | IBM to cut off stock options for its directors - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/americas/21iht-policy.3978304.html | Democrats assail Bush over handling of India nuclear pact - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/ge-stock-rises-as-an-economic-cycle-winds-down.html | G.E. Stock Rises as an Economic Cycle Winds Down | False | By Claudia H. Deutsch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21iht-tpg.3974389.html | Asia joins Europe and the U.S. in private equity buyout boom - Business - International Herald Tribune | False | By Donald Greenlees | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/some-rethinking-in-senate-as-leader-faces-scrutiny.html | Some Rethinking in Senate as Leader Faces Scrutiny | False | By Danny Hakim and Patrick Healy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/pageoneplus/21corrections.ART-001.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/laundromat-worker-is-raped-and-shop-robbed-police-say.html | Laundromat Worker Is Raped and Shop Robbed, Police Say | False | By Jennifer 8. Lee and Tanzina Vega | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/us/home-in-illinois-may-lure-fugitive-former-iraqi-minister.html | Home in Illinois May Lure Fugitive Former Iraqi Minister | False | By Susan Saulny | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21iht-shelter.3975033.html | Judge refuses to split trial in mammoth U.S. case on tax shelters - Business - International Herald Tribune | False | By Lynnley Browning | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/classified/paid-notice-deaths-calderon-joseph.html | Paid Notice: Deaths CALDERON, JOSEPH | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/pageoneplus/21corrections.ART-008.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/classified/paid-notice-deaths-oreilly-brian-f.html | Paid Notice: Deaths O'REILLY, BRIAN F. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/fashion/21Scss-002.html | Correction: Is Marathoning Too Much of a Good Thing for Your Heart? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/music/barenboim-seeks-harmony-and-more-than-one-type.html | Barenboim Seeks Harmony, and More Than One Type | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/judge-refuses-to-split-trial-in-us-case-on-tax-shelters.html | Judge Refuses to Split Trial in U.S. Case on Tax Shelters | False | By Lynnley Browning | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/out-of-lances-slipstream-a-trainer-reinvents-himself.html | Out of LanceÂ¢Â‚Â‚Â's Slipstream, a Trainer Reinvents Himself | False | By Catherine Saint Louis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/technology/behind-the-bright-buttons-and-fun-lies-an-interactive-learning-tool | Behind the Bright Buttons and Fun Lies an Interactive Learning Tool | False | By Warren Buckleitner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/us/congressman-criticizes-election-of-muslim.html | Congressman Criticizes Election of Muslim | False | By Rachel L. Swarns | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/pageoneplus/21corrections.ART-012.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/opinion/121religion.html | A Teacher, a Student and a Church-State Dispute (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/opart-winter.html | Op-Art; Winter | False | By Kiki Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/us/parts-of-pacific-northwest-struggle-in-storms-aftermath.html | Parts of Pacific Northwest Struggle in StorméãÂ‚Â‚'s Aftermath | False | By William Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/classified/paid-notice-deaths-reiner-sonia.html | Paid Notice: Deaths REINER, SONIA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/us/politics/the-hammer-strikes-a-comeback-blow.html | The Hammer Strikes a Comeback Blow | False | By Philip Shenon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/21iht-SKI.3980517.html | Skiing: Svindal wins giant slalom to reclaim overall lead - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/asia/21iht-web.1221president.3973889.html | When a kleptocratic, megalomaniacal dictator goes bad - Asia - Pacific - International Herald Tribune | False | By Ilan Greenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/rudderless-in-iraq.html | Rudderless in Iraq | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/garden/quick-and-easy-for-a-price.html | Quick and Easy, for a Price | False | By Fred A. Bernstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/21iht-edirag.3974659.html | Rudderless in Iraq - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/arts/21arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/technology/21iht-web.1221wii.3976249.html | At the heart of the Wii, micron-size machines - Technology & Media - International Herald Tribune | False | By Michel Marriott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/travel/21iht-tmapa.3975085.html | Let the corks fly for Napa bubbly - Travel & Dining - International Herald Tribune | False | By Eric Asimov | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/classified/paid-notice-deaths-bernstein-shirley-nee-smithline.html | Paid Notice: Deaths BERNSTEIN, SHIRLEY, (NEE SMITHLINE) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/americas/21iht-bolivia.3974364.html | Land reform worries Bolivia's Mennonites - Americas - International Herald Tribune | False | By Simon Romero | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21iht-snl.3978807.html | Censored 'Saturday Night Live' sketch jumps bleepless onto the Internet - Business - International Herald Tribune | False | By Jacques Steinberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/asia/21iht-cell.3978722.html | Nissan and NEC may make lithium-ion battery for hybrids - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/asia/21iht-turkmen.3980523.html | Intrigue follows death of Turkmenistan's president - Asia - Pacific - International Herald Tribune | False | By C.J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/the-low-life-and-high-life-hand-in-hand.html | The Low Life and High Life, Hand in Hand | False | By Guy Trebay | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/media/previous-incident-reported-involving-a-fired-publisher.html | Previous Incident Reported Involving a Fired Publisher | False | By Sharon Waxman and Julie Bosman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/corrections-868175.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/technology/21iht-techbrief.3982217.html | Briefing Sony BMG settles case on anti-piracy software - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/too-cool-for-jewels.html | Too Cool for Jewels | False | By Kristina Dechter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/21iht-SKI.3975070.html | Skiing : U.S. ski team rebounds in the Alps - Sports - International Herald Tribune | False | Nathaniel Vinton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/mayors-curb-on-smoking-is-credited-with-saving-lives.html | MayoréãÂ‚Â‚'s Curb on Smoking Is Credited With Saving Lives | False | By RICHARD PéãïsÃ¿REZ-PEãïsÃ¿vA | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/europe/21iht-turkman.3978580.html | Saparmurat Niyazov, leader of Turkmenistan, dies - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/world/europe/21briefs-rightfodie.html | Italy: Setback for Man Who Wants Right to Die | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/football/granddaughter-of-saints-boss-is-getting-ready-to-call-the.html | Granddaughter of Saintséãâ‚Â‚' Boss Is Getting Ready to Call the Plays | False | By Lee Jenkins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/asia/21iht-afghan.3974792.html | NATO military leader says force in Afghanistan is 2,500 troops short - Asia - Pacific - International Herald Tribune | False | By Thom Shanker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/technology/21iht-deal.3975006.html | Hutchison bidders to borrow $15 billion, bankers say - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/style/home and garden/currents-chair-in-a-box-direct-from-italy-assembly.html | CURRENTS; CHAIR IN A BOX; Direct From Italy, Assembly Required | False | By Aric Chen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/baseball-atop-salary-chart-again.html | BASEBALL; ATOP SALARY CHART AGAIN | False | By Murray Chass | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/obituaries/daniel-pinkham-83-composer-and-organist-dies.html | Daniel Pinkham, 83, Composer and Organist, Dies | False | By Daniel J. Wakin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/in-overhaul-city-seeks-to-expand-lowercost-units.html | In Overhaul, City Seeks to Expand Lower-Cost Units | False | By Janny Scott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/world-briefing-europe-italy-setback-for-man-who-wants-right-to-die.html | World Briefing | Europe: Italy: Setback For Man Who Wants Right To Die | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/washington/world/put-coca-leaf-on-a-plate-peru-leader-says.html | Put Coca Leaf on a Plate, Peru Leader Says | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/obituaries/abdulamir-aljamri-67-bahrain-shiite-cleric-dies.html | Abdul-Amir al-Jamri, 67, Bahrain Shiite Cleric, Dies | False | By Hassan M. Fattah | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/world/asia/21nato.html | Leaving NATO, Marine General Still Seeks Troops for Afghanistan | False | By Thom Shanker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/world-business-briefing-europe-france-two-orders-for-a380s.html | World Business Briefing | Europe: France: Two Orders for A380s Confirmed | False | By Nicola Clark | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/pageoneplus/21corrections.ART-004.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/the-neediest-cases-after-years-of-temporary-homes-one-to-call-her-own.html | The Neediest Cases; After Years of Temporary Homes, One to Call Her Own | False | By Ericka V. Mitchell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/when-it-comes-to-a-search-for-a-spouse-supply-and-demand-is-only.html | When It Comes to a Search for a Spouse, Supply and Demand Is Only the Start | False | By Robert H. Frank | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/ncaabasketball/season-of-promise-ends-early-for-harvards-cusworth.html | Season of Promise Ends Early for Harvard's Cusworth | False | By Joshua Robinson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/technology/21iht-ip.3975054.html | Australian copyright ruling has international implications, experts say - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/technology/at-the-heart-of-the-wii-micronsize-machines.html | At the Heart of the Wii, Micron-Size Machines | False | By Michel Marriott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/21iht-edtutu.3974674.html | The Burmese people deserve our support - Opinion - International Herald Tribune | False | Desmond M. Tutu and Amartya Sen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21iht-moscow.3978295.html | Moscow property market soars, driven by oil wealth - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/arts-briefly-house-x-2-victory.html | Arts, Briefly; 'House' x 2 = Victory | False | By Benjamin Toff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/sports/baseball/21mets.html | In the Neighborhood, the Mets Stop at Suppan's Â...Â's | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/the-return-of-a-man-once-called-cat.html | The Return of a Man Once Called Cat | False | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/technology/21iht-privacy.3982211.html | French court favors personal privacy over piracy searches - Technology & Media - International Herald Tribune | False | By Thomas Crampton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/obituaries/ruth-bernhard-photographer-dies-at-101.html | Ruth Bernhard, Photographer, Dies at 101 | False | By Philip Gefter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21iht-feng.3975010.html | Feng shui experts see a turbulent year ahead for markets - Business - International Herald Tribune | False | By James Pomfret and Ian Chua | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/pageoneplus/corrections-868132.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/technology/21iht-web.122.1kids.3976446.html | Cellphones that track the kids - Technology & Media - International Herald Tribune | False | By David Pogue | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/classified/paid-notice-deaths-latham-w-nichols.html | Paid Notice: Deaths LATHAM, W. NICHOLS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/othersports/americans-abroad-are-taming-the-mountains-and-the.html | Americans Abroad Are Taming the Mountains and the Critics | False | By Nathaniel Vinton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/middleeast/iran-president-facing-revival-of-students-ire.html | Iran President Facing Revival of Students' Â...Â' Ire | False | By Nazila Fathi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/classified/paid-notice-deaths-ohaire-george-v.html | Paid Notice: Deaths O'HAIRE, GEORGE V. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/the-cautious-us-boom-in-oil-shale.html | The Cautious U.S. Boom in Oil Shale | False | By Clifford Krauss | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/classified/paid-notice-deaths-kalaj-nuo-gjon.html | Paid Notice: Deaths KALAJ, NUO GJON | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/pageoneplus/corrections-868140.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/classified/paid-notice-deaths-gilbert-elizabeth-isaacs.html | Paid Notice: Deaths GILBERT, ELIZABETH ISAACS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/free-genarlow-wilson-now.html | Free Genarlow Wilson Now | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/middleeast/un-draft-resolution-on-iran-loosens-travel-ban-and-time-limits.html | U.N. Draft Resolution on Iran Loosens Travel Ban and Time Limits | False | By Warren Hoge | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/technology/21iht-cell.3975019.html | Nissan and NEC may make lithium ion battery for hybrids - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/travel/21iht-travel22.3975079.html | Update: Blizzard in United States causes holiday delays - Travel & Dining - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/technology/21iht-snl.3975063.html | Censored 'Saturday Night Live' sketch jumps bleepless onto the Internet - Technology & Media - International Herald Tribune | False | By Jacques Steinberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21iht-ebay.3978727.html | EBay decision shows the importance of connections in China - Business - International Herald Tribune | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/us/5-houstonarea-men-attacked-by-rapist.html | 5 Houston-Area Men Attacked by Rapist | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/old-killing-new-witnesses-and-one-mans-calm-denial.html | Old Killing, New Witnesses, and One Manâ€™s Calm Denial | False | By Jim Dwyer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/style/home-and-garden/currents-lastminute-gifts-porcelain-logs-handmade.html | CURRENTS: LAST-MINUTE GIFTS; Porcelain Logs, Handmade Teddy Bears and a 3 1/2-Pound Candy Cane | False | By Aric Chen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/middleeast/with-a-ceremony-from-the-past-iraqis-take-charge-in-najaf.html | With a Ceremony From the Past, Iraqis Take Charge in Najaf | False | By Marc Santora | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/americas/21iht-secrets.3978307.html | Lots of secrets to be spilled - Americas - International Herald Tribune | False | By Scott Shane | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/style/health/skin-deep-retailers-take-the-blush-out-of-makeup-returns.html | Skin Deep; Retailers Take the Blush Out of Makeup Returns | False | By Natasha Singer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/washington/bush-asserts-that-victory-in-iraq-is-still-achievable.html | Bush Asserts That Victory in Iraq Is Still â€˜Ã‚Â¿Achievableâ€™Ã‚Â¿ | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/realestate/21iht-reeurope.3978793.html | Is the European property boom about to taper off? - Properties - International Herald Tribune | False | By Shelley Emling | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21iht-baht.3975004.html | Thai stocks and currency slide again as foreign investors remain wary - Business - International Herald Tribune | False | By Wayne Arnold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/asia/21iht-letter.3978293.html | Letter From India: A war with 2 fronts: Hunger and obesity - Asia - Pacific - International Herald Tribune | False | Amelia Gentleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/pageoneplus/corrections-868116.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/21iht-edtaylor.3974672.html | Faith that refuses questions - Opinion - International Herald Tribune | False | Mark C. Taylor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/middleeast/uneasy-calm-in-gaza-offers-respite-despite-fatal-clashes.html | Uneasy Calm in Gaza Offers Respite Despite Fatal Clashes | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/ford-expects-to-fall-soon-to-no-3-spot.html | Ford Expects to Fall Soon to No. 3 Spot | False | By Micheline Maynard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/trenton-state-studying-test-scores.html | Trenton: State Studying Test Scores | False | By Winnie Hu | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/21iht-edother22.3974690.html | Other Views: Los Angeles Times, The Guardian, Korea Times - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/pageoneplus/corrections-868051.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/911-health-lawsuits-865370.html | 9/11 Health Lawsuits | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/garden/a-modernist-beacon-in-the-postkatrina-night.html | A Modernist Beacon in the Post-Katrina Night | False | By Karrie Jacobs | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/a-bigger-military-why-and-how-865346.html | A Bigger Military? Why, and How? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/21iht-edblond.3974655.html | The problem with secularism - Opinion - International Herald Tribune | False | Phillip Blond and Adrian Pabst | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/style/home and garden/personal-shopper-setting-a-festive-scene-for-the-big.html | PERSONAL SHOPPER; Setting a Festive Scene For the Big Countdown | False | By Marianne Rohrlich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/pageoneplus/style/corrections-867845.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/americas-open-wound.html | America's Open Wound | False | By Bob Herbert | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/asia/21iht-japan.3974801.html | Abe's tax adviser quits - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/technology/cellphones-that-track-the-kids.html | Cellphones That Track the Kids | False | By David Pogue | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/bangkok-blames-the-dollar-even-as-markets-rebound.html | Bangkok Blames the Dollar Even as Markets Rebound | False | By Thomas Fuller and Wayne Arnold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21iht-privacy.3978788.html | French court favors personal privacy over piracy searches - Business - International Herald Tribune | False | By Thomas Crampton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/garden/saying-yes-to-mess.html | Saying Yes to Mess | False | By Penelope Green | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/classified/paid-notice-deaths-reifel-saul.html | Paid Notice: Deaths REIFEL, SAUL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/classified/paid-notice-deaths-adler-paul.html | Paid Notice: Deaths ADLER, PAUL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/health/metro-briefing-new-jersey-trenton-stem-cell-research-law.html | Metro Briefing | New Jersey: Trenton: Stem Cell Research Law | False | By Richard G. Jones | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/middleeast/wary-generals-tell-gates-that-sending-more-troops-may.html | Wary Generals Tell Gates That Sending More Troops May Delay Security Role for Iraqis | False | By David S. Cloud | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/pageoneplus/corrections-868094.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/pageoneplus/21corrections.ART-003.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/world/21briefs.html | World Briefing Europe, Africa and Asia | False | By C. J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/americas/21iht-cong.3978274.html | Election of 1st Muslim to Congress worries one of his peers - Americas - International Herald Tribune | False | By Rachel L. Swarns | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/libyas-continuing-legal-farce.html | Libya's Continuing Legal Farce | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/africa/21iht-web.21navy.3973160.html | Britain and U.S. to add ships to Persian Gulf in signal to Iran - Africa & Middle East - International Herald Tribune | False | By Thom Shanker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/21iht-BIKE.3980515.html | Cycling Spanish rider's acquittal has implications for Landis case - Sports - International Herald Tribune | False | By Samuel Abt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/africa/21iht-iraq.3978288.html | Iraq Shiites seek Sistani's blessing for new coalition - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/europe/21iht-iran.3974815.html | Europeans bend to Russia on Iran - Europe - International Herald Tribune | False | By Warren Hoge | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/classified/paid-notice-deaths-dwyer-james-j.html | Paid Notice: Deaths DWYER, JAMES, J. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/classified/paid-notice-deaths-silver-norman-j-md.html | Paid Notice: Deaths SILVER, NORMAN J., M.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/africa/21iht-tehran.3974818.html | Iran president facing revival of students' ire - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/a-party-a-crash-and-a-sudden-ending-to-a-long-friendship.html | A Party, a Crash, and a Sudden Ending to a Long Friendship | False | By Emily Vasquez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/news/22iht-web.1222iran.3985970.html | Results of elections reflect poorly on Ahmadinejad - - International Herald Tribune | False | By Nazila Fathi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/nyregion/21nbrfs-RACKETS.html | New Haven: Man Admits Racketeering | False | By Matthew J. Malone | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/technology/21iht-livedoor.3975027.html | Legal trouble? Try outer space - Technology & Media - International Herald Tribune | False | By Yuri Kageyama | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/asia/21iht-web.1221turkmenbox.3976819.html | Comments by Niyazov - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/pageoneplus/corrections-868108.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/football/possible-return-of-strahan-adds-hope.html | Possible Return of Strahan Adds Hope | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/washington/us-to-declassify-secrets-at-age-25.html | U.S. to Declassify Secrets at Age 25 | False | By Scott Shane | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/nyregion/21needy.html | After Years of Temporary Homes, One to Call Her Own | False | By Ericka V. Mitchell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/europe/21iht-russia.3978798.html | Germany asks Moscow to resolve deaths of journalist and ex-KGB agent - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/style/home and garden/currents-nursery-furniture-good-night-glider-good.html | CURRENTS: NURSERY FURNITURE; Good Night, Glider. Good Night, Moon. | False | By Aric Chen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/africa/21iht-somalia.3978310.html | Fighting escalates in Somalia - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/americas/bolivian-reforms-raise-anxiety-on-mennonite-frontier.html | Bolivian Reforms Raise Anxiety on Mennonite Frontier | False | By Simon Romero | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/dance/one-of-the-deadly-sins-and-a-conundrum-too.html | One of the Deadly Sins, and a Conundrum Too | False | By John Rockwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/music/in-the-year-of-the-smut-paradox-g-ratings-make-inroads-on.html | In the Year of the Smut Paradox, G Ratings Make Inroads on G-String Leanings | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/world/europe/21briefs-lepenandrival.html | France: Le Pen Wins Support of Longtime Rival | False | By John Tagliabue | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21briefs-TWOORDERSFOR_BRF.html | France: Two Orders for A380s Confirmed | False | By Nicola Clark | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/pageoneplus/corrections-868060.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/the-colonoscopy-its-about-time-865338.html | The Colonoscopy: It's About Time | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/disparity-emerges-in-lilly-data-on-schizophrenia-drug.html | Disparity Emerges in Lilly Data on Schizophrenia Drug | False | By Alex Berenson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/technology/for-games-and-videos-a-laptop-made-to-impress-and-perhaps.html | For Games and Videos, a Laptop Made to Impress and Perhaps Intimidate | False | By John Biggs | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/style/home and garden/currents-wood-furniture-salvaged-timber-and-forests.html | CURRENTS: WOOD FURNITURE; Salvaged Timber And Forests, Reborn in SoHo | False | By Aric Chen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/classified/paid-notice-deaths-lemmer-eric-r-md.html | Paid Notice: Deaths LEMMER, ERIC R., M.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/us/front page/persian-gulf-to-get-more-ships.html | Persian Gulf to Get More Ships | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21iht-trichet.3975036.html | Trichet claims vindication on rates, and even some critics agree - Business - International Herald Tribune | False | By Simon Kennedy and John Fraher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21iht-ibrief.3978776.html | Briefing: U.S. economy grows but at sluggish pace - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/movies/higgins-meet-eliza-but-it-may-be-too-late.html | Higgins, Meet Eliza, but It May Be Too Late | False | By A.o. Scott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/outsize-profits-and-questions-in-effort-to-cut-warming-gases.html | Outsize Profits, and Questions, in Effort to Cut Warming Gases | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/a-gucci-loafer-filled-with-feathers.html | A Gucci Loafer, Filled With Feathers | False | By David Colman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/washington/world/leaving-nato-us-general-still-seeks-troops-for-afghanistan.html | Leaving NATO, U.S. General Still Seeks Troops for Afghanistan | False | By Thom Shanker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/classified/paid-notice-deaths-syms-sandra.html | Paid Notice: Deaths SYMS, SANDRA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/opinion/21source.html | The General and Vietnam (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/state-approves-major-complex-for-brooklyn.html | State Approves Major Complex for Brooklyn | False | By Nicholas Confessore | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/us/21irma.html | For Divided Family, Border Is Sorrowful Barrier | False | By Mireya Navarro | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/21iht-peepfri.3974986.html | People: Tara Conner, Taylor Hicks, Joan Baez - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/when-time-has-run-out-for-the-parking-meter-not-the-parked-car.html | When Time Has Run Out for the Parking Meter, Not the Parked Car | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/goes-well-with-eggnog.html | Goes Well With Eggnog | False | By Eric Wilson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/americas/22iht-web.1222abuse.3985413.html | 4 U.S. marines charged with murder of Iraqi civilians - Americas - International Herald Tribune | False | By Paul von Zielbauer and Carolyn Marshall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/in-iraq-lets-fight-one-war-at-a-time.html | In Iraq, Let' Â Â´s Fight One War at a Time | False | By Reuel Marc Gerecht | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/pageoneplus/21corrections.ART-011.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/media/a-tv-shows-content-calls-the-commercial-plays.html | A TV ShowâÂ„Â's Content Calls the Commercial Plays | False | By Louise Story | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/crosswords/bridge/in-memory-of-a-talented-player-a-visit-to-the-1981.html | In Memory of a Talented Player, a Visit to the 1981 Nationals | False | By Phillip Alder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21iht-delta.3975042.html | Pension agency approves Delta plan to terminate pilot pensions. - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/americas/21iht-web.1221trav.3977814.html | Major winter storm paralyzes Denver - Americas - International Herald Tribune | False | By John Holusha | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/baseball-book-leads-to-movie-deal.html | BASEBALL; BOOK LEADS TO MOVIE DEAL | False | By Michael S. Schmidt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/at-st-patricks-cathedral-the-face-of-the-law-and-civic-helpfulness.html | At St. PatrickâÂ„Â's Cathedral, the Face of the Law and Civic Helpfulness | False | By Al Baker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21iht-shell.3981718.html | Shell cedes control of Sakhalin-2 to Gazprom - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/us/pennsylvania-awards-5-slotmachine-licenses.html | Pennsylvania Awards 5 Slot-Machine Licenses | False | By Sean D. Hamill | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/phone-carriers-win-a-skirmish-in-cable-wars.html | Phone Carriers Win a Skirmish in Cable Wars | False | By Matt Richtel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/americas/21iht-nations.3974806.html | UN adopts anti-kidnapping convention - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/africa/as-europe-tries-to-make-peace-somalis-fight.html | As Europe Tries to Make Peace, Somalis Fight | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/21iht-world.3975076.html | Roundup: Cycling coach slain in Baghdad - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/mr-bushs-immigration-realism.html | Mr. BushâÂ„Â's Immigration Realism | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/asia/21iht-web.1221koreaend2.3975449.html | Talks between U.S and North Korea hit obstacle - Asia - Pacific - International Herald Tribune | False | By David Lague and Joseph Kahn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/20/opinion/20iht-OLD21.3966375.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/style/home and garden/currents-who-knew-ok-does-anyone-remember-if-this-is.html | CURRENTS; WHO KNEW?; O.K., Does Anyone Remember If This Is Still Edible? | False | By Marianne Rohrlich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/americas/21iht-xmasconvict.3974833.html | An inmate's investigation undermines his conviction - Americas - International Herald Tribune | False | By Fernanda Santos | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/pageoneplus/21corrections.ART-005.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/a-teacher-a-student-and-a-churchstate-dispute-865354.html | A Teacher, a Student and a Church-State Dispute | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/europe/21iht-france.3978768.html | French prime minister questioned in dirty tricks scandal - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/asia/21iht-journal.3980416.html | Ancient and modern South Korea meet in the man chosen to lead the UN - Asia - Pacific - International Herald Tribune | False | By Martin Fackler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/classified/paid-notice-deaths-ellman-gerald-j.html | Paid Notice: Deaths ELLMAN, GERALD J. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/pageoneplus/corrections.868078.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/basketball/knicks-save-their-best-for-the-last-second.html | Knicks Save Their Best for the Last Second | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/pageoneplus/21corrections.ART-009.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21iht-ibrief.3975046.html | Briefing Gazprom to take stake in Shell energy project - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/us/21immaside.html | Traditional Round Trip for Workers Is Becoming a One-Way Migration North | False | By Mireya Navarro | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/garden/sweet-gums-spiky-and-not.html | Sweet Gums, Spiky and Not | False | By Leslie Land | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/europe/22iht-web.1222shell.3985925.html | Shell cedes control of Sakhalin-2 to Gazprom - Europe - International Herald Tribune | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/technology/21iht-options.3975057.html | Juniper Networks to take $900 million charge for stock option backdating - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/basketball/as-times-change-fighting-remains-part-of-the-game.html | As Times Change, Fighting Remains Part of the Game | False | By George Vecsey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/front-page/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/opinion/l21colon.html | The Colonoscopy: ItâêŝÂ„Â's About Time (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/travel/21iht-trqa22.html | Frequent Traveler: Beijing to Moscow on the rails | False | Roger Collis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/pageoneplus/style/corrections-867837.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/classified/paid-notice-deaths-enoch-margaret-m.html | Paid Notice: Deaths ENOCH, MARGARET M. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/pageoneplus/21corrections.ART-013.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/music/a-flash-of-friction-amid-a-bittersweet-meditation.html | A Flash of Friction Amid a Bittersweet Meditation | False | By Nate Chinen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/asia/21iht-turkmen.3974392.html | Saparmurat Niyazov, Turkmen leader, dies at 66 - Asia - Pacific - International Herald Tribune | False | By C. J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/asia/us-negotiator-notes-an-improved-tone-in-talks-on-north-korea.html | U.S. Negotiator Notes an Improved Tone in Talks on North Korea | False | By Joseph Kahn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/metro-briefing-new-york-brooklyn-man-guilty-of-terrorist-links.html | Metro Briefing | New York: Brooklyn: Man Guilty Of Terrorist Links | False | Compiled by John Sullivan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/long-branch-killing-at-a-travel-agency.html | Long Branch: Killing at a Travel Agency | False | By John Holl | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 0001-01-01 | https://www.nytimes.com/2006/12/21/nyregion/21mbrfs-terror.html | Brooklyn: Man Guilty of Terrorist Links | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21iht-Hutch.3981819.html | Buyers circle Hutchison Whampoa's Indian cellphone unit - Business - International Herald Tribune | False | By Heather Timmons | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/europe/21iht-germany.3978773.html | German-Polish relations sink to new low - Europe - International Herald Tribune | False | By Mark Landler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/classified/paid-notice-memorials-oltarsh-naomi.html | Paid Notice: Memorials OLTARSH, NAOMI | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/baseball/cecil-travis-93-all-star-infielder-and-a-top-hitter-in-the.html | Cecil Travis, 93, All-Star Infielder and a Top Hitter in the 1930s, Is Dead | False | By Richard Goldstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/europe/21iht-austria.3974798.html | Austrian court frees British author jailed as Holocaust denier - Europe - International Herald Tribune | False | By Mark Landler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/world/americas/21iht-korea.3978291.html | U.S. urges North Korea to focus on arms talks - Americas - International Herald Tribune | False | By David Lague | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-21 | 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/21iht-carbon.3972897.html | U.S. companies get ready for carbon trading rules - Business - International Herald Tribune | False | By Claudia H. Deutsch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-deaths-mintzer-marcus-a-dds.html | Paid Notice: Deaths MINTZER, MARCUS A. D.D.S. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/europe/22iht-britain.3991011.html | Suspect is charged with murder of 5 prostitutes - Europe - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/school-entrepreneur-named-to-be-a-deputy-chancellor.html | School Entrepreneur Named to Be a Deputy Chancellor | False | By David M. Herszenhorn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/asia/22iht-web.3987108.html | Tensions flare over custody in rape case in Philippines - Asia - Pacific - International Herald Tribune | False | By Thom Shanker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/art-in-review-matt-greene.html | Art in Review; Matt Greene | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/looking-for-best-place-to-take-a-company-public-some.html | Looking for Best Place to Take a Company Public, Some Look Overseas | False | By Matt Richtel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/art-in-review-helen-mirra.html | Art in Review; Helen Mirra | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/othersports/scotty-schulhofer-80-trainer-of-two-belmont-stakes.html | Scotty Schulhofer, 80, Trainer of Two Belmont Stakes Winners, Dies | False | By Bill Finley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-deaths-bonavota-dominick.html | Paid Notice: Deaths BONAVOTA, DOMINICK | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/pageoneplus/22corrections.ART-001.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/asia/22iht-cor.3988293.html | Corrections - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/22iht-edprison.3987552.html | Exploiting prisoners - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/22iht-edaridah.3987520.html | To live and let live, among the olive groves - Opinion - International Herald Tribune | False | Firas Aridah | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/world-briefing-europe-france-scent-of-a-queen.html | World Briefing | Europe: France: Scent Of A Queen | False | By John Tagliabue | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/with-owners-in-the-dark-stocks-go-up.html | With Owners in the Dark, Stocks Go Up | False | By Floyd Norris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/movies/the-night-of-the-living-dioramas.html | The Night of the Living Dioramas | False | By Stephen Holden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/22iht-ediran.3987537.html | Saner voices in Iran - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/europe/22iht-profile.3987745.html | Flashes of brilliance in the City of Light - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/us/illegal-drug-use-by-teenagers-is-on-decline-us-study-finds.html | Illegal Drug Use by Teenagers Is on Decline, U.S. Study Finds | False | By Micah Cohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/22iht-web.1222vcap.3986644.html | Some looking overseas to take a company public - Business - International Herald Tribune | False | By Matt Richtel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-memorials-hogarth-richard-a.html | Paid Notice: Memorials HOGARTH, RICHARD, A. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/22iht-exxon.3991050.html | $5 billion jury award against Exxon for Valdez spill is reduced - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/22iht-idlede23.html | A Lost Boy's harrowing odyssey | False | By Francine Prose | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/us/a-california-city-builds-a-firehouse-but-it-wasnt-easy.html | A California City Builds a Firehouse, but It Wasnâ€šÃ„Â´t Easy | False | By Carol Pogash | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-deaths-bloom-samuel-phd.html | Paid Notice: Deaths BLOOM, SAMUEL, PH.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/travel/escapes/stay-home-and-see-the-slopes.html | Stay Home and See the Slopes | False | By Bill Pennington | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/opinion/122gnome.html | Genome Diversity Project (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/manhattan-dutch-bank-at-7-world-trade.html | Manhattan: Dutch Bank at 7 World Trade | False | By David W. Dunlap | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/pageoneplus/22corrections.ART-010.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/pageoneplus/22corrections.ART-009.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/22iht-idbriefs23B.3990376.html | Review: A Stew or a Story - Culture - International Herald Tribune | False | By Julia Reed | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/22iht-murdoch.3991100.html | Murdoch and Malone end battle over Liberty Media's stake in News Corp. - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/art-in-review-the-searchers.html | Art in Review; The Searchers | False | By Martha Schwendener | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/health/parenting-as-therapy-for-childs-mental-disorders.html | Parenting as Therapy for Child's Mental Disorders | False | By Benedict Carey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-deaths-zov-larry.html | Paid Notice: Deaths ZOX, LARRY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/europe/22iht-fog.3991056.html | Fog strands thousands at Heathrow - Europe - International Herald Tribune | False | By Eric Pfanner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/realestate/greathomes/mudontheboots-town-is-rising-as-a-resort.html | Mud-on-the-Boots Town Is Rising as a Resort | False | By Matthew Preusch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/arts/music/22jazz.html | Jazz Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-deaths-enoch-margaret.html | Paid Notice: Deaths ENOCH, MARGARET | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/basketball/for-knicks-a-turn-of-events-rests-on-a-pair-of-dramatic.html | For Knicks, a Turn of Events Rests on a Pair of Dramatic Plays | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/washington/court-overturns-limits-on-political-ads-part-of-the-campaign.html | Court Overturns Limits on Political Ads, Part of the Campaign Finance Law | False | By Kate Phillips | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/22iht-nfl.3987565.html | NFL: Favre pulls one out, maybe for last time - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/media/ford-is-moving-the-edge-squarely-to-center-stage.html | Ford Is Moving the Edge Squarely to Center Stage | False | By Nick Bunkley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/travel/living-here-where-its-warm-south-for-the-winter.html | LIVING HERE | Where It's Warm; South for the Winter | False | As told to Amy Gunderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/world/asia/22ban.html | On His Ancestorsâ€šÃ„Â´ Wings, a Korean Soars to the U.N. | False | By Martin Fackler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/art-in-review-cheney-thompson.html | Art in Review; Cheney Thompson | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/opinion/l22visitor.html | Visitors to America (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/guilty-plea-made-in-trial-over-shelters-from-kpmg.html | Guilty Plea Made in Trial Over Shelters From KPMG | False | By Lynnley Browning | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/middleeast/results-of-elections-reflect-poorly-on-ahmadinejad.html | Results of Elections Reflect Poorly on Ahmadinejad | False | By Nazila Fathi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/pageoneplus/corrections-873691.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/opinion/22leverett.html | Redacted Version of Original Op-Ed | False | By Flynt Leverett and Hillary Mann | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-deaths-adler-paul.html | Paid Notice: Deaths ADLER, PAUL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/democrats-and-the-deficit.html | Democrats and the Deficit | False | By Paul Krugman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/those-inflatable-santas-eyepoppers-to-eyesores.html | Those Inflatable Santas: Eyepoppers to Eyesores | False | By Paul Vitello | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-deaths-derman-pauline.html | Paid Notice: Deaths DERMAN, PAULINE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/what-we-wanted-to-tell-you-about-iran.html | What We Wanted to Tell You About Iran | False | By Flynt Leverett and Hillary Mann | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/travel/22iht-travel23***.3991135.html | Update: Thousands seek tickets for post-blizzard flights - Travel & Dining - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-deaths-bernstein-gerald.html | Paid Notice: Deaths BERNSTEIN, GERALD | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/arts/22arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/pageoneplus/22corrections.ART-008.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/your-money/22iht-mbook23.3987593.html | Book Report: Three that got lost in the shuffle - Your Money - International Herald Tribune | False | By Paul B. Brown | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/world-briefing-europe-britain-god-save-the-iqueen.html | World Briefing | Europe: Britain: God Save The iQueen | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/us/vermont-recount-changes-auditors-race.html | Vermont: Recount Changes Auditorâ€š,Ã's Race | False | By Katie Zezima | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/pageoneplus/corrections-873667.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/a-missing-part-of-boynton-beach-873349.html | A MISSING PART OF BOYNTON BEACH | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-deaths-youngken-john-r.html | Paid Notice: Deaths YOUNGKEN, JOHN R. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/22iht-idbriefs23D.3990397.html | Review: Collected Poems By C. K. Williams - Culture - International Herald Tribune | False | By Dan Chiasson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/22iht-voda.3991141.html | Vodafone in talks to acquire control of Hutchison Essar of India - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/thai-stocks-and-currency-reflect-an-ebb-in.html | Thai Stocks and Currency Reflect an Ebb in Confidence | False | By Wayne Arnold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/africa/22iht-shiites.3991121.html | Sunnis losing ground in Baghdad - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/housing-lag-contributed-to-lethargic-economic-growth-in-3rd.html | Housing Lag Contributed to Lethargic Economic Growth in 3rd Quarter | False | By Jeremy W. Peters | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/22iht-peepsat.html | People: P. Daddy, J.K. Rowling, Michael Moore | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/new-york-state-comptroller-expected-to-resign.html | New York State Comptroller Expected to Resign | False | By Michael Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/theater/reviews/historys-sweep-in-words-and-silence.html | Historyâ€š,Ã's Sweep, in Words and Silence | False | By Ben Brantley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/world/europe/22briefs-SCENTOFAQUEE_BRF.html | France: Scent of a Queen | False | By John Tagliabue | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/us/thousands-stranded-in-denver-airport-and-environs-after-blizzard.html | Thousands Stranded in Denver Airport and Environs After Blizzard | False | By Mindy Sink | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/arts/music/22classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/lawyer-is-focus-in-balco-leaks.html | Lawyer Is Focus In Balco Leaks | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/genome-diversity-project-871869.html | Genome Diversity Project | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/a-boom-year-for-mergers-and-a-furious-pace-for-law-firms.html | A Boom Year for Mergers and a Furious Pace for Law Firms | False | By Ellen Rosen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/nyregion/22mbrfs-politics.html | Manhattan: Ruling Upheld in Political Suit | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/europe/22iht-germany.3991062.html | NATO request for German jets in Afghanistan strains coalition in Berlin - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/nyregion/22lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/americas/22iht-web.1222inflate.3986872.html | Those inflatable santas: Eyepoppers to eyesores - Americas - International Herald Tribune | False | By Paul Vitello | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/pageoneplus/corrections-873730.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/asia/22iht-asia.3988284.html | Briefly: 2 civilians killed in Kashmir battle - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/pageoneplus/22corrections.ART-003.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/movies/spare-times-dec-22-dec-28-the-magical-forest-of-baba-yaga.html | Spare Times: Dec. 22 - Dec. 28; 'THE MAGICAL FOREST OF BABA YAGA' | False | By Laurel Graeber | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-deaths-berns-h-jerome-jerry.html | Paid Notice: Deaths BERNS, H. JEROME (JERRY) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/22iht-flik23.3989752.html | 'The Painted Veil' Not Maugham, but a fine romance - Culture - International Herald Tribune | False | By Manohla Dargis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/pageoneplus/corrections-873659.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/a-case-of-bigotry-on-capitol-hill-871885.html | A Case of Bigotry On Capitol Hill | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/asia/22iht-azeri.3991002.html | Many Azeris see Iranian hand behind wave of unrest - Asia - Pacific - International Herald Tribune | False | By Ilan Greenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/asia/22iht-military.3987658.html | U.S.-Philippines tensions flare over custody in rape case - Asia - Pacific - International Herald Tribune | False | By Thom Shanker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-23 | https://www.nytimes.com/2006/12/23/africa/23iht-web.1223somalia.3994573.html | Islamic forces expand attacks in Somalia - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/africa/22iht-web.1222iraq.3986489.html | Iraqi factions try to undercut a plan to isolate extremists - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/health/metro/metro-briefing-new-york-manhattan-plan-for-homeless.html | Metro Briefing | New York: Manhattan: Plan For Homeless Veterans | False | By Damien Cave | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/us/separated-by-war-reunited-through-dna.html | Separated by War, Reunited Through DNA | False | By Jesse McKinley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/pageoneplus/22corrections.ART-005.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/pageoneplus/corrections-873624.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/nyregion/22comptroller.html | In This Election for Comptroller, Just 107 Votes Needed to Win | False | By Michael Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/technology/22iht-dram.3987583.html | Samsung Electronics executive pleads guilty in price-fixing scheme - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/ncaabasketball/paulus-tips-tight-game-in-favor-of-duke.html | Paulus Tips Tight Game in Favor of Duke | False | By Bill Finley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/obituaries/jerry-berns-21-clubs-preeminent-greeter-is-dead-at-99.html | Jerry Berns, '21' Club's Pre-eminent Greeter, Is Dead at 99 | False | By Tim Weiner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/world/europe/22briefs-HOLOCAUSTDEN_BRF.html | Britain: Holocaust Denier Home | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/hoboken-hospital-bailout-approved.html | Hoboken: Hospital Bailout Approved | False | By David Kocieniewski | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/nyregion/22totals.html | Totals | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/world/asia/22briefs-ROADSIDEBOMB_BRF.html | Afghanistan: Roadside Bombs Kill 7 | False | By Abdul Waheed Wafa | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/more-records-subpoenaed-in-bruno-case.html | More Records Subpoenaed in Bruno Case | False | By Danny Hakim and Mike McIntire | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/opinion/22muslim.html | A Case of Bigotry on Capitol Hill (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/europe/22iht-poll.3991265.html | Majority in poll back pullout from Iraq - Europe - International Herald Tribune | False | By Nicola Clark | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/movies/spare-times-dec-22-dec-28-a-prairie-home-companion.html | Spare Times: Dec. 22 - Dec. 28; 'A PRAIRIE HOME COMPANION' | | By Melena Ryzik | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/arts/22spar.html | Spare Times | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/prosecutors-say-marriage-of-ono-driver-was-ending.html | Prosecutors Say Marriage of Ono Driver Was Ending | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-memorials-renick-theodore-m.html | Paid Notice: Memorials RENICK, THEODORE M. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-deaths-smith-robert-g.html | Paid Notice: Deaths SMITH, ROBERT G. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/europe/22iht-italy.3991084.html | Italian designers agree that bigger may be better - Europe - International Herald Tribune | False | By Peter Kiefer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/22iht-melik23.html | From Turkey, a new genre in art publishing | False | By Souren Melikian | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/movies/stumbling-for-gridiron-glory-after-a-crash.html | Stumbling for Gridiron Glory After a Crash | False | By Stephen Holden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/visitors-to-america-871915.html | Visitors to America | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/africa/22iht-briefs***.3992781.html | Briefly: Iran owes $254 million for blast, a judge rules - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/22iht-mornlit.3989755.html | What happens when 'chick lit' grows up? - Culture - International Herald Tribune | False | By Lizzie Skurnick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/ncaabasketball/officials-at-two-high-schools-say-psal-ruling-is-too.html | Officials at Two High Schools Say P.S.A.L. Ruling Is Too Harsh | False | By Michael Weinreb | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/pageoneplus/corrections-873748.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/arts/dance/22dance.html | Dance Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/arts/design/22art.html | Museum and Gallery Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-deaths-ostrow-robert-w.html | Paid Notice: Deaths OSTROW, ROBERT W. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/travel/escapes/faux-snow-and-sexy-santas-in-las-vegas.html | Faux Snow and Sexy Santas in Las Vegas | False | By Patricia Leigh Brown | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/22iht-eddecker.3987526.html | Ensuring global uranium supplies - Opinion - International Herald Tribune | False | Debra Decker and Erwann Michel-Kerjan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/the-churn.html | The Churn | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/22iht-idside23.html | Affirmative action: Racism's escape â€šÃ„Â® or a trap? | False | By Christopher Caldwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/and-the-color-of-the-year-is.html | And the Color of the Year Is ... | False | By Thomas L. Friedman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-deaths-schoenbrun-florence-nee-brown.html | Paid Notice: Deaths SCHOENBRUN, FLORENCE (NEE BROWN) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/newarks-city-hall-glows-after-yearlong-restoration.html | Newarkâ€šÃ„Â´s City Hall Glows After Yearlong Restoration | False | By Ronald Smothers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/spare-times-for-children.html | Spare Times: For Children | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/huggable-by-children-replicas-of-dogs-that-searched-911-ruins.html | Huggable by Children: Replicas of Dogs That Searched 9/11 Ruins | False | By David W. Dunlap | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/atlantic-yards-enters-new-phase-and-faces-next-hurdle-lawsuits.html | Atlantic Yards Enters New Phase, and Faces Next Hurdle: Lawsuits | False | By Nicholas Confessore | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/mets-raise-ticket-prices.html | Mets Raise Ticket Prices | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/opinion/l22gi.html | Lost Works of Art (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-deaths-sekuler-marilyn.html | Paid Notice: Deaths SEKULER, MARILYN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-deaths-breitbart-jeanne-essig.html | Paid Notice: Deaths BREITBART, JEANNE ESSIG | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/sports/ncaabasketball/22setonhall.html | Against Tougher Opponent, Pirates Struggle to Keep Up | False | By Bill Finley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/businessman-pleads-guilty-in-bribery-case-involving-un.html | Businessman Pleads Guilty in Bribery Case Involving U.N. | False | By Elissa Gootman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/prosecutors-pursue-dna-case-as-judge-lets-verdict-stand-in-91.html | Prosecutors Pursue DNA Case as Judge Lets Verdict Stand in â€šÃ„Â´91 Killing | False | By Fernanda Santos | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/football/inner-pain-subsides-but-coles-plays-hurt.html | Inner Pain Subsides, but Coles Plays Hurt | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/europe/italian-poet-dies-with-help-from-a-doctor.html | Italian Poet Dies With Help From a Doctor | False | By Ian Fisher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/asia/intrigue-follows-death-of-a-president-for-life.html | Intrigue Follows Death of a President for Life | False | By C. J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/nyregion/22spitzer.html | Spitzer Secretary of State Is Company Lobbyist | False | By Jonathan P. Hicks and Cassi Feldman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/travel/escapes/22letters.html | Letters to the Editor | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/realestate/greathomes/st-regis-resort-and-residences-deer-crest-and-the.html | St. Regis Resort and Residences, Deer Crest, and the Ritz-Carlton Club and Residences, South Beach | False | By Nick Kaye | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/22iht-edcasella.3987522.html | Turning around the UN - Opinion - International Herald Tribune | False | Alexander Casella | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/pageoneplus/corrections-873721.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/22iht-toyota.3991130.html | Toyota set to lift crown from GM - Business - International Herald Tribune | False | By Martin Fackler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/22iht-wbview23.3987579.html | ViewPoints: A carbon-neutral Christmas? - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/22iht-edblack.3987531.html | Meanwhile: Britain's unholy war over Christmas - Opinion - International Herald Tribune | False | Rob Blackhurst | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/22iht-edlet.3987541.html | Asia vs. Europe; The land of Israel; A pro-life administration?; Blair's legacy - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/in-this-election-for-comptroller-just-107-votes-needed-to-win.html | In This Election for Comptroller, Just 107 Votes Needed to Win | False | By Michael Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/22iht-toyota.3987661.html | Toyota plans to surpass GM sales in 2007 - Business - International Herald Tribune | False | By Martin Fackler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/arts/music/22pop.html | Rock/Pop Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/queens-clubs-liquor-license-suspended.html | Queens: ClubâeSÃ„Â´s Liquor License Suspended | False | By Cara Buckley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/22iht-vcap.3987664.html | U.S. venture capitalists look to China to take companies public - Business - International Herald Tribune | False | By Matt Richtel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/22iht-idbrief623A.3990361.html | Review: Isaac B. Singer - A Life - Culture - International Herald Tribune | False | By D.T. Max | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/22iht-world.3987562.html | Roundup: Brigham Young ends run of futility - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/movies/company-man-hush-hush-sweet-operative.html | Company Man: Hush, Hush, Sweet Operative | False | By Manohla Dargis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/22iht-idbrief623C.3990388.html | Review: Putnam Camp - Culture - International Herald Tribune | False | By Peter D. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/22iht-wbshop.html | Europe learns the art of power shopping | False | By Dale Fuchs | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/pageoneplus/corrections-873713.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/asia/us-negotiator-urges-north-korea-to-end-standoff-on-financial.html | U.S. Negotiator Urges North Korea to End Standoff on Financial Curbs | False | By David Lague | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/design/rebrand-us-every-one.html | Rebrand Us, Every One | False | By Randy Kennedy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/africa/22iht-ghana.3991064.html | Health campaigns in Africa suffer from overlap - Africa & Middle East - International Herald Tribune | False | By Celia W. Dugger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-deaths-waldman-miriam-bitensky.html | Paid Notice: Deaths WALDMAN, MIRIAM BITENSKY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/the-evening-rush-with-a-twist-will-happy-hour-continue.html | The Evening Rush, With a Twist: Will Happy Hour Continue? | False | By William Neuman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/movies/the-listings-dec-22-dec-28-holiday-shows.html | The Listings: Dec. 22 - Dec. 28; HOLIDAY SHOWS | False | By Phoebe Hoban | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/tonights-tv-listings-whats-on-friday-night.html | TONIGHTS TV LISTINGS; What's on Friday Night | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/technology/for-ebay-its-about-political-connections-in-china.html | For eBay, ItâeSÃ„Â´s About Political Connections in China | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-deaths-goldberg-david.html | Paid Notice: Deaths GOLDBERG, DAVID | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/yankees-sign-cuban-defector-for-2-million.html | Yankees Sign Cuban Defector for $2 Million | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/nyregion/22mbrfs-homeless.html | Manhattan: Plan for Homeless Veterans | False | By Damien Cave | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/world-briefing-europe-britain-holocaust-denier-home.html | World Briefing | Europe: Britain: Holocaust Denier Home | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/football/super-bowl-is-what-matters-owens-says.html | Super Bowl Is What Matters, Owens Says | False | By Tom Spousta | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/design/generosity-on-display-an-artful-give-and-take.html | Generosity on Display: An Artful Give and Take | False | By Holland Cotter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/technology/music-labels-lawsuit-seeks-shutdown-of-russian-online-service.html | Music LabelsâÃ‚Â¦Â´ Lawsuit Seeks Shutdown of Russian Online Service | False | By Jeff Leeds | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/us/names-of-the-dead.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/can-freedom-be-exported-871893.html | Can Freedom Be Exported? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/europe/22iht-britain.3988287.html | British police charge suspect in murder of 5 prostitutes - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/pageoneplus/corrections-873632.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/finding-a-new-comptroller.html | Finding a New Comptroller | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/transactions.html | TRANSACTIONS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/corrections-873705.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/pageoneplus/corrections-873683.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-deaths-rachleff-jack.html | Paid Notice: Deaths RACHLEFF, JACK | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/the-downtoearth-act-its-for-real.html | The Down-to-Earth Act? ItâÃ‚Â¦Â´s for Real | False | By Robin Finn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/movies/the-listings-dec-22-dec-28-robert-bechtle.html | The Listings: Dec. 22 - Dec. 28; ROBERT BECHTLE | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/pennsauken-drug-agency-credits-raid.html | Pennsauken: Drug Agency Credits Raid | False | By Kareem Fahim | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/music/breathing-two-atmospheres-sometimes-simultaneously.html | Breathing Two Atmospheres, Sometimes Simultaneously | False | By Ben Ratliff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/defendant-wins-freedom-but-not-vindication.html | Defendant Wins Freedom, but Not Vindication | False | By Jim Dwyer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/22iht-ski.3987559.html | Skiing: Miller gets back his magic touch - Sports - International Herald Tribune | False | By Erica Bulman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/spitzer-secretary-of-state-is-company-lobbyist.html | Spitzer Secretary of State Is Company Lobbyist | False | By Jonathan P. Hicks and Cassi Feldman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/22iht-wbspot23.3987586.html | Spotlight: Massimo Capuano of Borsa Italiana - Business - International Herald Tribune | False | By Eric Sylvers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/21/news/21iht-OLD22.3978661.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/design/prized-eakins-painting-to-stay-in-philadelphia.html | Prized Eakins Painting to Stay in Philadelphia | False | By Carol Vogel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/nyregion/22berns.html | Jerry Berns, âÃ‚Â¦Â´21âÃ‚Â¦Â´ ClubâÃ‚Â¦Â´s Pre-eminent Greeter, Is Dead at 99 | False | By Tim Weiner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/senator-brownback-and-the-judge.html | Senator Brownback and the Judge | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-memorials-garity-natalie.html | Paid Notice: Memorials GARITY, NATALIE L. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/the-bankruptyourfamily-calling-plan.html | The Bankrupt-Your-Family Calling Plan | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/ncaabasketball/no-7-pittsburgh-discovers-a-new-bump-on-the-road.html | No. 7 Pittsburgh Discovers a New Bump on the Road | False | By Joe Lapointe | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/pageoneplus/22corrections.ART-002.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/saner-voices-in-iran.html | Saner Voices in Iran | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/baseball/mets-mull-their-options-to-add-a-veteran-starter.html | Mets Mull Their Options to Add a Veteran Starter | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-deaths-tuttlebee-john-f-jack.html | Paid Notice: Deaths TUTTLEBEE, JOHN F. "JACK" | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/sandong-journal-on-his-ancestors-wings-a-korean-soars-to-the-un.html | SANGDONG JOURNAL; On His Ancestors' Wings, a Korean Soars to the U.N. | False | By Martin Fackler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/middleeast/bickering-saudis-struggle-for-an-answer-to-irans-rising-in.html | Bickering Saudis Struggle for an Answer to IranâÃ‚Â¦Â´s Rising Influence in the Middle East | False | By Hassan M. Fattah | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/asia/22iht-china.3988290.html | Chinese human rights lawyers receives light sentence - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/pageoneplus/corrections-873675.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/pageoneplus/22corrections.ART-004.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/22iht-edother23.3987554.html | Other Views: Daily Star, Financial Times, Times of India - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/art-in-review-november.html | Art in Review; November | False | By Holland Cotter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/movies/spare-times-dec-22-dec-28.html | Spare Times: Dec. 22 - Dec. 28 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/sports-of-the-times-goodbye-columbus-cultivator-of-yankees.html | SPORTS OF THE TIMES; Goodbye, Columbus, Cultivator Of Yankees | False | By Harvey Araton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/opinion/22patterson.html | Can Freedom Be Exported? (7 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-deaths-blumberg-shirley.html | Paid Notice: Deaths BLUMBERG, SHIRLEY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/sports/othersports/22bako.html | Lawyer Is Focus in Balco Leaks | False | By YAHOO SPORTS | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/surviving-these-blessings-is-hey-another-blessing.html | Surviving These Blessings Is, Hey, Another Blessing | False | By Clyde Haberman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/theater/reviews/shell-take-manhattan-if-manhattan-will-take-her.html | Sheâ€™ll Take Manhattan, if Manhattan Will Take Her | False | By Ginia Bellafante | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/pageoneplus/22corrections.ART-007.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/arts/design/22gall.html | Art in Review | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/pageoneplus/22corrections.ART-011.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-memorials-harris-wilford-jr.html | Paid Notice: Memorials HARRIS, WILFORD JR. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/baseball/given-second-shot-yanks-make-sure-not-to-lose-pettitte.html | Given Second Shot, Yanks Make Sure Not to Lose Pettitte | False | By Tyler Kepner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/your-money/22iht-minvest23.3987591.html | Investing: Listening to your inner skeptic - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/new-jersey-falls-from-top-ranks-in-population.html | New Jersey Falls From Top Ranks in Population | False | By Kareem Fahim | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/americas/22iht-inflate.3987599.html | Christmas kitsch, or an overblown reaction? - Americas - International Herald Tribune | False | By Paul Vitello | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/basketball/as-lakers-bynum-grows-so-does-his-game.html | As Lakersâ€™ Bynum Grows, So Does His Game | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/your-money/22iht-mspend23.3987595.html | Spend/Thrift: The scam doctor is in - Your Money - International Herald Tribune | False | By Claudia H. Deutsch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/movies/from-film-to-fetish-object-the-years-noteworthy-dvds.html | From Film to Fetish Object: The Year's Noteworthy DVDs | False | By Dave Kehr | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/path-tunnels-seen-as-fragile-in-bomb-attack.html | PATH Tunnels Seen as Fragile in Bomb Attack | False | By William K. Rashbaum and William Neuman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/football/celebrities-in-the-booth-words-pictures-promos.html | Celebrities in the Booth: Words, Pictures, Promos | False | By Richard Sandomir | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/devils-hockey-arena-or-rock-if-prudential-agrees-to-pay.html | Devilsâ€™ Hockey Arena, or Rock,â€™ if Prudential Agrees to Pay | False | By Ken Belson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/football/giants-call-s-o-s-for-depleted-offensive-line.html | Giants Call S O S for Depleted Offensive Line | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/russians-buy-control-of-oil-field.html | Russians Buy Control of Oil Field | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/travel/escapes/22csn.html | Correction: For Skiers, Too Soon to Panic? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/technology/22iht-hutch.3987818.html | Vodafone says it may acquire stake in Hutchison Essar - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/europe/22iht-beslan.3991005.html | Russian panel ends inquiry into Beslan school seizure - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/middleeast/iraqi-factions-try-to-undercut-a-plan-to-isolate.html | Iraqi Factions Try to Undercut a Plan to Isolate Extremists | False | By James Glanz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/opinion/22treaty.html | A Treaty for Children (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/design/graphic-evidence-of-mexicos-ferment.html | Graphic Evidence of Mexicoâ€™s Ferment | False | By Grace Glueck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/americas/22iht-web.1222dems.3988658.html | Eyeing '08, Democrats nurse freshmen at risk - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/travel/escapes/on-the-yucatan-coast-a-maze-and-a-challenge.html | On the Yucatáâ€™n Coast, a Maze and a Challenge | False | By Stephen Regenold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/sports/baseball/22araton.html | Where Yankees Grew on the Farm | False | By Harvey Araton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/africa/as-fighting-rages-in-somalia-government-claims-a-victory.html | As Fighting Rages in Somalia, Government Claims a Victory | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/a-price-runup-for-rundown-communes.html | A Price Run-Up for Run-Down Communes | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/front page/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/americas/22iht-gates.3988301.html | Gates's style very different from Rumsfeld's - Americas - International Herald Tribune | False | By David S. Cloud | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/health/science/ask-science.html | Ask Science | False | By Denise Grady | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/art-tokyo-chic-hurry.html | ART; Tokyo Chic (Hurry!) | False | By Melena Ryzik | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/africa/22iht-somalia.3987602.html | Thousands flee as fighting intensifies in Somalia - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/pageoneplus/correction-869392.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/americas/22iht-policy.3988281.html | Democrats assail Bush over handling of India nuclear pact - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/22iht-biofuel.3987574.html | China's need for crops may curb biofuel plans - Business - International Herald Tribune | False | By Wing-Gar Cheng | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/basketball/players-from-knicks-and-lakers-dish-it-up-off-the-court.html | Players From Knicks and Lakers Dish It Up Off the Court | False | By Vincent M. Mallozzi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/asia/22iht-korea.3988295.html | 6-party talks on North Korea's nuclear program end with no tangible results - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/22iht-web.1222oil.3987840.html | Incentives on oil barely help U.S., study suggests - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/theater/22theater.html | Theater Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/hockey/set-back-on-arena-penguins-plan-to-relocate.html | Set Back on Arena, Penguins Plan to Relocate | False | By Lynn Zinser | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/brooklyn-cheating-scandal.html | Brooklyn: Cheating Scandal | False | By David M. Herszenhorn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/world-briefing-asia-afghanistan-roadside-bombs-kill-7.html | World Briefing | Asia: Afghanistan: Roadside Bombs Kill 7 | False | By Abdul Waheed Wafa | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/middleeast/marines-charge-4-with-murder-of-iraq-civilians.html | Marines Charge 4 With Murder of Iraq Civilians | False | By Paul von Zielbauer and Carolyn Marshall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/design/books-on-decorative-arts-may-tempt-collectors.html | Books on Decorative Arts May Tempt Collectors | False | By Wendy Moonan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/nyregion/22needy.html | Health Woes Challenge a Familyâ€™s Stability | False | By Anthony Ramirez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/movies/arts-briefly-identity-outdraws-the-king.html | Arts, Briefly; 'Identity' Outdraws the 'King' | False | By Benjamin Toff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/a-treaty-for-children-871907.html | A Treaty for Children | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/movies/22movie.html | Movie Guide and Film Series | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/lost-works-of-art-871877.html | Lost Works of Art | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/africa/22iht-briefs.3988298.html | Briefly : Gun battles break out between factions - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/washington/at-pentagon-a-new-personality-faces-the-same-tough-calls.html | At Pentagon, a New Personality Faces the Same Tough Calls | False | By David S. Cloud | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/washington/incentives-on-oil-barely-help-us-study-suggests.html | Incentives on Oil Barely Help U.S., Study Suggests | False | By Edmund L. Andrews | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/africa/22iht-mideast.3991099.html | Gaza officials play down latest violence - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/books/bachs-rich-resume-hothead-to-royal-composer.html | Bachâ€™s Rich Rî©sumî©: Hothead to Royal Composer | False | By James R. Oestreich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/us/politics/eyeing-08-democrats-nurse-freshmen-at-risk.html | Eyeing â€™08, Democrats Nurse Freshmen at Risk | False | By Adam Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-deaths-leventhal-jack.html | Paid Notice: Deaths LEVENTHAL, JACK | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/suitors-woo-mobile-phone-company-in-india.html | Suitors Woo Mobile Phone Company in India | False | By Heather Timmons | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/arts/22bchea.html | Comfortable Shoes Recommended | False | By Ben Sisario | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/us/new-governor-to-drop-pact-on-immigrants.html | New Governor To Drop Pact On Immigrants | False | By Katie Zezima | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/art-in-review-charles-jones.html | Art in Review; Charles Jones | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/pageoneplus/corrections-873640.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/music/a-baroque-specialist-shows-flexibility.html | A Baroque Specialist Shows Flexibility | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/obituaries/martin-conroy-84-ad-writer-famous-for-a-mail-campaign-is-dead.html | Martin Conroy, 84, Ad Writer Famous for a Mail Campaign, Is Dead | False | By Margalit Fox | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-memorials-white-pat-mum.html | Paid Notice: Memorials WHITE, PAT (MUM) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/bristol-says-us-inquiry-is-settled.html | Bristol Says U.S. Inquiry Is Settled | False | By Barnaby J. Feder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-deaths-jones-raymond-l.html | Paid Notice: Deaths JONES, RAYMOND L. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/asia/22iht-korea.3991086.html | N. Korea vows to build its 'deterrent' arsenal after talks end without progress - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/music/its-not-over-till-your-arches-fall.html | Itâ€™s Not Over Till Your Arches Fall | False | By Ben Sisario | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/22iht-hoops.3987556.html | College Basketball: Oklahoma State counts its blessings and its bruises - Sports - International Herald Tribune | False | By Joe Lapointe | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/the-neediest-cases-health-woes-challenge-a-familys-stability.html | The Neediest Cases; Health Woes Challenge a Family's Stability | False | By Anthony Ramirez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/movies/the-listings-dec-22-dec-28-satoshi-inoue-quartet.html | The Listings: Dec. 22 - Dec. 28; SATOSHI INOUE QUARTET | False | By Nate Chinen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/22iht-gazprom.3992669.html | Gazprom of Russia to double natural gas prices for Georgia - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-deaths-perlberg-martin.html | Paid Notice: Deaths PERLBERG, MARTIN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/just-add-wine-873357.html | JUST ADD WINE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/washington/22massachusetts.html | New Governor to Drop Pact on Immigrants | False | By Katie Zezima | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/travel/escapes/a-personal-look-at-chinatown.html | A Personal Look at Chinatown | False | By Bonnie Tsui | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/22iht-edcongress.3987524.html | Reality TV for Congress - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/canadian-company-buys-raytheon-jet-unit.html | Canadian Company Buys Raytheon Jet Unit | False | By Ian Austen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/us/politics/holocaust-museum-rebukes-member-for-koran-comment.html | Holocaust Museum Rebukes Member for Koran Comment | False | By Rachel L. Swarns | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/asia/on-his-ancestors-wings-a-korean-soars-to-the-un.html | On His Ancestorsâ€™ Wings, a Korean Soars to the U.N. | False | By Martin Fackler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/metro-briefing-new-york-manhattan-ruling-upheld-in-political-suit.html | Metro Briefing | New York: Manhattan: Ruling Upheld In Political Suit | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/travel/escapes/just-dont-call-it-the-poconos.html | Just Donâ€™t Call It the Poconos | False | By Fred A. Bernstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/art-in-review-where-do-we-go-from-here.html | Art in Review; Where Do We Go From Here? | False | By Martha Schwendener | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/realestate/greathomes/22live.html | South for the Winter | False | As told to AMY GUNDERSON | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/21/business/worldbusiness/22iht-CX.3978657.html | Correction - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/holiday-on-monday-christmas.html | Holiday on Monday -- Christmas | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/opinion/22prezade.html | What We Wanted to Tell You About Iran | False | By Flynt Leverett and Hillary Mann | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/world/middleeast/22briefs-OFFICEPAJAMA_BRF.html | United Arab Emirates: Office Pajamas Banned | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/music/dipping-happily-into-two-messiah-worlds.html | Dipping Happily Into Two â€˜Messiahâ€™ Worlds | False | By Bernard Holland | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/22iht-world**.3990956.html | Roundup: Milan's Borriello fails test for drugs - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/the-real-value-of-college-871850.html | The Real Value of College | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/movies/army-of-shadows.html | 'Army of Shadows' | False | By Manohla Dargis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/world-briefing-middle-east-united-arab-emirates-office-pajamas-banned.html | World Briefing | Middle East: United Arab Emirates: Office Pajamas Banned | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/opinion/l22college.html | The Real Value of College (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/staten-island-charges-in-2001-firebombing.html | Staten Island: Charges in 2001 Firebombing | False | By Cara Buckley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/your-money/22iht-mfacts.3987589.html | Raising seduction children in a financially insecure world - Your Money - International Herald Tribune | False | By Sharon Reier | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/television/whats-on-friday-night.html | Whatâ€šÃ„Â´s on Friday Night | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/movies/the-listings-dec-22-dec-28.html | The Listings: Dec. 22 - Dec. 28 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/basketball/knicks-blink-of-an-eye-is-eternity-to-other-sports.html | Knicksâ€šÃ„Â´ Blink of an Eye Is Eternity to Other Sports | False | By John Eligon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/street-scene-back-of-the-envelope.html | Street Scene; Back of the Envelope | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/pageoneplus/22corrections.ART-006.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/us/arizona-displaces-nevada-as-fastest-growing-state.html | Arizona Displaces Nevada as Fastest-Growing State | False | By Sam Roberts | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/travel/warm-weather-means-hot-deals-at-some-ski-resorts.html | Warm Weather Means Hot Deals at Some Ski Resorts | False | By Dave Caldwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-deaths-koch-wally.html | Paid Notice: Deaths KOCH, WALLY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/even-in-pain-coles-feels-fine.html | Even in Pain, Coles Feels Fine | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/22iht-baht.3987814.html | No new curbs, says Bank of Thailand - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/classified/paid-notice-deaths-harrison-sydria.html | Paid Notice: Deaths HARRISON, SYDRIA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/world-business-briefing-asia-japan-pentax-to-merge-with-hoya.html | World Business Briefing | Asia: Japan: Pentax to Merge With Hoya | False | By Dow Jones; Ap | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/washington/us-to-require-more-security-at-highrisk-chemical-plants.html | U.S. to Require More Security at High-Risk Chemical Plants | False | By Eric Lipton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/business/worldbusiness/22iht-shell.3987825.html | Sakhalin sale is small windfall for Japanese partners - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/americas/tensions-flare-over-custody-in-rape-case-in-philippines.html | Tensions Flare Over Custody in Rape Case in Philippines | False | By Thom Shanker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-22 | 0001-01-01 | https://www.nytimes.com/2006/12/22/arts/22bgivi.html | Treasure Hunt | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/us/appeals-panel-cuts-award-in-valdez-spill-by-exxon.html | Appeals Panel Cuts Award in Valdez Spill by Exxon | False | By Felicity Barringer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/arts/music/a-diva-unfurls-her-gifts-in-a-christmas-program.html | A Diva Unfurls Her Gifts in a Christmas Program | False | By Bernard Holland | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/washington/washington-3-soldiers-killed-in-crash.html | Washington: 3 Soldiers Killed in Crash | False | By William Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/us/lawyer-accused-of-doing-a-little-too-much-for-a-client.html | â€šÃ„Â¥Lawyerâ€šÃ„Â´ Accused of Doing a Little Too Much for a â€šÃ„Â¥Clientâ€šÃ„Â´ | False | By Adam Liptak | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/classified/paid-notice-memorials-levine-michael-v.html | Paid Notice: Memorials LEVINE, MICHAEL V. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/othersports/anne-rogers-clark-imposing-dog-show-judge-dies-at-77.html | Anne Rogers Clark, Imposing Dog Show Judge, Dies at 77 | False | By Stuart Lavietes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/washington/us-gives-grants-to-4-gulf-states-to-upgrade-disaster.html | U.S. Gives Grants to 4 Gulf Coast States to Upgrade Disaster Housing | False | By Eric Lipton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/opinion/afghans-shortchanged-875473.html | Afghans Shortchanged | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/world/middleeast/palestinian-truce-shaky-but-violence-ebbs.html | Palestinian Truce Shaky, but Violence Ebbs | False | By Steven Erlanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/pageoneplus/corrections-877689.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/ncaafootball/cablevision-will-carry-the-texas-bowl.html | Cablevision Will Carry the Texas Bowl | False | By Richard Sandomir | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/us/a-blessed-season-winter-despite-the-hardships-and-much-because-of-them.html | A Blessed Season: Winter, Despite the Hardships and Much Because of Them | False | By Peter Steinfels | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/classified/paid-notice-deaths-hyman-seymour-c.html | Paid Notice: Deaths HYMAN, SEYMOUR C. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/baseball-roundup-mets-raise-ticket-prices.html | BASEBALL: ROUNDUP; METS RAISE TICKET PRICES | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/between-blazes-firefighters-don-decorating-hats.html | Between Blazes, Firefighters Don Decorating Hats | False | By Michael Wilson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/a-reprieve-in-connecticut-for-a-modernist-house.html | A Reprieve in Connecticut for a Modernist House | False | By David Hay | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/opinion/l23gitmo.html | Cruelty at GuantÃ¡Ã namo (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/washington/surprising-forecast-for-amtrak-growth.html | Surprising Forecast for Amtrak Growth | False | By Matthew L. Wald and Don Phillips | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/arts/television/rudolph-and-santa-as-good-as-new.html | Rudolph and Santa, as Good as New | False | By Brenda Goodman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/business/worldbusiness/russians-double-the-price-neighbor-pays-for-natural.html | Russians Double the Price Neighbor Pays for Natural Gas | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/pageoneplus/23botmcns-007.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/pageoneplus/corrections-877670.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/world/europe/23ht-web.1223london.3995959.html | Christmas back on as UK airport fog lifts - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/basketball/another-victory-as-knicks-take-a-step-forward.html | Another Victory as Knicks Take a Step Forward | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/pro-football-giants-appear-more-at-home-on-the-road.html | PRO FOOTBALL; Giants Appear More At Home on the Road | False | By David Picker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/world/africa/23ghana.html | A Joint Attack on Many Perils of AfricaÃ¢Ã‚Ã¢s Young | False | By Celia W. Dugger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/us/utah-new-rules-for-canyon-recreation.html | Utah: New Rules for Canyon Recreation | False | By Martin Stolz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/classified/paid-notice-deaths-schneider-james.html | Paid Notice: Deaths SCHNEIDER, JAMES | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/opinion/22iht-OLD23.3991000.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/pageoneplus/23botmcns-005.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/business/media/deal-done-by-murdoch-and-malone.html | Deal Done by Murdoch and Malone | False | By Richard Siklos | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/us/names-of-the-dead.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/opinion/cruelty-at-guantanamo-875511.html | Cruelty at GuantÃ¡Ã namo | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/business/worldbusiness/a-historically-accurate-indicator-for-the-us-may-not.html | A Historically Accurate Indicator for the U.S. May Not Apply Anymore | False | By Floyd Norris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/business/from-the-piles-and-piles-of-messages-a-smattering-of-reader.html | From the Piles and Piles of Messages, a Smattering of Reader Comments | False | By Alina Tugend | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/basketball/krstic-injures-his-knee-in-nets-loss-to-lakers.html | Krstic Injures His Knee in NetsÃ¢Ã‚Ã¢ Loss to Lakers | False | By John Eligon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/theater/reviews/visions-of-sugarplums-more-than-a-little-twisted.html | Visions of Sugarplums, More Than a Little Twisted | False | By Neil Genzlinger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/pageoneplus/23botmcns-002.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/opinion/l23afghan.html | Afghans Shortchanged (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/classified/paid-notice-deaths-berns-h-jerome-jerry.html | Paid Notice: Deaths BERNS, H. JEROME (JERRY) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/opinion/death-penalty-is-barbaric-875503.html | Death Penalty Is Barbaric | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/baseball-roundup-yankees-sign-miranda.html | BASEBALL; ROUNDUP; YANKEES SIGN MIRANDA | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/dispute-over-creche-pulls-down-tree-and-menorah-too.html | Dispute Over CrÃ¨Ã che Pulls Down Tree and Menorah, Too | False | By Anahad O'Connor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/classified/paid-notice-memorials-boorstein-lucille.html | Paid Notice: Memorials BOORSTEIN, LUCILLE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/the-neediest-cases-a-family-on-the-verge-of-eviction-with-no-place.html | The Neediest Cases; A Family on the Verge of Eviction, With No Place to Go | False | By Kari Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/sports/football/23giants.html | Giants Have Seemed More at Home Away From Home | False | By David Picker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/pageoneplus/editors-note.html | EditorsÃ¢Ã‚Ã´ Note | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/on-baseball-its-too-early-for-the-yankees-to-celebrate-their-tax.html | ON BASEBALL; It's Too Early for the Yankees To Celebrate Their Tax Bill | False | By Murray Chass | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/opinion/l23dowd.html | No Catfight, Just Politics (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/driver-in-brooklyn-is-shot-after-a-confrontation.html | Driver in Brooklyn Is Shot After a Confrontation | False | By Anahad O'Connor and Daryl Khan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/opinion/l23iraq.html | In Iraq, the Signs Do Not Look Good (8 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/world/world-briefing-asia-turkmenistan-heart-attack-killed-leader.html | World Briefing | Asia: Turkmenistan: Heart Attack Killed Leader | False | By C. J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/hevesi-pleads-guilty-to-a-felony-and-resigns.html | Hevesi Pleads Guilty to a Felony and Resigns | False | By Michael Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/football/dawkins-leading-by-example-and-experience.html | Dawkins Leading by Example and Experience | False | By Clifton Brown | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/science/from-scum-perhaps-the-tiniest-form-of-life.html | From Scum, Perhaps the Tiniest Form of Life | False | By William J. Broad | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/world/europe/23briefs-popespeech.html | Vatican City: Pope Speaks Against Civil Unions | False | By Ian Fisher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/world/europe/as-the-sun-sets-a-parisians-masterpiece-comes-to-life.html | As the Sun Sets, a Parisianâ€š Ã„ Ã´s Masterpiece Comes to Life | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/pageoneplus/23botmcnns-006.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/world/europe/questions-linger-as-kremlin-reports-on-04-school-siege.html | Questions Linger as Kremlin Reports on â€šÃ„Ã´04 School Siege | False | By C. J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/chiefs-command-comes-at-a-tough-time-and-place.html | Chiefâ€šÃ„Ã´s Command Comes at a Tough Time and Place | False | By Emily Vasquez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/charges-of-rape-against-3-at-duke-are-dropped.html | Charges of Rape Against 3 at Duke Are Dropped | False | By David Barstow and Duff Wilson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/world/asia/23philippines.html | Military Cutoff by U.S. Draws Filipino Anger | False | By CARLOS CONDE | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/pageoneplus/corrections.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/opinion/make-room-for-cspan-875481.html | Make Room for C-Span | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/pageoneplus/corrections-877611.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/opinion/23iran.html | Iran and America: A Censored Tale (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/business/youve-hit-the-jackpot-now-what.html | Youâ€šÃ„Ã´ve Hit the Jackpot. Now What? | False | By Damon Darlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/23iht-web.1223duke.3996739.html | Rape charges dropped against former Duke lacrosse players - Sports - International Herald Tribune | False | By Duff Wilson and David Barstow | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/world/europe/23briefs-italysurgery.html | Italy: Berlusconi Returns After Surgery in U.S. | False | By Ian Fisher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/classified/paid-notice-deaths-goldberg-david.html | Paid Notice: Deaths GOLDBERG, DAVID | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/world/africa/in-the-third-day-of-fighting-in-somalia-worries-of-a-sharp.html | In the Third Day of Fighting in Somalia, Worries of a Sharp Escalation by Ethiopian Forces | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/decision-on-catskill-casino-is-said-to-rest-with-spitzer.html | Decision on Catskill Casino Is Said to Rest With Spitzer | False | By Charles V Bagli | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/pageoneplus/corrections-877646.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/business/optimism-is-reason-to-worry.html | Optimism Is Reason to Worry | False | By Conrad De Aenlle | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/world/asia/afghan-legislator-escapes-suicide-bombing.html | Afghan Legislator Escapes Suicide Bombing | False | By Abdul Waheed Wafa | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/washington/bush-is-urged-to-act-on-criticism-of-muslim.html | Bush Is Urged to Act on Criticism of Muslim | False | By Rachel L. Swarns | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/business/saturday-interview-more-liquor-to-go-with-faucets-and-golf-balls-973394.html | SATURDAY INTERVIEW; More Liquor to Go With Faucets and Golf Balls | False | By Tracie Rozhon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/ncaafootball/professor-at-center-of-academic-investigation-by-auburn.html | Professor at Center of Academic Investigation by Auburn Is Suspended | False | By Pete Thamel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/world/americas/cuban-eyes-focus-on-leader-who-isnt-there.html | Cuban Eyes Focus on Leader Who Isnâ€šÃ„Ã´t There | False | By Marc Lacey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-22 | https://www.nytimes.com/2006/12/22/world/africa/22iht-shiites.3993172.html | Iraqi Shiites seize Sunni neighborhoods in Baghdad - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/nyregion/23lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/books/wordsmiths-they-also-serve-who-only-vote-on-aint.html | Wordsmiths: They Also Serve Who Only Vote on â€šÃ„Ã¸Ainâ€šÃ„Ã´tâ€šÃ„Ã¸ | False | By Andrew Adam Newman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/world/americas/23iht-web.1223chile.3997418.html | Chile's leader attacks amnesty law - Americas - International Herald Tribune | False | By Larry Rohter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/crosswords/bridge/pioneer-in-two-person-bridge-tries-a-puzzler-in-four.html | Pioneer in Two-Person Bridge Tries a Puzzler in Four | False | By Phillip Alder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/news/23iht-web.1223mideast.3996829.html | Olmert and Abbas meet for nearly two hours - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/world/world-briefing-europe-vatican-city-pope-speaks-against-civil-unions.html | World Briefing | Europe: Vatican City: Pope Speaks Against Civil Unions | False | By Ian Fisher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/education/world-briefing-africa-nigeria-returned-loot-not-misspent.html | World Briefing | Africa: Nigeria: Returned Loot Not Misspent | False | By Celia W. Dugger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/world/africa/23iht-web.1223iran.3995767.html | Iran warns UN to expect reaction over sanctions - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/business/in-shirtsleeve-holiday-season-overcoats-linger-on-the-racks.html | In Shirt-Sleeve Holiday Season, Overcoats Linger on the Racks | False | By Michael Barbaro | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/pageoneplus/corrections-877700.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/baseball/yankees-fans-get-a-recording-and-an-old-one-at-that.html | Yankees Fans Get a Recording, and an Old One at That | False | By Richard Sandomir | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/business/editors-note.html | Editors' Note | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Peter Edidin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/world/middleeast/district-by-district-shiites-make-baghdad-their-own.html | District by District, Shiites Make Baghdad Their Own | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/us/weather-in-west-eases-but-airport-impact-ripples-across-country.html | Weather in West Eases, but Airport Impact Ripples Across Country | False | By Susan Saulny | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/pageoneplus/23botmeans-003.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/arts/television/timberlake-grows-up-with-help-from-snl.html | Timberlake Grows Up, With Help From â€šÃ„Ã²SNLâ€šÃ„Ã´ | False | By Virginia Heffernan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/corrections-877719.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/world/middleeast/gates-says-iraqis-and-us-are-in-broad-strategic-agreement.html | Gates Says Iraqis and U.S. Are in â€šÃ„Ã²Broad Strategic Agreementâ€šÃ„Ã´ | False | By David S. Cloud and John O'Neil | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/ncaabasketball/just-in-time-columbia-beginning-to-thrive.html | Just in Time, Columbia Beginning to Thrive | False | By Bill Finley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/arts/arts-briefly-rudolph-reigns.html | Arts, Briefly; Rudolph Reigns | False | By Benjamin Toff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/world/middleeast/un-postpones-vote-on-penalties-for-iran.html | U.N. Postpones Vote on Penalties for Iran | False | By Elissa Gootman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/pageoneplus/correction-875015.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/world/americas/23iht-web.1223obama.3997315.html | Testing the waters, Obama tests his own limits - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/business/worldbusiness/toyota-is-poised-to-supplant-gm-as-worlds-largest.html | Toyota Is Poised to Supplant G.M. as Worldâ€šÃ„Ã´s Largest Carmaker | False | By Micheline Maynard and Martin Fackler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/world/world-briefing-europe-italy-berlusconi-returns-after-surgery-in-us.html | World Briefing | Europe: Italy: Berlusconi Returns After Surgery In U.S. | False | By Ian Fisher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/basketball/pushing-back-knicks-show-some-pride-and-a-pulse.html | Pushing Back, Knicks Show Some Pride and a Pulse | False | By William C. Rhoden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/opinion/you-can-help.html | You Can Help | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/us/seductively-easy-payday-loans-often-snowball.html | Seductively Easy, Payday Loans Often Snowball | False | By Erik Eckholm | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/world/americas/23iht-web.1223draft.3995505.html | Report leads U.S. Selective Service to deny draft plans - Americas - International Herald Tribune | False | By Eric Lichtblau | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/opinion/in-iraq-the-signs-do-not-look-good-875538.html | In Iraq, the Signs Do Not Look Good | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/othersports/off-the-coast-of-la-guaira.html | Off the Coast of La Guaira | False | By Simon Romero | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/news/23iht-web.1223shuttle.3996657.html | Space shuttle returns after 12-day mission - - International Herald Tribune | False | By John Schwartz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/money-just-doesnt-buy-fun-the-way-it-used-to-an-expert-in-the.html | Money Just Doesnâ€šÃ„Ã´t Buy Fun the Way It Used to, an Expert in the Field Contends | False | By Alan Feuer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/world/asia/china-gives-rights-lawyer-light-sentence.html | China Gives Rights Lawyer Light Sentence | False | By Joseph Kahn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/classified/paid-notice-deaths-strub-rita.html | Paid Notice: Deaths STRUB, RITA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/washington/democrats-pledge-to-end-individual-financing-of-pet-projects-may.html | Democratsâ€šÃ„Ã´ Pledge to End Individual Financing of Pet Projects May Change Little | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/labor-unions-stand-by-bruno-as-details-of-inquiry-emerge.html | Labor Unions Stand by Bruno as Details of Inquiry Emerge | False | By Sewell Chan and Danny Hakim | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/opinion/iran-and-america-a-censored-tale-875520.html | Iran and America: A Censored Tale | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/classified/paid-notice-deaths-alsop-reese-fell-md.html | Paid Notice: Deaths ALSOP, REESE FELL, M.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/arts/music/a-majestic-imperial-chinese-saga-has-its-premiere-at-the-met.html | A Majestic Imperial Chinese Saga Has Its Premiere at the Met | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/nyregion/23needy.html | A Family on the Verge of Eviction, With No Place to Go | False | By Kari Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/business/those-leaping-lords-dont-come-cheap.html | Those Leaping Lords Donâ€šÃ„Ã´t Come Cheap | False | By Elizabeth Olson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/opinion/no-catfight-just-politics-875490.html | No Catfight, Just Politics | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/opinion/no-sanctuary.html | No Sanctuary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/arts/music/a-messiah-with-silvery-sopranos-flowing-lines-and-no-bombast.html | A â€šÃ„Ã²Messiahâ€šÃ„Ã´ With Silvery Sopranos, Flowing Lines and No Bombast | False | By Anne Midgette | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/world/africa/23iht-web.1223iravotz.3996055.html | UN Security Council imposes sanctions on Iran - Africa & Middle East - International Herald Tribune | False | By Elissa Gootman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/columbia-charges-students-with-violating-protest-rules.html | Columbia Charges Students With Violating Protest Rules | False | By Karen W. Arenson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/pageoneplus/corrections-877662.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/front page/world/a-joint-attack-on-many-perils-of-africas-young.html | A Joint Attack on Many Perils of Africa's Young | False | By Celia W. Dugger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/opinion/trump-fired-up.html | Trump Fired Up | False | By Maureen Dowd | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/science/space/space-shuttle-touches-down-in-florida.html | Space Shuttle Touches Down in Florida | False | By Stefano S. Coledan and John Schwartz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/pro-football-tonights-matchup.html | PRO FOOTBALL; TONIGHT'S MATCHUP | False | By Benjamin Hoffman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/pageoneplus/corrections-877620.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/business/media/strategic-corporate-altruism.html | Strategic Corporate Altruism | False | By Paul B. Brown | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/opinion/the-way-to-keep-house.html | The Way to Keep House | False | By Scot M. Faulkner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/world/americas/23iht-web.1223recruit.3997477.html | With bigger U.S. army, a bigger task for recruiters - Americas - International Herald Tribune | False | By Damien Cave and Thom Shanker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/world/asia/23briefs-turkmenistanautopsy.html | Turkmenistan: Heart Attack Killed Leader | False | By C. J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/world/europe/man-charged-with-murders-of-5-prostitutes.html | Man Charged With Murders of 5 Prostitutes | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/front page/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/business/closing-out-a-record-year-for-mergers.html | Closing Out a Record Year for Mergers | False | By Mark A. Stein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/pageoneplus/23botmexns-001.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/world/middleeast/judge-links-iran-to-96-attack-in-saudi-arabia.html | Judge Links Iran to â€šÃ„Ã´96 Attack in Saudi Arabia | False | By Neil A. Lewis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/world/asia/talks-end-on-north-koreas-nuclear-weapons.html | Talks End on North Koreaâ€šÃ„Ã´s Nuclear Weapons | False | By Joseph Kahn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/nyregion/23holiday.html | Holiday on Monday | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/washington/world/military-cutoff-by-us-draws-filipino-anger.html | Military Cutoff By U.S. Draws Filipino Anger | False | By Carlos Conde | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/washington/fema-not-required-to-restore-aid-to-evacuees-court-rules.html | FEMA Not Required to Restore Aid to Evacuees, Court Rules | False | By Shaila Dewan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/world/asia/search-for-climbers-in-china-gains-focus.html | Search for Climbers in China Gains Focus | False | By Jim Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/arts/music/an-ensemble-both-eclectic-and-ubiquitous.html | An Ensemble Both Eclectic and Ubiquitous | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/kelly-asks-to-see-report-on-tunnel-security-as-pataki-urges-action.html | Kelly Asks to See Report on Tunnel Security as Pataki Urges Action by Port Authority | False | By William Neuman and William K. Rashbaum | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/sports/baseball/23chass.html | Itâ€šÃ„Ã´s Too Early for the Yankees to Celebrate Their Tax Bill | False | By Murray Chass | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/opinion/do-you-believe-in-summits.html | Do You Believe in Summits? | False | By Jacqueline Woolley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/world/africa/23briefs-nigeriamoney.html | Nigeria: Returned Loot Not Misspent | False | By Celia W. Dugger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/classified/paid-notice-deaths-solomon-jeannette.html | Paid Notice: Deaths SOLOMON, JEANNETTE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/arts/television/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/22/business/worldbusiness/22iht-wbmarket23.3991146.html | Vibrant Asian economies have kept metals prices soaring - Business - International Herald Tribune | False | By Floyd Norris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/pataki-signs-bill-on-parity-in-health-care.html | Pataki Signs Bill on Parity in Health Care | False | By RICHARD PÍ±SÃ¢REZ-PEÃ±SÃ¢vA | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/technology/stuffing-the-electronic-ballot-box.html | Stuffing the Electronic Ballot Box | False | By Dan Mitchell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/washington/flurry-of-calls-about-draft-and-a-day-of-denials.html | Flurry of Calls About Draft, and a Day of Denials | False | By Eric Lichtblau | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/pageoneplus/corrections-877697.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/pageoneplus/corrections-877654.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/world/africa/23iht-web.1223nigeria.3996580.html | Car bomb explodes in Nigeria oil region - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/us/fire-chief-steps-down-in-misconduct-settlement.html | Fire Chief Steps Down in Misconduct Settlement | False | By Lucy Quinlivan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/pageoneplus/23botmcens-004.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/opinion/l23cspan.html | Make Room for C-Span (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/arts/design/partners-you-paint-the-figures-and-ill-do-the-rest.html | Partners? You Paint the Figures, and I'll Do the Rest | False | By Alan Riding | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/opinion/a-holiday-for-us-all.html | A Holiday for Us All | False | By Orlando Patterson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/business/canned-phrases-for-making-an-exit.html | Canned Phrases for Making an Exit | False | By Katie Hafner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/opinion/fear-and-bigotry-in-congress.html | Fear and Bigotry in Congress | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/world/africa/23iht-web.1223israel-palestinians.3996487.html | Olmert to meet Abbas in Jerusalem - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/pageoneplus/corrections-877638.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/business/saturday-interview-more-liquor-to-go-with-faucets-and-golf-balls.html | SATURDAY INTERVIEW; More Liquor to Go With Faucets and Golf Balls | False | By Tracie Rozhon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/world/africa/23iht-web.1223AP-iraq.3995871.html | Iraqi cleric won't support coalition, Shiites say - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/classified/paid-notice-deaths-pezzino-jeremy-daniel.html | Paid Notice: Deaths PEZZINO, JEREMY DANIEL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/opinion/a-look-under-the-hoodie.html | A Look Under the Hoodie | False | By Denis Wilson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/pageoneplus/23botmcens-008.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/business/23interview.html | More Liquor to Go With Faucets and Golf Balls | False | By Tracie Rozhon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/many-leads-but-no-arrests-in-killings-of-four-prostitutes.html | Many Leads, but No Arrests in Killings of Four Prostitutes | False | By Serge F. Kovaleski | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/classified/paid-notice-deaths-adler-paul-n.html | Paid Notice: Deaths ADLER, PAUL N. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/opinion/l23execute.html | Death Penalty Is Barbaric (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 0001-01-01 | https://www.nytimes.com/2006/12/23/nyregion/23totals.html | Neediest Cases Totals So Far | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/ncaabasketball/college-offers-attractive-pit-stop-on-way-to-nba.html | College Offers Attractive Pit Stop on Way to N.B.A. | False | By Pete Thamel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/classified/paid-notice-memorials-lind-john.html | Paid Notice: Memorials LIND, JOHN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/obituaries/andrew-spielman-76-expert-on-insectborne-diseases-dies.html | Andrew Spielman, 76, Expert on Insect-Borne Diseases, Dies | False | By Jeremy Pearce | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/holiday-on-monday-christmas.html | Holiday on Monday: Christmas | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-23 | 2006-12-23 | https://www.nytimes.com/2006/12/23/opinion/watching-the-exits.html | Watching the Exits | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/africa/24iht-web.1224israel.3998763.html | Israeli and Palestinian leaders meet, with hints of gains - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/design/when-art-stayed-too-long-at-the-fair.html | When Art Stayed Too Long at the Fair | False | By Holland Cotter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/nyregionspecial2/24ctlistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/the-week-ahead-dec-24-30-art.html | THE WEEK AHEAD: Dec. 24 - 30; ART | False | By Michael Kimmelman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/travel/24transdisney.html | For â€šÃ„Â³High School Musicalâ€šÃ„Â´ Fans, and Their Parents | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/what-can-ail-thee-845728.html | What Can Ail Thee? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/cancer-chicanery.html | Cancer Chicanery | False | By Randycohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/americas/chiles-leader-attacks-amnesty-law.html | Chileâ€šÃ„Â's Leader Attacks Amnesty Law | False | By Larry Rohter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/reclaiming-the-revolution-869708.html | Reclaiming the Revolution | False | BY Terry Golway | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/theater/the-year-broadway-was-worth-the-ovation.html | The Year Broadway Was Worth the Ovation | False | By Ben Brantley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/thecity/on-upper-broadway-a-caribbean-sunset.html | On Upper Broadway, a Caribbean Sunset | False | By Emily Brady | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/americas/24iht-web.1224military.3998758.html | U.S. commander said to be open to more troops in Baghdad - Americas - International Herald Tribune | False | By Michael R. Gordon and David E. Sanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/television/dizzying-adventures-on-the-anchor-carousel.html | Dizzying Adventures on the Anchor Carousel | False | By Jacques Steinberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/automobiles/coast-to-coast-in-the-pursuit-of-economy.html | Coast to Coast in the Pursuit of Economy | False | By Bob Knoll | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/design/restless-museums-repatriated-art-record-sales.html | Restless Museums, Repatriated Art, Record Sales | False | By Michael Kimmelman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-stephan-ruth-f.html | Paid Notice: Deaths STEPHAN, RUTH F. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/business/women-as-ceos-876704.html | Women as C.E.O.'s | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/calendar-868590.html | CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/movies/private-ryan-is-gone-and-war-is-global.html | Private Ryan Is Gone, and War Is Global | False | By Stephen Holden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/movies/no-such-thing-as-bad-publicity.html | No Such Thing as Bad Publicity? | False | By Caryn James | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/troubled-tibet-856240.html | TROUBLED TIBET | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/the-ring-recycled-the-met-revitalized.html | The â€šÃ„Â³Ringâ€šÃ„Â´ Recycled, the Met Revitalized | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/fresh-twist-on-eminent-domain.html | Fresh Twist on Eminent Domain | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/middleeast/hamas-fears-crackdown-in-abbass-call-for-election.html | Hamas Fears Crackdown in Abbasâ€šÃ„Â's Call for Election | False | By Steven Erlanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregionspecial2/fresh-simple-delicate-and-authentically-thai.html | Fresh, Simple, Delicate, and Authentically Thai | False | By Stephanie Lyness | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/gotham-architectures-own-dynamic-duo.html | Gotham Architectureâ€šÃ„Â's Own Dynamic Duo | False | By Christopher Gray | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/opinion/24war.html | Imagining Iraq After We Leave (5 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/the-happiest-things-845744.html | The Happiest Things | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/music/all-sorts-of-grooves-even-kyrgyzstani-ones.html | All Sorts of Grooves, Even Kyrgyzstani Ones | False | By Ben Ratliff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/ncaabasketball/st-johns-holds-off-columbia-on-strength-of-hamiltons.html | St. Johnâ€šÃ„Â's Holds Off Columbia on Strength of Hamiltonâ€šÃ„Â's 36 | False | By Bill Finley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-memorials-glicksman-albert.html | Paid Notice: Memorials GLICKSMAN, ALBERT | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/weddings/laura-limonic-and-francesco-brindisi.html | Laura Limonic and Francesco Brindisi | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/crosswords/chess/the-secret-of-playing-blindfold-memory-may-be-the-least-of.html | The Secret of Playing Blindfold: Memory May Be the Least of It | False | By Dylan Loeb McClain | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/style/a-spirit-from-the-60s-that-wont-die.html | A 'Spirit' From the '60s That Won't Die | False | By Tom McNichol | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/basketball/with-kareem-abduljabbar.html | With Kareem Abdul-Jabbar | False | By Michael S. Schmidt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/fighting-brothels-with-books.html | Fighting Brothels With Books | False | By Nicholas D. Kristof | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/sparklers-by-a-handful-of-charmers.html | Sparklers by a Handful of Charmers | False | By Howard G. Goldberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/changing-the-mortgage-equation.html | Changing the Mortgage Equation | False | By Bob Tedeschi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/life-after-spano.html | Life After Spano | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/africa/24ht-web.1224mideastend.4002010.html | Hamas criticizes Israeli-Palestinian talks - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/toys-for-disabled-step-1-what-can-a-child-still.html | Toys for Disabled, Step 1: What Can a Child Still Do? | False | By Juli S. Charkes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24ctweek.html | The Week in Connecticut | False | By Patrick Verel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/building-densely-in-farm-country.html | Building Densely in Farm Country | False | By Sana Siwolop | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/calendar-869830.html | CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/pageoneplus/arts/corrections-867071.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/columbia-liked-ike.html | Columbia Liked Ike | False | By Michael Pollak | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/shoreline-protection-bill-brings-money-for-sound.html | Shoreline Protection Bill Brings Money for Sound | False | By John Rather | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/movies/not-for-the-faint-of-heart-or-lazy-of-thought.html | Not for the Faint of Heart or Lazy of Thought | False | By Manohla Dargis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregionopinions/political-gifts-for-the-holidays.html | Political Gifts for the Holidays | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/books/arts/on-the-web.html | On the Web | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/stultification-how-sweet-it-is.html | Stultification: How Sweet It Is | False | By Mike Albo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregion/trees-a-crowd-869902.html | Tree's a Crowd | False | By William Alexander | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/hotel-reward-programs-that-free-hotel-stay-gets-less-free.html | Hotel Reward Programs: That â€šÃ„ÃºFreeâ€šÃ„Ã¹ Hotel Stay Gets Less Free | False | By Michelle Higgins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregion/protect-the-farmers-and-the-views-776220.html | Protect the Farmers, And the Views | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-jones-raymond-l.html | Paid Notice: Deaths JONES, RAYMOND L. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/now-at-edisons-tower-more-cash-than-cracks.html | Now, at Edisonâ€šÃ„Ã´s Tower, More Cash Than Cracks | False | By Jill P. Capuzzo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/lost-cosmonaut-observations-of-an-antitourist.html | â€šÃ„ÃºLost Cosmonaut: Observations of an Anti-Touristâ€šÃ„Ã¹ | False | By Richard B. Woodward | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-berns-h-jerome-jerry.html | Paid Notice: Deaths BERNS, H. JEROME (JERRY) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24welistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/for-cardcarrying-members-lounging-at-the-mall.html | For Card-Carrying Members, Lounging at the Mall | False | By Tammy La Gorce | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/sports/baseball/24chass.html | Owners Just Canâ€šÃ„Ã´t Help Themselves | False | By Murray Chass | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/the-week-unveiling-of-portrait-of-mcgreevey-imminent.html | THE WEEK; Unveiling of Portrait Of McGreevey Imminent | False | By David K. Randall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/pro-football-key-matchup.html | PRO FOOTBALL; KEY MATCHUP | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/dance/global-movements-of-bodies.html | Global Movements. Of Bodies. | False | By Roslyn Sulcas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/football/like-barber-but-in-own-way-feely-looks-for-path-to.html | Like Barber, but in Own Way, Feely Looks for Path to Influence | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/style/weddings/celebrations-nancy-montgomery-leonard-lombard.html | WEDDINGS/CELEBRATIONS; Nancy Montgomery, Leonard Lombard | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/the-overlook.html | The Overlook | False | By Michael Connelly | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24njlistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/business/technology/openers-suits-comic-card.html | OPENERS; SUITS; COMIC CARD | False | By Elizabeth Olson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/by-exiting-under-fire-hevesi-joins-a-tiny-club-of-state.html | By Exiting Under Fire, Hevesi Joins a Tiny Club of State Politicians | False | By Sam Roberts | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/pageoneplus/corrections-880590.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-bolton-robert.html | Paid Notice: Deaths BOLTON, ROBERT | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/fashion/weddings/24SOCCXN-001.html | Correction: Sean Kim and Kathy Kim | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/ncaabasketball/florida-cruises-past-ohio-state-in-warmup-for-big.html | Florida Cruises Past Ohio State in Warm-Up for Big Game | False | By David Picker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/lured-by-the-beach-side-of-a-beleaguered-land-in-bangladesh.html | Lured by the Beach Side of a Beleaguered Land in Bangladesh | False | By Jeff Koyen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/pageoneplus/corrections-861650.html | CORRECTIONS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/nyregion/24needy.html | Families Facing Extra Hurdles Find Reasons to Celebrate | False | By Kari Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/bars-with-creative-drinks-make-mine-a-mas-manhattan.html | Bars With Creative Drinks: Make Mine a Mas Manhattan | False | By Seth Kugel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-schwartz-harold.html | Paid Notice: Deaths SHWARTZ, HAROLD | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-mager-lawrence-m-lonny.html | Paid Notice: Deaths MAGER, LAWRENCE M. "LONNY" | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/25/world/africa/25iht-web.125iraq.4005114.html | U.S. is detaining Iranians caught in raids in Iraq - Africa & Middle East - International Herald Tribune | False | By James Glanz and Sabrina Tavernise | 2007-04-19 | TX 6-684-043 | | | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/the-week-cant-get-their-attention-send-a-bill-for-1000.html | THE WEEK; Can't Get Their Attention? Send a Bill for $1,000 | False | By Erin Duggan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/pageoneplus/corrections-880302.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/someone-was-paid-100-in-the-time-you-spent-on-this.html | Someone Was Paid $100 in the Time You Spent on This | False | By Mark A. Stein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/books/arts/best-sellers-december-24-2006.html | BEST SELLERS: December 24, 2006 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/the-rise-of-the-officepark-populist.html | The Rise of the Office-Park Populist | False | By Jacob S. Hacker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/nyregion/24totals.html | Totals | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/religion-a-society-of-men-sharing-faith-concerns-and-wisecracks-868655.html | RELIGION; A Society of Men, Sharing Faith, Concerns and Wisecracks | False | By Margaret Farley Steele | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/pageoneplus/correction-864307.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/washington/the-world-what-surrounds-the-iraqi-tinderbox.html | THE WORLD; What Surrounds the Iraqi Tinderbox | False | By Bill Marsh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/the-baldwins-oh-just-some-wild-local-boys.html | The Baldwins? Oh, Just Some Wild Local Boys | False | By Corey Kilgannon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/sports/basketball/24hoops.html | After Losing the Foundation, Whatâ€šÃ„Ã´s Often Left Is the Cellar | False | By Liz Robbins | 2007-04-19 | TX 6-684-043 | | | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24Rtime.html | Timeline: Paths of War, From Long Island To Princeton | False | By Terry Golway | 2007-04-19 | TX 6-684-043 | | | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/unsafe-at-any-speed.html | Unsafe at Any Speed | False | By Benjamin Anastas | 2007-04-19 | TX 6-684-043 | | | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/middleeast/commander-said-to-be-open-to-more-troops.html | Commander Said to Be Open to More Troops | False | By Michael R. Gordon and David E. Sanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/the-rarest-of-delicacies-rarer-still.html | The Rarest of Delicacies, Rarer Still | False | By Todd Watson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/music/glints-of-hope-amid-violence-and-depression.html | Glints of Hope Amid Violence and Depression | False | By Sia Michel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/thanks-for-our-town-mr-roebling.html | Thanks for Our Town, Mr. Roebling | False | By Kevin Coyne | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/the-week-dinnertime-bandit-suspect-arrested-in-belgium.html | THE WEEK; Dinnertime Bandit Suspect Arrested in Belgium | False | By Jeff Holtz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/on-politics-spitzer-joins-with-li-leaders-on-issues.html | ON POLITICS; Spitzer Joins With L.I. Leaders on Issues | False | By Bruce Lambert | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/parenting-how-do-you-outgrow-a-13foot-tree-870889.html | PARENTING; How Do You Outgrow a 13-Foot Tree? | False | By Michael Winerip | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/the-language-of-hate-why-are-we-laughing-again-867233.html | THE LANGUAGE OF HATE; Why Are We Laughing Again? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/business/openers-suits-other-shoe-drops.html | OPENERS: SUITS; OTHER SHOE DROPS | False | By Mark A. Stein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/the-street-with-no-shoppers.html | The Street With No Shoppers | False | By Jennifer Bleyer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/security-council-approves-sanctions-against-iran-over-nuclear-program.html | Security Council Approves Sanctions Against Iran Over Nuclear Program | False | By Elissa Gootman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/dwarf-planet.html | Dwarf Planet | False | By Dennis Overbye | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/snowed.html | Snowed | False | By Walter Kirn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/theater/waking-up-the-rock-musical-and-other-triumphs.html | Waking Up the Rock Musical and Other Triumphs | False | By Charles Isherwood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/dna-witness-jolted-dynamic-of-duke-case.html | DNA Witness Jolted Dynamic of Duke Case | False | By David Barstow and Duff Wilson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/business/technology/openers-suits-an-accountant-goes-a-caroling.html | OPENERS: SUITS; An Accountant Goes a-Caroling | False | By Mark A. Stein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/music/some-modest-gems-and-a-prodigious-opera.html | Some Modest Gems and a Prodigious Opera | False | By Bernard Holland | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/reclaiming-the-revolution-868701.html | Reclaiming the Revolution | False | BY Terry Golway | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/in-an-adoption-hub-chinas-new-rules-stir-dismay.html | In an Adoption Hub, Chiná'Â´Â's New Rules Stir Dismay | False | By Andy Newman and Rebecca Cathcart | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/virgil-kafka-bishop-845736.html | Virgil, Kafka, Bishop | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/design/the-met-got-uptodate-graffiti-said-goodbye.html | The Met Got Up-to-Date, Graffiti Said Goodbye | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/basketball/nba-accessorizing-supersize-my-ride.html | N.B.A. Accessorizing Supersize My Ride | False | By Fred Bierman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/to-have-and-have-not.html | To Have and Have Not | False | By Jeffry A. Frieden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/a-society-of-men-sharing-faith-concerns-and.html | A Society of Men, Sharing Faith, Concerns and Wisecracks | False | By Margaret Farley Steele | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/jobs/after-wild-kingdom.html | After á6ŝÂ¸Â"Wild KingdomŝÂ¸Â· | False | By Wayne Pacelle | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/patriots-week.html | PATRIOTS' WEEK | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/pageoneplus/corrections-880434.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregion/from-age-2-to-20-my-schedule-is-full-880230.html | From Age 2 to 20, My Schedule Is Full! | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/pro-football-at-a-glance.html | PRO FOOTBALL; AT A GLANCE | False | By Benjamin Hoffman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/the-neediest-cases-families-facing-extra-hurdles-find-reasons-to.html | The Neediest Cases; Families Facing Extra Hurdles Find Reasons to Celebrate | False | By Kari Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/travel/24comings.html | Comings and Goings | False | By Hilary Howard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/nyregionspecial2/24Rcolonial.html | Reclaiming the Revolution | False | By Terry Golway | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/realism.html | Realism | False | By William Safire | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/design/on-the-high-line-solitude-is-pretty-crowded.html | On the High Line, Solitude Is Pretty-Crowded | False | By Nicolai Ouroussoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/business/openers-suits-enron-end-run.html | OPENERS; SUITS; ENRON END RUN | False | By Elizabeth Olson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/coop-buyers-can-use-title-insurance-too.html | Co-op Buyers Can Use Title Insurance, Too | False | By Jay Romano | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/education/the-week-math-scores-rise-and-minorities-show-gains.html | THE WEEK; Math Scores Rise, and Minorities Show Gains | False | BY Ford Fessenden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/disc-jockey-dies-of-bullet-wounds.html | Disc Jockey Dies of Bullet Wounds | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/update-hanukkah-festival-brings-light-to-the-hungry.html | UPDATE; Hanukkah Festival Brings Light to the Hungry | False | By Cynthia Werthamer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/a-bridgeport-turnaround-no-really.html | A Bridgeport Turnaround. No, Really. | False | By Gerri Hirshey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/coming-out-of-his-tunnel-and-helping-a-bronx-nun.html | Coming Out of His Tunnel and Helping a Bronx Nun | False | By Manny Fernandez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/q-a-liability-for-renovations-that-violate-building-code.html | Q & A; Liability for Renovations That Violate Building Code | False | By Jay Romano | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/east-village-out-west-in-san-diego.html | East Village, Out West in San Diego | False | By Dan Levin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/football/playoffs-jets-try-to-banish-the-thought.html | Playoffs? Jets Try to Banish the Thought | False | By Michael Weinreb | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/yukon-burning.html | Yukon Burning | False | By Marilyn Stasio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/commercial/empty-for-75-years-and-now-a-symbol-of-rebirth.html | Empty for 75 Years, and Now a Symbol of Rebirth | False | By Alison Gregor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/easing-the-inward-journey-with-modern-amenities.html | Easing the Inward Journey, With Modern Amenities | False | By Perry Garfinkel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/sports/hockey/24hockey.html | Quick-Draw Perreault Earns Some Recognition | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/music/timberlake-timbaland-and-monkeys.html | Timberlake, Timbaland and Monkeys | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/arts/dance/24kour.html | Deserving Leaps Into the Spotlight | False | By Gia Kourlas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/africa/24ht-web.1224somaliasub.4002913.html | Ethiopian warplanes attack Somalia - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/medieval-times.html | Medieval Times | False | By Ingrid Rowland | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/can-private-equity-build-a-public-face.html | Can Private Equity Build a Public Face? | False | By Charles Duhigg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/the-earth-opened-and-the-backyard-fell-in-868647.html | The Earth Opened, and the Backyard Fell In | False | By C. J. Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-goldberg-ruth-rachelson.html | Paid Notice: Deaths GOLDBERG, RUTH (RACHELSON) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-latham-w-nichols.html | Paid Notice: Deaths LATHAM, W. NICHOLS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/opinion/l24dance.html | Dirty Dancing and Sex (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/peter-matthiessens-florida-tracking-a-tale-of-violence-into-the.html | Peter Matthiessenâ€šÃ„Ã´s Florida: Tracking a Tale of Violence Into the Everglades | False | By Paul Schneider | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/after-the-penguins-meerkat-love-867250.html | AFTER THE PENGUINS; Meerkat Love | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/24iht-web.1224tandun.3999011.html | A majestic imperial Chinese saga has its premiere at the Met - Culture - International Herald Tribune | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/technology/the-week-now-at-a-site-near-you-the.blogging-librarian.html | THE WEEK; Now, at a Site Near You, the Blogging Librarian | False | By Patrick Verel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/adirondack-couch.html | Adirondack Couch | False | By Peter D. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/region/generations-in-need-of-a-saint-with-the-right-credentials-868981.html | GENERATIONS; In Need of a Saint With the Right Credentials | False | By Christine Lehner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/style/pulse-eight-reasons-to-uncork-the-champagne.html | PULSE; Eight Reasons to Uncork the Champagne | False | By Ellen Tien | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/this-old-downtown-a-model-for-copycats.html | This Old Downtownâ€šÃ„Ã´s a Model for Copycats | False | By Jill P. Capuzzo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/europe/24iht-web.1224freud.3998915.html | Hotel log hints at desire that Freud didn't repress - Europe - International Herald Tribune | False | By Ralph Blumenthal | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregion/guilty-of-nothing-874167.html | 'Guilty of Nothing' | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/pageonplus/corrections-880310.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/the-french-luminarys-woman.html | The French Luminaryâ€šÃ„Ã´s Woman | False | By Caroline Weber | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/sanctimommy.html | Sanctimommy | False | By Jodi Kantor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24weweek.html | The Week in Westchester | False | By Erin Duggan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/washington/testing-the-water-obama-tests-his-own-limits.html | Testing the Water, Obama Tests His Own Limits | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/nyregion/24migrant.html | Immigrants Go From Farms to Jails, and a Climate of Fear Settles In | False | By Nina Bernstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/the-earth-opened-and-the-backyard-fell-in-870420.html | The Earth Opened, and the Backyard Fell In | False | By C. J. Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-slatin-betty.html | Paid Notice: Deaths SLATIN, BETTY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/go-ahead-fool-a-child.html | Go Ahead, Fool a Child | False | By Sandra Tsing-Loh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/opinion/nyregionopinions/l24island.html | Fix the Gridlock, but Consider This; Canâ€šÃ„Ã´t Kids Make Time for a Two-Headed Dog?; Protect the Farmers, and the Views (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregion/finding-ways-to-ease-the-gridlock-blues-874191.html | Finding Ways to Ease The Gridlock Blues | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregion/guilty-of-nothing.html | 'Guilty of Nothing' | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/journeys-thailand-in-bangkok-a-rough-start-for-new-airport.html | JOURNEYS; THAILAND; In Bangkok, a Rough Start for New Airport | False | By Thomas Fuller | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/dance/new-life-can-arise-in-old-happy-endings.html | New Life Can Arise in Old Happy Endings | False | By Jennifer Dunning | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregion/finding-ways-to-ease-the-gridlock-blues-868507.html | Finding Ways to Ease The Gridlock Blues | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/the-envelopes-please-for-an-unopened-year.html | The Envelopes, Please, for an Unopened Year | False | By Richard Siklos | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/pageonplus/arts/corrections-867101.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/another-killing-at-a-pool-hall.html | Another Killing At a Pool Hall | False | By Colin Moynihan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-portnoy-lois.html | Paid Notice: Deaths PORTNOY, LOIS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/middleeast/iraqi-government-officials-reach-out-to-shiite-leaders.html | Iraqi Government Officials Reach Out to Shiite Leaders | False | By Marc Santora | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/africa/islamic-forces-expand-attacks-and-urge-muslims-to-join-war-on.html | Islamic Forces Expand Attacks and Urge Muslims to Join War on Somalian Government | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24ecoside.html | The Fight for Independence in a Strategic Region | False | By Terry Golway | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/wars-of-the-worlds.html | Wars of the Worlds | False | By Dave Itzkoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-wohl-bernard-j.html | Paid Notice: Deaths WOHL, BERNARD J. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregion/from-age-2-to-20-my-schedule-is-full-880396.html | From Age 2 to 20, My Schedule Is Full! | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/36-hours-paris.html | 36 Hours: Paris | False | By Seth Sherwood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/music-festivals-in-a-mozart-year-other-stars-blazed.html | MUSIC; FESTIVALS; In a Mozart Year, Other Stars Blazed | False | By Anne Midgette | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/pageoneplus/corrections-867080.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/back-in-style-the-fur-trade.html | Back in Style: The Fur Trade | False | By Kate Galbraith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-solomon-jeannette.html | Paid Notice: Deaths SOLOMON, JEANNETTE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/q-a.html | Q & A | False | By Roger Collis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/automobiles/autoreviews/mighty-morphin-a4-power-ranger.html | Mighty Morphinâ€š Ã„Â¨ A4 Power Ranger | False | By Jerry Garrett | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/a-death-in-the-family.html | A Death in the Family | False | By Jake Mooney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-kupfrian-wilbur.html | Paid Notice: Deaths KUPFRIAN, WILBUR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/baseball/strawberry-pops-off-is-jeter-listening.html | Strawberry Pops Off. Is Jeter Listening? | False | By George Vecsey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/pageoneplus/style/corrections-878219.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/got-leche.html | Got Leche? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/a-citizens-calendar-869910.html | A CITIZEN'S CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/the-week-when-the-snows-come-the-salt-will-look-different.html | THE WEEK; When the Snows Come, The Salt Will Look Different | False | By Jeff Holtz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/automobiles/new-federal-fuel-economy-ratings-set-a-double-standard.html | New Federal Fuel Economy Ratings Set a Double Standard | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/a-lump-of-coal-might-suffice.html | A Lump of Coal Might Suffice | False | By Gretchen Morgenson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/calendar-868760.html | CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/the-final-whodunit.html | The Final Whodunit | False | By Jay Pearsall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/on-baseball-owners-just-cant-help-themselves.html | ON BASEBALL; Owners Just Can't Help Themselves | False | By Murray Chass | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/europe/azerbaijan-protests-prompt-fears-of-iranian-influence.html | Azerbaijan Protests Prompt Fears of Iranian Influence | False | By Ilan Greenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/in-need-of-a-saint-with-the-right-credentials.html | In Need of a Saint With the Right Credentials | False | By Christine Lehner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/arts/24aliscxn.html | Correction: In Houston, Art Is Where the Home Is | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/business/openers-suits-perk-of-the-week.html | OPENERS: SUITS; PERK OF THE WEEK | False | By Patrick McGeehan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/in-transit-thinking-green-about-the-white-stuff.html | IN TRANSIT; Thinking Green About the White Stuff | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/automobiles/when-flakes-fly.html | When Flakes Fly | False | By Norman Mayersohn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/washington-deckedout-capital-without-crowds.html | Washington: Decked-Out Capital (Without Crowds) | False | By Paula Dwyer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/shoreline-protection-bill-brings-money-for-sound-868817.html | Shoreline Protection Bill Brings Money for Sound | False | By John Rather | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/style-stray-cats.html | Style; Stray Cats | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/africa/24iht-web.1224WIRgettleman.3999260.html | Anti-American sentiment is sweeping across Africa - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/nba-after-losing-the-foundation-whats-often-left-is-the-cellar.html | N.B.A.; After Losing the Foundation, What's Often Left Is the Cellar | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/parenting/how-do-you-outgrow-a-13foot-tree.html | PARENTING; How Do You Outgrow a 13-Foot Tree? | False | By Michael Winerip | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/the-week-ahead-dec-2431.html | The Week Ahead: Dec. 24-31 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/travel/24transski.html | Thinking Green About the White Stuff | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/holiday-tomorrow-christmas.html | Holiday Tomorrow – Christmas | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/stepping-on-toes-in-the-doubleparking-dance.html | Stepping on Toes in the Double-Parking Dance | False | By Alex Mindlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/eddie-murphy-a-friend-writes-867241.html | EDDIE MURPHY; A Friend Writes | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/does-life-imitate-the-art-in-model-homes.html | Does Life Imitate the Art in Model Homes? | False | By Elsa Brenner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/jobs/wont-you-be-my-mentor.html | Wonât,Â,Ât You Be My Mentor? | False | By Matt Villano | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/pageoneplus/corrections-867098.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/the-baritones-solo-pursuit.html | The Baritoneâ3,Â,Â's Solo Pursuit | False | By David Colman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/a-real-african-trip-862070.html | A REAL AFRICAN TRIP | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/dance/two-men-in-battle-three-in-a-moat.html | Two Men in Battle, Three in a Moat | False | By Claudia La Rocco | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/how-do-you-outgrow-a-13foot-tree.html | How Do You Outgrow a 13-Foot Tree? | False | By Michael Winerip | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/americas/24iht-web.1224gap.3999493.html | Gender pay gap, once narrowing, is stuck in place - Americas - International Herald Tribune | False | David Leonhardt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/books/correction-845760.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/a-dance-patron-branches-out.html | A Dance Patron Branches Out | False | By Josh Barbanel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/before-the-holiday-a-gloomy-week-for-stocks.html | Before the Holiday, a Gloomy Week for Stocks | False | By Jeff Sommer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/snowflakes.html | Snowflakes | False | By Thom Shanker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/hes-no-1-845710.html | He's No. 1 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/pageoneplus/corrections-879835.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/close-enough-for-momma-too-close-for-me.html | Close Enough for Momma, Too Close for Me | False | By Peter Napolitano | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-wasserman-jo-ann-nee-levy.html | Paid Notice: Deaths WASSERMAN, JO, ANN (NEE LEVY) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/europe/tiny-montenegro-booms-and-eyes-the-russian-hand-thats-feeding-it.html | Tiny Montenegro Booms, and Eyes the Russian Hand Thatâ3,Â,Â's Feeding It | False | By Nicholas Wood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/comings-goings.html | COMINGS & GOINGS | False | By Hilary Howard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/toward-a-cleaner-planet-862088.html | TOWARD A CLEANER PLANET | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/the-earth-opened-and-the-backyard-fell-in.html | The Earth Opened, and the Backyard Fell In | False | By C. J. Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/los-angeles-sofitel-los-angeles.html | Los Angeles: Sofitel Los Angeles | False | By Janelle Brown | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/automobiles/niche-manufacturing-comes-to-a-cars-four-corners.html | Niche Manufacturing Comes to a Carâ3,Â,Â's Four Corners | False | By Stuart F. Brown | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-zorek-warren-w.html | Paid Notice: Deaths ZOREK, WARREN W. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/buzzwords-macaca.html | BUZZWORDS; MACACA | False | By Kate Zernike | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/a-private-eye-faces-charges-of-defrauding-two-lawyers.html | A Private Eye Faces Charges of Defrauding Two Lawyers | False | By Alan Feuer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/more-business-classonly-seats-over-the-atlantic.html | More Business- Class-Only Seats Over the Atlantic | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-dall-margaret-meyerkort.html | Paid Notice: Deaths DALL, MARGARET MEYERKORT | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/fashion/24noorman.html | A â3,Â,Â'Spiritâ3,Â,Â' From the â3,Â,Â'60s That Wonâ3,Â,Â't Die | False | By Tom McNichol | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/business/yourmoney/24backpage.html | Letters: Women as C.E.O.â3,Â,Â's | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/hockey/hockey-sunday-shootout-quickdraw-perreault-earns-some-recognition.html | HOCKEY: SUNDAY SHOOTOUT; Quick-Draw Perreault Earns Some Recognition | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/pageoneplus/corrections-880329.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/dance/the-dark-and-the-light-the-passionate-and-the-daring.html | The Dark and the Light, the Passionate, and the Daring | False | By John Rockwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-memorials-samose-celia.html | Paid Notice: Memorials SAMOSE, CELIA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/a-train-winds-its-way-through-a-candied-land.html | A Train Winds Its Way Through a Candied Land | False | By Emily Denitto | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-adler-paul-n.html | Paid Notice: Deaths ADLER, PAUL N. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/the-yiddish-master.html | The Yiddish Master | False | By D. T. Max | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregion/marching-into-albany-874159.html | Marching Into Albany | False | By Robert J. Bellafiore | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/a-car-built-by-two-fast-and-way-cool.html | A Car Built by Two, Fast and Way Cool | False | By Marcelle S. Fischler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/television/when-writers-escaped-the-42minute-box.html | When Writers Escaped the 42-Minute Box | False | By Bill Carter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/arts/music/24midg.html | In a Mozart Year, Other Stars Blazed | False | By Anne Midgette | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/a-real-gem.html | A Real Gem | False | By Sara Gruen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/ocean-rescue.html | Ocean Rescue | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/americas/24iht-web.1224castro.4002644.html | Surgeon flown to Cuba to treat Castro, paper reports - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/be-it-a-cabin-highrise-or-ranch-theres-no-place-like-it.html | Be It a Cabin, High-Rise or Ranch, Thereâ€šÃ„Â´s No Place Like It | False | By Liesl Schillinger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/calendar.html | CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/us/fan-asks-hard-questions-about-rap-music.html | Fan Asks Hard Questions About Rap Music | False | By Erik Eckholm | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregionopinions/mr-bloombergs-future-vision.html | Mr. Bloombergâ€šÃ„Â´s Future Vision | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/movies/heres-to-the-ambitious-and-the-altmans.html | Here's to the Ambitious and the Altmans | False | By A. O. Scott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/africa/for-young-offenders-justice-as-impoverished-as-africa.html | For Young Offenders, Justice as Impoverished as Africa | False | By Michael Wines | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/jobs/one-degree-in-fine-arts-and-one-in-plumbing.html | One Degree in Fine Arts, and One in Plumbing | False | By Joseph P. Fried | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/music/culturehopping-and-boundaryfree.html | Culture-Hopping and Boundary-Free | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/shopping/for-cardcarrying-members-lounging-at-the-mall.html | SHOPPING; For Card-Carrying Members, Lounging at the Mall | False | By Tammy La Gorce | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/ask-a-policeman.html | Ask a Policeman | False | By Peter Neufeld | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/trees-a-crowd-868604.html | Tree's a Crowd | False | By William Aleander | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/inventions-toys-for-disabled-step-1-what-can-a-child-still-do-868680.html | INVENTIONS; Toys for Disabled, Step 1: What Can a Child Still Do? | False | By Juli S. Charkes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/the-decider.html | The Decider | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/in-a-happy-year-for-stocks-what-happened-to-yield.html | In a Happy Year for Stocks, What Happened to Yield? | False | By J. Alex Tarquinio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/ha-845752.html | Ha! | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/dining/a-sparkler-from-california.html | A Sparkler From California | False | By Howard G. Goldberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/sybaritic-st-moritz.html | Sybaritic St. Moritz | False | By Sarah Wildman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/magazine/he-thought-she-thought-864293.html | He Thought, She Thought | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregionopinions/marching-into-albany.html | Marching Into Albany | False | By Robert J. Bellafiore | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/in-armys-locker-rooms-wars-toll-hits-close-to-heart.html | In Armyâ€šÃ„Â´s Locker Rooms, Warâ€šÃ„Â´s Toll Hits Close to Heart | False | By Juliet Macur | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/us/at-hospitals-lessons-in-detection-of-fraud.html | At Hospitals, Lessons in Detection of Fraud | False | By Robert Pear | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/letters-to-the-editor-879231.html | Letters to the Editor | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/the-earth-opened-and-the-backyard-fell-in.html | The Earth Opened, and the Backyard Fell In | False | By C. J. Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregionspecial2/town-so-small-but-lawyers-fees-so-big.html | Town So Small, but Lawyersâ€šÃ„Â´ Fees So Big | False | By Joseph Berger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/business/yourmoney/24suits.html | An Accountant Goes a-Caroling | False | By Mark A. Stein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/inventions-toys-for-disabled-step-1-what-can-a-child-still-do-869031.html | INVENTIONS; Toys for Disabled, Step 1: What Can a Child Still Do? | False | By Juli S. Charkes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/opinion/nyregionopinions/24nj.html | From Age 2 to 20, My Schedule Is Full!; Finding Ways to Ease the Gridlock Blues (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/factory-man.html | Factory Man | False | By Mickey Rapkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/opinion/nyregionopinions/24west.html | When Power Goes Out, a Backup for the Fish; From Age 2 to 20, My Schedule Is Full! (4 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/pageoneplus/corrections-880442.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/the-week-ahead-dec-24-30-classical.html | THE WEEK AHEAD: Dec. 24 - 30; CLASSICAL | False | By Bernard Holland | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/the-week-on-long-island.html | The Week on Long Island | False | By Linda Saslow | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/art-review-photographs-that-speak-quietly-of-war-and-grief.html | ART REVIEW; Photographs That Speak Quietly of War and Grief | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/the-week-ahead-dec-24-30-dance.html | THE WEEK AHEAD: Dec. 24 - 30; DANCE | False | By Roslyn Sulcas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-goldberg-david.html | Paid Notice: Deaths GOLDBERG, DAVID | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/springloading.html | Spring-Loading | False | By Eric Dash | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/large-caps-vs-small-caps-beyond-the-guessing-game.html | Large Caps vs. Small Caps: Beyond the Guessing Game | False | By Paul J. Lim | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/basketball/krstic-is-out-for-season-leaving-big-gap-to-fill.html | Krstic Is Out for Season, Leaving Big Gap to Fill | False | By John Eligon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/nyregion/24lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/fashion/24PotteryBarn.html | Jewish in a Winter Wonderland | False | By Cindy Chupack | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/inventions-toys-for-disabled-step-1-what-can-a-child-still-do.html | INVENTIONS; Toys for Disabled, Step 1: What Can a Child Still Do? | False | By Juli S. Charkes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24lilistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/impossible-is-nothing.html | Impossible Is Nothing | False | By Jennifer 8. Lee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/fresh-bread-worthy-of-the-aroma.html | Fresh Bread Worthy of the Aroma | False | By Patricia Brooks | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/build-a-new-airport-or-expand-an-old-one.html | BUILD A NEW AIRPORT OR EXPAND AN OLD ONE | False | By Austin Considine | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/off-the-dribble.html | OFF THE DRIBBLE | False | By Fred Bierman AND Benjamin Hoffman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/food-miles.html | Food Miles | False | By Kim Severson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-striegl-jana.html | Paid Notice: Deaths STRIEGEL, JANA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-roswit-marcia.html | Paid Notice: Deaths ROSWIT, MARCIA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/jewish-family-christmas.html | Jewish Family Christmas | False | By Jennifer Gilmore | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/yes-you-are-the-person-of-the-year.html | Yes, You Are the Person of the Year! | False | By Frank Rich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | False | By Mick Sussman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/parenting-how-do-you-outgrow-a-13foot-tree-868957.html | PARENTING; How Do You Outgrow a 13-Foot Tree? | False | By Michael Winerip | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/why-we-travel-aeolian-islands-italy.html | WHY WE TRAVEL | AEOLIAN ISLANDS, ITALY | False | As told to Seth Kugel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-schneider-james-jimmy.html | Paid Notice: Deaths SCHNEIDER, JAMES "JIMMY" | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/music/warmly-human-coolly-textured.html | Warmly Human, Coolly Textured | False | By Nate Chinen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/automobiles/tires-may-say-all-season-but-winter-takes-exception.html | Tires May Say All Season, but Winter Takes Exception | False | By Stuart F. Brown | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/books/arts/paperback-best-sellers-december-24-2006.html | PAPERBACK BEST SELLERS: December 24, 2006 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24NJweek.html | The Week in New Jersey | False | BY Ford Fessenden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/basketball/where-kobe-i-want-kobe.html | â€˜Â¿Â¿Whereâ€˜Â¿Â¿'s Kobe? I Want Kobe.â€˜Â¿Â¿' | False | By Vincent M. Mallozzi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-memorials-gabrilove-hilda-w.html | Paid Notice: Memorials GABRILOVE, HILDA W. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/the-lost-boy.html | The Lost Boy | False | By Francine Prose | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/across-africa-a-sense-that-us-power-isnt-so-super.html | Across Africa, a Sense That U.S. Power IsnÃ¢Â¿Â¿t So Super | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregion/marching-into-albany.html | Marching Into Albany | False | By Robert J. Bellafiore | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/the-week-number-of-passengers-at-newark-sets-record.html | THE WEEK; Number of Passengers At Newark Sets Record | False | By John Holl | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/americas/24iht-web.1224duke.4000780.html | DNA witness jolted dynamic of Duke rape case - Americas - International Herald Tribune | False | By David Barstow and Duff Wilson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/africa/24iht-web.1224somaliaend.4001503.html | Ethiopian warplanes attack Somalia - Africa & Middle East - International Herald Tribune | False | Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/europe/24iht-web.1224funeral.4002679.html | Funeral held for Italian euthanasia advocate - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregion/cant-kids-make-time-for-a-twoheaded-dog-868477.html | Can't Kids Make Time For a Two-Headed Dog? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/religion-a-society-of-men-sharing-faith-concerns-and-wiseracks.html | RELIGION; A Society of Men, Sharing Faith, Concerns and Wiseracks | False | By Margaret Farley Steele | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/in-transit-for-high-school-musical-fans-and-their-parents.html | IN TRANSIT; For 'High School Musical' Fans, and Their Parents | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/album-only.html | Album Only | False | By Jon Glaser | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/the-man-in-blue-two-stories-tall.html | The Man in Blue, Two Stories Tall | False | By Alex Mindlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/music/the-met-reacquaints-itself-with-the-wider-world.html | The Met Reacquaints Itself With the Wider World | False | By Daniel J. Wakin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/hanukkah-festival-brings-light-to-the-hungry.html | Hanukkah Festival Brings Light to the Hungry | False | By Cynthia Werthamer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-brennglass-samuel-l.html | Paid Notice: Deaths BRENNGLASS, SAMUEL L. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/whats-wrong-with-cinderella.html | Whatâ€™s Wrong With Cinderella? | False | By Peggy Orenstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/when-kids-played-with-whirligigs-not-gigabytes.html | When Kids Played With Whirligigs, not Gigabytes | False | By James Kindall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/imagining-iraq-after-we-leave-876810.html | Imagining Iraq After We Leave | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregion/when-power-goes-out-a-backup-for-the-fish-781002.html | When Power Goes Out, A Backup for the Fish | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/books/the-gastronomical-she.html | The Gastronomical She | False | By Julia Reed | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/weddings/marilu-henner-michael-brown.html | Marilu Henner, Michael Brown | False | By Monica Corcoran | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/religion-a-society-of-men-sharing-faith-concerns-and-wiseracks-869007.html | RELIGION; A Society of Men, Sharing Faith, Concerns and Wiseracks | False | By Margaret Farley Steele | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/arts/television/24stan.html | Where the Tube Beats YouTube | False | By Alessandra Stanley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/the-week-ahead-dec-24-30-television.html | THE WEEK AHEAD: Dec. 24 - 30; TELEVISION | False | By Mike Hale | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregion/trees-a-crowd-874140.html | Tree's a Crowd | False | By William Alexander | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/a-holiday-season-for-atheists-too-876771.html | A Holiday Season For Atheists, Too | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/goodbye-production-and-maybe-innovation.html | Goodbye, Production (and Maybe Innovation) | False | By Louis Uchitelle | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/a-gritty-bars-big-brother.html | A Gritty Barâ€™s Big Brother | False | By Monica Corcoran | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/fashion/weddings/24SOCCXN-002.html | Correction: Jessica Rofâ€™Ã©, Gil Cates Jr. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/pirogi-too-fresh-to-be-missed.html | Pirogi, Too Fresh to Be Missed | False | By Kelly Feeney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/a-realworld-army.html | A Real-World Army | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/jeffersons-lump-of-coal.html | Jeffersonâ€™s Lump of Coal | False | By Paul Collins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/dance-breakthroughs-deserving-leaps-into-the-spotlight.html | DANCE: BREAKTHROUGHS; Deserving Leaps Into the Spotlight | False | By Gia Kourlas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-powers-helen-f.html | Paid Notice: Deaths POWERS, HELEN F. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-carlson-albert-t-jr.html | Paid Notice: Deaths CARLSON, ALBERT T. JR. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/the-bishops-wife.html | â€˜The Bishopâ€™s Wifeâ€™ | False | By Verlyn Klinkenborg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/a-stapler-that-doesnt-sweat-it.html | A Stapler That Doesnâ€™t Sweat It | False | By Brendan I Koerner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-memorials-evanger-todd-bryan.html | Paid Notice: Memorials EVANGER, TODD, BRYAN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/football/patriots-join-the-ranks-of-mere-mortals.html | Patriots Join the Ranks of Mere Mortals | False | By Judy Battista | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/affirmative-distraction.html | Affirmative Distraction | False | By Christopher Caldwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/shovelfuls-of-the-past.html | Shovelfuls of the Past | False | By Alex Mindlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-bushman-arthur.html | Paid Notice: Deaths BUSHMAN, ARTHUR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/realestate/24con-001.html | Correction: Itâ€šÂ„Â´s About the View, but Prices Arenâ€šÂ„Â´t Bad Either | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/design/art-in-storage-and-money-to-burn-museums-are-stretching-the.html | Art in Storage and Money to Burn, Museums Are Stretching the Walls | False | By Randy Kennedy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-carter-warwick-montgomery.html | Paid Notice: Deaths CARTER, WARWICK MONTGOMERY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/perplexed-now-thats-the-spirit.html | Perplexed? Now Thatâ€šÂ„Â´s the Spirit | False | By Susan Cheever | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/the-hedge-kings-are-rich-but-will-they-be-noble.html | The Hedge Kings Are Rich, but Will They Be Noble? | False | By Ben Stein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-leventhal-jack.html | Paid Notice: Deaths LEVENTHAL, JACK | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/engineering-a-car-built-by-two-fast-and-way-cool-869015.html | ENGINEERING; A Car Built by Two, Fast and Way Cool | False | By Marcelle S. Fischler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregionspecial2/and-who-was-that-at-corzines-signings.html | And Who Was That at Corzineâ€šÂ„Â´s Signings? | False | By David W. Chen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/immigrants-go-from-farms-to-jails-and-a-climate-of-fear-settles-in.html | Immigrants Go From Farms to Jails, And a Climate of Fear Settles In | False | By Nina Bernstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregionspecial2/keeper-of-the-jazz-flame-to-get-his-due.html | Keeper of the Jazz Flame to Get His Due | False | By Ben Ratliff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/a-buzz-saw-of-buzzwords.html | A Buzz Saw of Buzzwords | False | By Frank Bruni | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/nouveau-riches.html | Nouveau Riches | False | Compiled by Kris Ensminger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/weddings/kathryn-connor-and-john-ridley-jr.html | Kathryn Connor and John Ridley Jr. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/transactions.html | TRANSACTIONS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/realestate/24con-002.html | Correction: In Housing Contest, Cities Take the Lead | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-holland-frank-l.html | Paid Notice: Deaths HOLLAND, FRANK L. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/george-latshaw-83-dies-made-puppetry-into-an-art.html | George Latshaw, 83, Dies; Made Puppetry Into an Art | False | By Margalit Fox | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/if-youre-checking-in-check-the-extra-fees-first.html | If Youâ€šÂ„Â´re Checking In, Check the Extra Fees First | False | By Jennifer Alsever | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/the-week-a-giant-white-bubble-and-security-cameras-too.html | THE WEEK; A Giant White Bubble, and Security Cameras, Too | False | By Barbara Whitaker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/intervention-in-si-dispute-turns-deadly.html | Intervention in S.I. Dispute Turns Deadly | False | By Kareem Fahim | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/reclaiming-the-revolution-868485.html | Reclaiming the Revolution | False | BY Terry Golway | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/design/china-celebrates-the-year-of-the-art-market.html | China Celebrates the Year of the Art Market | False | By Carol Vogel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/opinion/l24atheist.html | A Holiday Season for Atheists, Too (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/a-few-days-that-may-make-a-year.html | A Few Days That May Make a Year | False | By Conrad De Aenlle | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/business/gender-pay-gap-once-narrowing-is-stuck-in-place.html | Gender Pay Gap, Once Narrowing, Is Stuck in Place | False | By David Leonhardt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/realestate/24qa.html | Liability for Renovations That Violate Building Code | False | By Jay Romano | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/pro-football-nfl-matchups-week-16.html | PRO FOOTBALL; N.F.L. MATCHUPS WEEK 16 | False | By Benjamin Hoffman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/rip-van-winkle-awakens-to-a-flat-screen-life.html | Rip Van Winkle Awakens to a Flat-Screen Life | False | By William L. Hamilton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/mr-rotten-mr-vicious-and-mr-wagner.html | Mr. Rotten, Mr. Vicious and Mr. Wagner | False | By Phillip Lopate | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/planning-a-new-life-in-the-city.html | Planning a New Life in the City | False | By Vivian S. Toy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/weekinreview/24cemike.html | Macaca | False | By Kate Zernike | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/obituaries/the-rev-robert-bilheimer-89-leader-in-ecumenical-movement-dies.html | The Rev. Robert Bilheimer, 89, Leader in Ecumenical Movement, Dies | False | By Roja Heydarpour | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/the-foreign-service-exam-876798.html | The Foreign Service Exam | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/fashion/weddings/24montgomery.html | Nancy Montgomery and Leonard Lombard | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregion/lower-electric-prices-use-less-energy-810860.html | Lower Electric Prices? Use Less Energy | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-herrlinger-edward-f-ii.html | Paid Notice: Deaths HERRLINGER, EDWARD F. II | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/opinion/l24aids.html | Successful AIDS Policy (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/outbox.html | OUT-BOX | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/fashion/24pulse.html | Eight Reasons to Uncork the Champagne | False | By ELLEN TIEN | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/cozying-up-to-the-enemys-friend-in-hope-of-ending-a.html | Cozying Up to the Enemy's Friend, in Hope of Ending a Frustrating War | False | By Tim Weiner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-cunniffe-john-p.html | Paid Notice: Deaths CUNNIFFE, JOHN P. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/region/thecity/a-oneroom-christmas.html | A One-Room Christmas | False | By Saki Knafo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/pagetwoplus/corrections-880213.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/africa/24iht-web.1224iraq.4002164.html | Explosions kill 4 U.S. soldiers in Iraq - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-memorials-vale-michael-aka-fred-the-baker.html | Paid Notice: Memorials VALE, MICHAEL (AKA FRED THE BAKER) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/americas/24iht-web.1224hiphop.4000659.html | Fan asks hard questions about rap music - Americas - International Herald Tribune | False | By Erik Eckholm | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/the-week-ahead-dec-24-30-film.html | THE WEEK AHEAD: Dec. 24 - 30; FILM | False | By Anita Gates | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/middleeast/israeli-and-palestinian-leaders-meet-with-hints-of-slight.html | Israeli and Palestinian Leaders Meet, With Hints of Slight Gains | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/new-guard-and-style-for-politics-in-brooklyn.html | New Guard, and Style, for Politics in Brooklyn | False | By Jonathan P. Hicks | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/reclaiming-the-revolution.html | Reclaiming the Revolution | False | BY Terry Golway | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/genetic-prints.html | Genetic Prints | False | By Rob Walker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/the-language-of-hate-everyones-a-little-bit-racist-867225.html | THE LANGUAGE OF HATE; Everyone's a Little Bit Racist | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregion/from-age-2-to-20-my-schedule-is-full-781010.html | From Age 2 to 20, My Schedule Is Full! | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/affordable-housing-without-subsidies.html | Affordable Housing Without Subsidies | False | By Lisa Chamberlain | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/a-tricky-surface-becomes-familiar-turf-in-her.html | A Tricky Surface Becomes Familiar Turf in Her Hands | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/dirty-dancing-and-sex-876780.html | Dirty Dancing and Sex | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/asia/24iht-web.1224ship.4003488.html | Dispute over disabled Jordanian ship in Sri Lanka - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/africa/24iht-web.1224africa.3998715.html | For young, justice is as impoverished as Africa - Africa & Middle East - International Herald Tribune | False | By Michael Wines | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/engineering-a-car-built-by-two-fast-and-way-cool.html | ENGINEERING; A Car Built by Two, Fast and Way Cool | False | By Marcelle S. Fischler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/pagetwoplus/corrections-879827.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/africa/24iht-web.1224irancnd.4001409.html | Iran will push ahead with its nuclear program - Africa & Middle East - International Herald Tribune | False | By Christine Hauser | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/shopping-for-cardcarrying-members-lounging-at-the-mall-869023.html | SHOPPING; For Card-Carrying Members, Lounging at the Mall | False | By Tammy La Gorce | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/design/rethinking-the-javits-then-rethinking-again.html | Rethinking the Javits, Then Rethinking Again | False | By Robin Pogrebin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/travel/24mail.html | Letters to the Editor | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregion/fix-the-gridlock-but-consider-this-865168.html | Fix the Gridlock, But Consider This | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/opinion/l24foreign.html | The Foreign Service Exam (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/pagetwoplus/corrections-861642.html | CORRECTIONS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/the-week-one-heart-of-gold-150-animals-no-contest.html | THE WEEK; One Heart of Gold, 150 Animals? No Contest | False | By Erin Duggan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-memorials-mcguire-muriel-margaret.html | Paid Notice: Memorials MCGUIRE, MURIEL MARGARET | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/3-accidents-claim-3-lives-in-brooklyn-and-si.html | 3 Accidents Claim 3 Lives in Brooklyn and S.I. | False | By Kareem Fahim and Daryl Khan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/false-consolations.html | False Consolations | False | By Dan Chiasson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/successful-aids-policy-876763.html | Successful AIDS Policy | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/the-innocent-man-845701.html | 'The Innocent Man' | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/24lipols.html | Spitzer Joins With L.I. Leaders on Issues | False | By Bruce Lambert | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/glossary.html | Glossary | False | By Grant Barrett | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/hockey/ice-time-the-means-to-judge-production.html | Ice Time: The Means to Judge Production | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-hyman-seymour-c.html | Paid Notice: Deaths HYMAN, SEYMOUR C. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/us/with-bigger-army-a-bigger-task-for-recruiters.html | With Bigger Army, a Bigger Task for Recruiters | False | By Damien Cave and Thom Shanker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/opinion/nyregionopinions/l24city.html | Finding Ways to Ease the Gridlock Blues (4 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/pageoneplus/corrections-880582.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/suffering-and-silence-paint-a-social-and.html | Suffering and Silence, Paint a Social and Political Canvas | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/arrest-in-bronx-death.html | Arrest in Bronx Death | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-clark-anne-rogers.html | Paid Notice: Deaths CLARK, ANNE ROGERS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/pageoneplus/corrections-880205.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregionopinions/the-electric-express.html | The Electric Express | False | By Lawrence Downes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/shopping/for-card-carrying-members-lounging-at-the-mall-868671.html | SHOPPING; For Card-Carrying Members, Lounging at the Mall | False | By Tammy La Gorce | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/after-years-apart-a-family-is-reunited-in-a-brownstone.html | After Years Apart, a Family Is Reunited in a Brownstone | False | By Stephen P. Williams | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/europe/hotel-log-hints-at-illicit-desire-that-dr-freud-didnt-repress.html | Hotel Log Hints at Illicit Desire That Dr. Freud Didnâ€šÃ„Ã´t Repress | False | By Ralph Blumenthal | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregionopinions/guilty-of-nothing.html | â€šÃ„Ã²Guilty of Nothingâ€šÃ„Ã´ | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/travel/24journeys.html | In Bangkok, a Rough Start for New Airport | False | By Thomas Fuller | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/a-waterfront-palace-with-a-menu-to-match.html | A Waterfront Palace With a Menu to Match | False | By Joanne Starkey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/business/openers-suits-seeing-green.html | OPENERS: SUITS; SEEING GREEN | False | By Patrick McGeehan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/the-big-show.html | The Big Show | False | By Bill Cunningham | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/nuevo-catholics.html | Nuevo Catholics | False | By David Rieff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/world/africa/24iht-web.1224WJRmarsh.3999301.html | What surrounds the Iraqi tinderbox - Africa & Middle East - International Herald Tribune | False | By Bill Marsh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/stressed-its-not-the-gifts-or-the-parties-its-the-job.html | Stressed? Itâ€šÃ„Ã´s Not the Gifts or the Parties. Itâ€šÃ„Ã´s the Job. | False | By Steve Lohr | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/television/whos-not-hot-the-lostluster-clubs-inductees.html | Whoâ€šÃ„Ã´s Not Hot: The Lost-Luster Clubâ€šÃ„Ã´s Inductees | False | By Virginia Heffernan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/a-year-of-hype-some-of-it-actually-justified.html | A Year of Hype, Some of It Actually Justified | False | By Seth Schiesel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/pageoneplus/corrections-861634.html | CORRECTIONS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/bravely-crossing-fifth-avenue.html | Bravely Crossing Fifth Avenue | False | By Joyce Cohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-schreiber-hanna-weil.html | Paid Notice: Deaths SCHREIBER, HANNA WEIL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregion/trees-a-crowd.html | Tree's a Crowd | False | By William Alexander | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/magazine/the-6th-annual-year-in-ideas-864285.html | The 6th Annual Year in Ideas | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/up-front.html | Up Front | False | By The Editors | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/shoreline-protection-bill-brings-money-for-sound.html | Shoreline Protection Bill Brings Money for Sound | False | By John Rather | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/basketball/streak-ends-and-knicks-fall-back-to-earth.html | Streak Ends, and Knicks Fall Back to Earth | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/arts/24alsmail.html | The Language of Hate; Eddie Murphy; After the Penguins | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/uconns-high-tuition-reflects-our-priorities-780138.html | UConn's High Tuition Reflects Our Priorities | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/not-his-funeral-845698.html | Not His Funeral | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/the-right-has-a-jailhouse-conversion.html | The Right Has a Jailhouse Conversion | False | By Chris Suellentrop | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/25/world/africa/25iht-web.1225somalia.4005072.html | Ethiopia hits Somali targets, declaring war - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregion/finding-ways-to-ease-the-gridlock-blues-880248.html | Finding Ways to Ease The Gridlock Blues | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/boy-2-starts-fire-in-brooklyn-that-kills-his-mother.html | Boy, 2, Starts Fire in Brooklyn That Kills His Mother | False | By Manny Fernandez and Ann Farmer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/weddings/ilyse-langer-and-steve-metzger.html | Ilyse Langer and Steve Metzger | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/the-freshman.html | The Freshman | False | By Deborah Solomon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/television/where-the-tube-beats-youtube.html | TELEVISION; Where The Tube Beats YouTube | False | By Alessandra Stanley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/pageoneplus/style/corrections-878200.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/reaching-out-and-helping-in-a-year-of-war-and-loss.html | Reaching Out and Helping in a Year of War and Loss | False | By Peter Applebome | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/travel/24QNA.html | Strategies for Using Miles With Partnership Airlines | False | By Roger Collis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-memorials-renick-theodore-m.html | Paid Notice: Memorials RENICK, THEODORE M. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregion/when-power-goes-out-a-backup-for-the-fish-880388.html | When Power Goes Out, A Backup for the Fish | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/on-the-market.html | ON THE MARKET | False | By Vivian S. Toy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/pageoneplus/24corrections.ART.html | Correction: The Year Broadway Was Worth the Ovation | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/satisfying-seafood-in-a-nautical-setting.html | Satisfying Seafood in a Nautical Setting | False | By David Corcoran | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/the-funny-pages-i-the-strip-george-sprott-1894197S-by-seth.html | THE FUNNY PAGES: I: THE STRIP; George Sprott (1894-1975) by Seth | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/generations-in-need-of-a-saint-with-the-right-credentials-868698.html | GENERATIONS; In Need of a Saint With the Right Credentials | False | By Christine Lehner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/classified/paid-notice-deaths-braverman-irving-l.html | Paid Notice: Deaths BRAVERMAN, IRVING L. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/count-your-blessings-it-wasnt-locusts.html | Count Your Blessings: It Wasnâ€šÃ„Â't Locusts | False | By Jan Ellen Spiegel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregion/opinions/trees-a-crowd.html | Treaâ€šÃ„Â's a Crowd | False | By William Alexander | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/style/how-i-learned-to-stop-worrying-and-love-the-holidays-jewish-in-a.html | How I Learned to Stop Worrying And Love the Holidays; Jewish in a Winter Wonderland | False | By Cindy Chupack | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/counting-crows-among-others.html | Counting Crows (Among Others) | False | By Caroline H. Dworin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/the-week-ahead-dec-24-30-popjazz.html | THE WEEK AHEAD: Dec. 24 - 30; POP/JAZZ | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/engineering/a-car-built-by-two-fast-and-way-cool-868663.html | ENGINEERING; A Car Built by Two, Fast and Way Cool | False | By Marcelle S. Fischler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/the-week-ahead-dec-24-30-theater.html | THE WEEK AHEAD: Dec. 24 - 30; THEATER | False | By Patricia Cohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 0001-01-01 | https://www.nytimes.com/2006/12/24/opinion/nyregion/opinions/24conn.html | Finding Ways to Ease the Gridlock Blues; When Power Goes Out, a Backup for the Fish; From Age 2 to 20, My Schedule Is Full!; UConnâ€šÃ„Â's High Tuition Reflects Our Priorities; Lower Electric Prices? Use Less Energy (7 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/music/the-glam-the-baroque-and-the-gritty.html | The Glam, the Baroque and the Gritty | False | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/american-idol.html | American Idol | False | By Gary Hart | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/photographs-that-speak-quietly-of-war-and-grief.html | Photographs That Speak Quietly of War and Grief | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/generations-in-need-of-a-saint-with-the-right-credentials.html | GENERATIONS; In Need of a Saint With the Right Credentials | False | By Christine Lehner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-24 | 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/insurance-policy-shift-876801.html | (Insurance) Policy Shift | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/africa/at-axis-of-episcopal-split-an-antigay-nigerian.html | At Axis of Episcopal Split, an Anti-Gay Nigerian | False | By Lydia Polgreen and Laurie Goodstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/arts-briefly.html | Arts Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/business/after-15game-suspension-anthony-loses-a-cover.html | After 15-Game Suspension, Anthony Loses a Cover | False | By Maria Aspan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/africa/ethiopia-hits-somali-targets-declaring-war.html | Ethiopia Hits Somali Targets, Declaring War | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/classified/paid-notice-deaths-goldberg-david.html | Paid Notice: Deaths GOLDBERG, DAVID | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/technology/ad-costs-on-the-web-are-rising-but-perhaps-a-bit-irrationally.html | Ad Costs on the Web Are Rising, but Perhaps a Bit Irrationally | False | By Bob Tedeschi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 0001-01-01 | https://www.nytimes.com/2006/12/25/pageoneplus/corrections.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/names-of-the-dead.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/classified/paid-notice-deaths-adelsberg-phyllis.html | Paid Notice: Deaths ADELSBERG, PHYLLIS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 0001-01-01 | https://www.nytimes.com/2006/12/25/washington/25memo.html | Bush-Watchers Wonder How He Copes With Stress | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/americas/25iht-obit.4010729.html | Frank Stanton, television broadcasting pioneer, dies - Americas - International Herald Tribune | False | By Holcomb B. Noble | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/africa/25iht-web.1225somaliasub.4008935.html | Ethiopia hits Somali targets, declaring war - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/middleeast/us-is-holding-iranians-seized-in-raids-in-iraq.html | U.S. Is Holding Iranians Seized in Raids in Iraq | False | By James Glanz and Sabrina Tavernise | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/theater/reviews/they-dont-run-the-asylum-but-inmates-make-the-music.html | They Don'tÂ„Â¢t Run the Asylum, but Inmates Make the Music | False | By Jason Zinoman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/technology/lots-of-cheer-from-rim-but-no-news-on-options.html | Lots of Cheer From R.I.M., but No News on Options | False | By Ian Austen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/hiphop-dj-had-city-voice-but-home-life-in-new-jersey.html | Hip-Hop D.J. Had City Voice but Home Life in New Jersey | False | By Ken Belson and Nate Schweber | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/europe/25iht-rome.4007555.html | Rome's ancient treasures inspire a new generation - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/business/looking-ahead.html | LOOKING AHEAD | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/critics-choice-new-cds-keeping-it-modern-with-herbie-hancock-and-new-882747.html | Critics' Choice: New CDs; Keeping It Modern, With Herbie Hancock and New Compositions | False | By Nate Chinen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/africa/25iht-iraq.4011363.html | British troops attack Iraqi police station in Basra - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 0001-01-01 | https://www.nytimes.com/2006/12/25/nyregion/25needdarlene.html | Finding Help for Children With Illness | False | By Kari Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/technology/forget-lcd-go-for-plasma-says-maker-of-both.html | Forget L.C.D.; Go for Plasma, Says Maker of Both | False | By Eric A. Taub | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/pro-football-key-matchup.html | PRO FOOTBALL; KEY MATCHUP | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/still-flying-high.html | Still Flying High | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/bronx-man-is-fatally-stabbed-while-walking-home.html | Bronx Man Is Fatally Stabbed While Walking Home | False | By Tanzina Vega | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/the-neediest-cases-the-lifelines-people-who-listen-to-hardships.html | The Neediest Cases; The Lifelines: People Who Listen to Hardships and Find Ways to Help | False | By Kari Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/africa/25iht-somalia.4014023.html | Ethiopia hits Somalia airports - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/opart-urban-ornament.html | Op-Art; Urban Ornament | False | By ANDREA DEZSÃ„ÂŠÃ„Â± | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/25iht-raids.4010732.html | U.S. detains Iranians in Iraq - Africa & Middle East - International Herald Tribune | False | By James Glanz and Sabrina Tavernise | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/25iht-peeptue.4006390.html | People: Donald Trump, Joni Mitchell, Chow Yun-fat - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/africa/25iht-mideast.4014026.html | Olmert approves removal of West Bank checkpoints - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/asia/25iht-tsunami26.4005744.html | Moving on, two years after the Asian tsunami - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/classified/paid-notice-deaths-powers-helen-f.html | Paid Notice: Deaths POWERS, HELEN F. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/those-who-can-sing-those-who-watch-shriek.html | Those Who Can, Sing. Those Who Watch, Shriek. | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 0001-01-01 | https://www.nytimes.com/2006/12/25/business/media/25paper.html | Flash! President Bush Says He Reads Papers | False | By Katharine Q. Seelye | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/25iht-edkoran.4006462.html | Fear and bigotry - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/us/2006-the-year-in-pictures-exits-graceful-and-otherwise.html | 2006: THE YEAR IN PICTURES; Exits Graceful and Otherwise | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 0001-01-01 | https://www.nytimes.com/2006/12/25/opinion/25cancer.html | Preventing Breast Cancer (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/design/new-los-angeles-dream-factories-design-buildings.html | New Los Angeles Dream Factories Design Buildings | False | By Robin Pogrebin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/africa/25iht-raids.4007055.html | U.S. holds four Iranians seized in Iraq - Africa & Middle East - International Herald Tribune | False | By James Glanz and Sabrina Tavernise | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/africa/25iht-somalia.4011718.html | Ethiopia intensifies Somali conflict with attacks on airports - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/europe/scholars-debate-viking-ships-fitness-for-a-3mile-journey.html | Scholars Debate Viking Shipsâ€šÃ„Ã´ Fitness for a 3-Mile Journey | False | By Walter Gibbs | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/americas/a-widening-gap-erodes-argentinas-egalitarian-image.html | A Widening Gap Erodes Argentinaâ€šÃ„Ã´s Egalitarian Image | False | By Larry Rohter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/voting-for-higher-wages-882445.html | Voting for Higher Wages | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/preventing-breast-cancer-882399.html | Preventing Breast Cancer | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/critics-choice-new-cds-keeping-it-modern-with-herbie-hancock-and-new-882763.html | Critics' Choice: New CDs; Keeping It Modern, With Herbie Hancock and New Compositions | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/education/seeking-1-million-a-day-nyu-mines-personal-data-for-a-fundraising.html | Seeking $1 Million a Day, N.Y.U. Mines Personal Data for a Fund-Raising Edge | False | By Jonathan D. Glater | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/the-grinch-steals-christmas-again.html | The Grinch Steals Christmas... Again | False | By Adam Sank | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/bronx-body-is-recovered-from-submerged-car.html | Bronx Body Is Recovered From Submerged Car | False | By Daryl Khan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/technology/25iht-games.4012376.html | MGM seeks control of Wargames.com site name - Technology & Media - International Herald Tribune | False | By Maria Aspan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/business/worldbusiness/25iht-workcol26.html | The Workplace: How to find a mentor at work | False | Matt Villano | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/rifts-emerge-on-push-to-end-written-consent-for-hiv-tests.html | Rifts Emerge on Push to End Written Consent for H.I.V. Tests | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 0001-01-01 | https://www.nytimes.com/2006/12/25/opinion/25china.html | Chinaâ€šÃ„Ã´s Flawed Growth (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/brooklyn-two-are-injured-in-fire.html | Brooklyn: Two Are Injured in Fire | False | By Rachel Metz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/technology/first-war-games-the-movie-now-mgm-wants-the-web-site.html | First, â€šÃ„Ã²War Gamesâ€šÃ„Ã´ the Movie; Now, MGM Wants the Web Site | False | By Maria Aspan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/middleeast/hamas-dismisses-israeli-concessions-to-abbas.html | Hamas Dismisses Israeli Concessions to Abbas | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/the-peaceful-crusader.html | The Peaceful Crusader | False | By Thomas Cahill | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/queens-suspicious-note-delays-flight-to-maine.html | Queens: Suspicious Note Delays Flight to Maine | False | By Jennifer Medina | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/asia/sri-lanka-accuses-rebels-of-seizing-a-jordanian-ship.html | Sri Lanka Accuses Rebels of Seizing a Jordanian Ship | False | By Shimali Senanayake | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/helping-the-poor-the-british-way.html | Helping the Poor, the British Way | False | By Paul Krugman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/books/review/a-poet-watches-himself-as-he-watches-the-world.html | A Poet Watches Himself as He Watches the World | False | By Richard Eder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/romes-new-vigilance-for-its-buried-treasure.html | Romeâ€šÃ„Ã´s New Vigilance for Its Buried Treasure | False | By Elisabetta Povoledo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/business/worldbusiness/25iht-rim.4006408.html | Research In Motion baffles investors with silence on options practices - Business - International Herald Tribune | False | By Ian Austen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/25iht-edother26.4006045.html | Other Views: The Independent, Gulf News, The Korea Herald - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/at-rider-the-big-picture-is-a-family-portrait.html | At Rider, the Big Picture Is a Family Portrait | False | By Marek Fuchs | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/soccer/mls-wants-your-advertising.html | M.L.S. Wants Your Advertising | False | By Jack Bell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/basketball/knicks-thrive-in-a-week-of-challenges.html | Knicks Thrive in a Week of Challenges | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/classified/paid-notice-deaths-schlosberg-norman.html | Paid Notice: Deaths SCHLOSBERG, NORMAN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/business/worldbusiness/25iht-gender.4408669.html | Gender pay gap, once narrowing seems stuck in U.S. - Business - International Herald Tribune | False | By David Leonhardt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/25iht-edsafire.4005961.html | Language: The comeback word in foreign policy - Opinion - International Herald Tribune | False | William Safire | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 0001-01-01 | https://www.nytimes.com/2006/12/25/nyregion/25totals.html | Totals | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/tributes-and-tears-for-15yearold-shot-dead-on-a-queens-street.html | Tributes and Tears for 15-Year-Old Shot Dead on a Queens Street | False | By Colin Moynihan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/asia/a-horseracing-tradition-lumbers-into-its-final-stretch.html | A Horse-Racing Tradition Lumbers Into Its Final Stretch | False | By Norimitsu Onishi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/americas/25iht-web.1225stanton.4010377.html | Frank Stanton, broadcasting pioneer, dies at 98 - Americas - International Herald Tribune | False | By Holcomb B. Noble | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 0001-01-01 | https://www.nytimes.com/2006/12/25/sports/baseball/25mets.html | Brewers Get Suppan, and Mets Lose Option | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/washington/business/media-talk-flash-president-bush-says-he-reads-papers.html | MEDIA TALK; Flash! President Bush Says He Reads Papers | False | By Katharine Q. Seelye | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/business/media/online-chat-is-a-grapevine-that-yields-precious-fruit.html | Online Chat Is a Grapevine That Yields Precious Fruit | False | By Karen J. Bannan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/classified/paid-notice-deaths-gifford-robert-g.html | Paid Notice: Deaths GIFFORD, ROBERT G. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/us/2006-the-year-in-pictures-united-divided-embattled.html | 2006: THE YEAR IN PICTURES; United, Divided, Embattled | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/25iht-edlettues.4005957.html | Mideast peace; Benefits of the euro; Abductions in Japan; AIDS and the Vatican - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 0001-01-01 | https://www.nytimes.com/2006/12/25/nyregion/25needysveltana.html | Obtaining Reparations for Holocaust Survivors | False | By Kari Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/washington/pork-no-longer-paves-the-road-to-reelection.html | Pork No Longer Paves the Road to Re-election | False | By Timothy Egan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/middleeast/baghdad-roadside-bomb-kills-3-us-soldiers.html | Baghdad Roadside Bomb Kills 3 U.S. Soldiers | False | By Marc Santora | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/technology/flaws-are-detected-in-microsofts-vista.html | Flaws Are Detected in Microsoftâ€š Ã„Ã´s Vista | False | By John Markoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/25iht-soul.4006646.html | James Brown, 73, 'Godfather of Soul,' dies - Culture - International Herald Tribune | False | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/transactions.html | TRANSACTIONS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/americas/25iht-congress.4006071.html | Political pork no longer guarantees re-election - Americas - International Herald Tribune | False | By Timothy Egan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/business/wall-st-bonuses-so-much-money-too-few-ferraris.html | Wall St. Bonuses: So Much Money, Too Few Ferraris | False | By Jenny Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/business/worldbusiness/25iht-eurocoffee.html | Italian coffee company illy looks to expand with luxury | False | By John Tagliabue | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/style/25iht-fstreet.html | Urban warriors on the prowl for streetwear with cool cachet | False | By Ruth La Ferla | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/baseball-brewers-get-suppan-and-mets-lose-option.html | BASEBALL; Brewers Get Suppan, And Mets Lose Option | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/new-primaries-super-early-882453.html | New Primaries: Super, Early | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 0001-01-01 | https://www.nytimes.com/2006/12/25/business/25ahead.html | Looking Ahead | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/classified/paid-notice-deaths-kerman-samuel.html | Paid Notice: Deaths KERMAN, SAMUEL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 0001-01-01 | https://www.nytimes.com/2006/12/25/opinion/l25gingrich.html | Gingrich, in Review (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/business/worldbusiness/25iht-lad.4012385.html | Lads are getting picky on the way to middle age - Business - International Herald Tribune | False | By David Carr | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/business/worldbusiness/25iht-nikko.4006386.html | Nikko brokerage executives to resign over accounting scandal - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/football/giants-hear-cheers-then-boos-then-nothing.html | Giants Hear Cheers, Then Boos, Then Nothing | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/americas/25iht-bush.4010901.html | With Congress away, Bush reasserts independence - Americas - International Herald Tribune | False | By Jim Rutenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-25 | 0001-01-01 | https://www.nytimes.com/2006/12/25/opinion/l25primary.html | New Primaries: Super, Early (2 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/asia/25iht-japan.4010718.html | Japanese island losing link with settler traditions - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/open-council-seat-in-brooklyn-becomes-a-candidate-magnet.html | Open Council Seat in Brooklyn Becomes a Candidate Magnet | False | By Jonathan P. Hicks | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/africa/25iht-somalia.4006642.html | Ethiopia hits Somali targets, declaring war - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/classified/paid-notice-deaths-weber-doris-nee-edelberg.html | Paid Notice: Deaths WEBER, DORIS (NEE EDELBERG) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/business/worldbusiness/25iht-warm.4011839.html | Unusual warm weather hits sales of winter wear - Business - International Herald Tribune | False | By Michael Barbaro | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/25iht-CRICKET.4006439.html | Cricket: Dead test will draw record crowd - Sports - International Herald Tribune | False | Huw Richards | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/us/a-rural-church-loses-its-old-moniker-to-atlantas-growing-suburbs.html | A Rural Church Loses Its Old Moniker to Atlanta&#39;s Growing Suburbs | False | By Shaila Dewan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/health/the-man-on-the-table-devised-the-surgery.html | The Man on the Table Devised the Surgery | False | By Lawrence K. Altman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 0001-01-01 | https://www.nytimes.com/2006/12/25/nyregion/25needy.intro.html | The Lifelines: People Who Listen to Hardships and Find Ways to Help | False | By KARI HASKELL | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/us/2006-the-year-in-pictures-democracys-halting-steps.html | 2006: THE YEAR IN PICTURES; Democracy's Halting Steps | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/business/worldbusiness/25iht-ibrief.4013855.html | Briefing: Yukos Oil's tax bill is raised by $1.4 billion - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/25iht-seedy.4006451.html | The vanishing beauty of gritty city scenes - Culture - International Herald Tribune | False | By Guy Trebay | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/us/2006-the-year-in-pictures-the-cauldron-bubbles-over.html | 2006: THE YEAR IN PICTURES; The Cauldron Bubbles Over | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/americas/25iht-web.2245tress.4010562.html | Bush's outer armor: Starting to crack? - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/alas-for-tiny-tim-he-became-a-christmas-cliche.html | Alas for Tiny Tim, He Became a Christmas Cliché&#39;sÃ© | False | By Harriet McBryde Johnson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/asia/25iht-japan.4006160.html | A Japanese island clings, tentatively, to its draft-horse racing tradition - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/business/worldbusiness/25iht-web.1225bonus.4005648.html | Wall St. bonuses: So much money, too few Ferraris - Business - International Herald Tribune | False | By Jenny Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/washington/us/2006-the-year-in-pictures-the-winds-shift-in-washington.html | 2006: THE YEAR IN PICTURES; The Winds Shift in Washington | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/the-ninth-ward-revisited.html | The Ninth Ward Revisited | False | By Bob Herbert | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/asia/25iht-tsunami26.4010741.html | Moving on, two years after the Asian tsunami - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/business/worldbusiness/25iht-oil.4012391.html | Belarus gets threat from Gazprom - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/classified/paid-notice-deaths-macdonnell-thomas-paul.html | Paid Notice: Deaths MACDONNELL, THOMAS PAUL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/critics-choice-new-cds-keeping-it-modern-with-herbie-hancock-and-new-882755.html | Critics' Choice: New CDs; Keeping It Modern, With Herbie Hancock and New Compositions | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/critics-choice-new-cds-keeping-it-modern-with-herbie-hancock-and-new-882739.html | Critics' Choice: New CDs; Keeping It Modern, With Herbie Hancock and New Compositions | False | By Ben Ratliff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/technology/25iht-msft.4012388.html | Microsoft faces crisis of confidence in new Windows Vista - Technology & Media - International Herald Tribune | False | By John Markoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/europe/25iht-viking.4006166.html | Oslo plans to move Viking ships to new museum - Europe - International Herald Tribune | False | By Walter Gibbs | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/business/worldbusiness/25iht-yen.4006393.html | Big Japanese manufacturers less confident - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/critics-choice-new-cds-keeping-it-modern-with-herbie-hancock-and-new.html | CRITICS' CHOICE: NEW CDS; Keeping It Modern, With Herbie Hancock and New Compositions | False | By Nate Chinen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/mired-in-new-orleans-and-baghdad-882429.html | Mired in New Orleans, and Baghdad | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/business/worldbusiness/25iht-bonus.4012296.html | Huge bonuses on Wall Street fuel luxury spending - Business - International Herald Tribune | False | By Jenny Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/business/media/sizzling-a-year-ago-but-now-pffflft.html | Sizzling a Year Ago, but Now Pffflft ... | False | By Bill Carter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/europe/25iht-letter.4006074.html | Letter From Moscow: Under Merkel, a more critical approach to diplomacy with Russia - Europe - International Herald Tribune | False | Judy Dempsey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/football/young-keeps-streaking-titans-on-path-to-postseason.html | Young Keeps Streaking Titans on Path to Postseason | False | By Matt Higgins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/football/a-saints-super-bowl-title-isnt-a-giant-leap-of-faith.html | A Saints Super Bowl Title Isnât,Â t a Giant Leap of Faith | False | By William C. Rhoden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 0001-01-01 | https://www.nytimes.com/2006/12/25/nyregion/25needyedwards.html | Giving Clients Skills to Make Life Easier | False | By Kari Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/africa/25iht-iran.4010721.html | Iran defiant after UN imposes nuclear sanctions - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/chinas-flawed-growth-882402.html | China's Flawed Growth | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/25iht-edfly.4006475.html | Still flying high - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/football/after-a-romp-bush-has-highlights-left-over.html | After a Romp, Bush Has Highlights Left Over | False | By Judy Battista | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/theater/the-agent-of-her-own-unraveling.html | The Agent of Her Own Unraveling | False | By Campbell Robertson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/25iht-eddarfur.4006460.html | Darfur: No sanctuary - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/africa/25iht-mideast.4011422.html | Olmert approves removal of West Bank checkpoints - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/cloak-and-dollar-oversight.html | Cloak and Dollar Oversight | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/football/two-young-jets-learn-to-see-into-the-mind-of-an-offense.html | Two Young Jets Learn to See Into the Mind of an Offense | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 0001-01-01 | https://www.nytimes.com/2006/12/25/nyregion/25lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 0001-01-01 | https://www.nytimes.com/2006/12/25/arts/music/25choi.html | Keeping It Modern, With Herbie Hancock and New Compositions | False | By Nate Chinen, Ben Ratliff, Kelefa Sanneh and Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/football/romos-success-has-parcells-fretting-about-the-playoffs.html | Romoâ€™s Success Has Parcells Fretting About the Playoffs | False | By Tom Spousta | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/us/fighting-city-hall-specifically-its-boxy-design-and-empty-plaza.html | Fighting City Hall, Specifically Its Boxy Design and Empty Plaza | False | By Katie Zezima | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/europe/25iht-italy.4010724.html | Italian man who met Russian spy on day of poisoning is held - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/25iht-dupont.html | Dynamic duo, seeking the untouchable | False | By Joan Dupont | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/25iht-NFL.4006441.html | NFL: Stumbling Seahawks and Patriots make the playoffs - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/washington/nuclear-firms-seek-rules-to-combat-attacks.html | Nuclear Firms Seek Rules to Combat Attacks | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/classified/paid-notice-deaths-schneider-james-jimmy.html | Paid Notice: Deaths SCHNEIDER, JAMES "JIMMY" | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/25iht-bookmar.4006449.html | Book Review - Paris: The Secret History - Culture - International Herald Tribune | False | Alan Riding | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/how-we-say-christmas.html | How We Say Christmas | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/dear-diary.html | Dear Diary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/business/worldbusiness/25iht-bonus.4006399.html | Huge bonuses on Wall Street fuel luxury spending - Business - International Herald Tribune | False | By Jenny Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/americas/25iht-argentina.4007058.html | Despite recovery, inequality grows in Argentina - Americas - International Herald Tribune | False | By Larry Rohter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-25 | 0001-01-01 | https://www.nytimes.com/2006/12/25/us/25list.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/washington/us/white-house-memo-bushwatchers-wonder-how-he-copes-with-stress.html | WHITE HOUSE MEMO; Bush-Watchers Wonder How He Copes With Stress | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/business/worldbusiness/25iht-retail.4006405.html | U.S. stores see surge of last-minute Christmas shoppers - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/technology/25iht-techbrief.4012406.html | Briefing Sharp ahead of schedule on production of LCDs - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 0001-01-01 | https://www.nytimes.com/2006/12/25/opinion/l25herbert.html | Mired in New Orleans, and Baghdad (4 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/where-sign-language-is-far-from-foreign.html | Where Sign Language Is Far From Foreign | False | By Michelle York | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/25iht-world.4006446.html | Roundup: Deep Impact wins and retires to stud - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/business/media/the-lads-are-getting-picky.html | The Lads Are Getting Picky | False | By David Carr | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/25iht-soul.4010735.html | James Brown dies: Innovative 'Godfather of Soul' - Culture - International Herald Tribune | False | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/christmas.html | Christmas | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/technology/dvd-player-tops-vcr-as-household-item.html | DVD Player Tops VCR as Household Item | False | By Alex Mindlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/washington/us/2006-the-year-in-pictures-in-iraq-grief-without-end.html | 2006: THE YEAR IN PICTURES; In Iraq, Grief Without End | False | By Henry Fountain | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/football/coughlin-and-his-team-seem-to-be-a-mismatch.html | Coughlin and His Team Seem to Be a Mismatch | False | By Selena Roberts | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/europe/lawsuit-reopens-old-wounds-in-germanpolish-dispute.html | Lawsuit Reopens Old Wounds in German-Polish Dispute | False | By Mark Landler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/movies/apocalypse-now-but-in-the-wasteland-a-child-is-given.html | Apocalypse Now, but in the Wasteland a Child Is Given | False | By Manohla Dargis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/middleeast/iran-is-defiant-vowing-to-un-it-will-continue-nuclear.html | Iran Is Defiant, Vowing to U.N. It Will Continue Nuclear Efforts | False | By Nazila Fathi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/classified/paid-notice-deaths-zorek-warren-w-winnie.html | Paid Notice: Deaths ZOREK, WARREN W. (WINNIE) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/25iht-edfield.html | After Kim Jong Il | False | Catherine Field | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/technology/hewlettpackard-recasting-itself-is-looking-beyond-pcs-and.html | Hewlett-Packard, Recasting Itself, Is Looking Beyond PCs and Printers | False | By Damon Darlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 0001-01-01 | https://www.nytimes.com/2006/12/25/opinion/l25pay.html | Voting for Higher Wages (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/europe/25iht-letter.4010727.html | Letter From Moscow: Under Merkel, a more critical approach to diplomacy with Russia - Europe - International Herald Tribune | False | Judy Dempsey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/correct-change-882437.html | Correct Change | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/business/media/air-america-wins-reprieve-from-a-station-in-wisconsin.html | Air America Wins Reprieve From a Station in Wisconsin | False | By Lia Miller | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/business/worldbusiness/25iht-chiecon.4006377.html | China considers updating property and tax laws - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/classified/paid-notice-memorials-glicksman-albert-aly.html | Paid Notice: Memorials GLICKSMAN, ALBERT. ALY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/25iht-soccer.4006444.html | Soccer: West Ham and Charlton react to hard times by swapping coaches - Sports - International Herald Tribune | False | Rob Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/africa/25iht-iraq.4014020.html | British troops attack Iraqi police station in Basra - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/americas/25iht-military.4006454.html | Generals give way on U.S. troop numbers in Iraq - Americas - International Herald Tribune | False | By Michael R. Gordon and David S. Sanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/reviving-a-rare-work-by-tennessee-williams.html | Reviving a Rare Work by Tennessee Williams | False | By Adam Sank | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/technology/25iht-lcd.4006417.html | Sharp to double output at LCD plant - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/gingrich-in-review-882410.html | Gingrich, in Review | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/a-model-for-conservation.html | A Model for Conservation | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/asia/25iht-obits.4006163.html | Obituaries: General Bo Mya, 79, Karen leader of Burmese rebels; Uri Dan, 71, Israeli journalist - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/front page/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 0001-01-01 | https://www.nytimes.com/2006/12/25/opinion/l25money.html | Correct Change (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/europe/25iht-viking.4010738.html | Plan to move Viking ships meets opposition - Europe - International Herald Tribune | False | By Walter Gibbs | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/crosswords/from-the-annals-of-extreme-bidding-good-for-nothing-or-good-for.html | From the Annals of Extreme Bidding Good for Nothing, or Good for a Slant? | False | By Phillip Alder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/herman-klurfeld-90-dies-wrote-winchell-columns-and-quips.html | Herman Klurfeld, 90, Dies; Wrote Winchell Columns and Quips | False | By Roja Heydarpour | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/business/worldbusiness/25iht-retail.4011566.html | Last-minute shopping helps Germany meet sales goals, but U.S. falls short - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/critics-choice-new-cds-keeping-it-modern-with-herbie-hancock-and-new-882771.html | Critics' Choice: New CDs; Keeping It Modern, With Herbie Hancock and New Compositions | False | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/technology/25iht-msft.4006639.html | Vista debut shows flaws in security of Windows - Technology & Media - International Herald Tribune | False | By John Markoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/europe/25iht-france.html | Ségolène Royal shakes up France's politics | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/world/africa/25iht-iran.4006157.html | Iran defiant on UN nuclear sanctions - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/bertram-powers-leader-of-newspaper-printers-dies-at-84.html | Bertram Powers, Leader of Newspaper Printers, Dies at 84 | False | By Ray Rivera | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-25 | 0001-01-01 | https://www.nytimes.com/2006/12/25/nyregion/25needyhidalgo.html | A Caseworker Who Specializes in Fighting Evictions | False | By Kari Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/health/vital-signs-outcomes-family-size-tied-to-brain-tumors-study-suggests.html | VITAL SIGNS: OUTCOMES; Family Size Tied to Brain Tumors, Study Suggests | False | By Nicholas Bakalar | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/africa/26iht-somalia.4021189.html | Islamists in Somalia are forced to retreat - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 0001-01-01 | https://www.nytimes.com/2006/12/26/nyregion/26lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/americas/26iht-bolivia.4021753.html | In prosperous Bolivian city of Santa Cruz, discontent over Morales reforms - Americas - International Herald Tribune | False | By Simon Romero | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/football/streaking-eagles-assert-themselves-amid-disarray-of-nfc.html | Streaking Eagles Assert Themselves Amid Disarray of N.F.C. | False | By Tom Spousta | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/technology/snapshots-of-the-city.html | Snapshots of the City | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/africa/26iht-saddam.4021265.html | Iraqi appeals court upholds death penalty for Saddam - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/music/james-brown-the-godfather-of-soul-dies-at-73.html | James Brown, the 'Godfather of Soul,' Dies at 73 | False | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/middleeast/hundreds-disappear-into-the-black-hole-of-the-kurdish.html | Hundreds Disappear Into the Black Hole of the Kurdish Prison System in Iraq | False | By C. J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/africa/26iht-kurds.4020878.html | Inmates await justice in Kurdish custody - Africa & Middle East - International Herald Tribune | False | By C.J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/africa/26iht-tehran.4016436.html | Some in Iran ask whether their country and U.S. can ease tensions - Africa & Middle East - International Herald Tribune | False | By Anne Barnard and James F. Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/africa/26iht-somalia.4016404.html | Islamic fighters in retreat in the battle to control Somalia - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/business/worldbusiness/26iht-bestbuy.4016439.html | Best Buy opens first China outlet - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/26iht-edother27.4017713.html | Other Views: Daily Star, The Dawn, Sydney Morning Herald - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/business/an-economy-of-extremes.html | An Economy of Extremes | False | By Eduardo Porter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/business/event-planning-doingtheimpossible-division.html | Event Planning, Doing-the-Impossible Division | False | By Andrea Strauss, As Told To Christopher Elliott. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/health/for-the-record-a-surprisingly-safe-job-unless-you-hiccup.html | For the Record: A Surprisingly Safe Job (Unless You Hiccup.) | False | By Nicholas Bakalar | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/classified/paid-notice-deaths-martin-lori.html | Paid Notice: Deaths MARTIN, LORI | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/americas/26iht-cuba.4020826.html | Spanish surgeon denies Fidel Castro has cancer - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/business/im-elite-and-youre-not.html | IâEÂ¸Â´m Elite and YouâEÂ¸Â´re Not | False | By Christopher Elliott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/health/healing-relieving-back-pain-by-starting-with-the-head.html | Healing Relieving Back Pain by Starting With the Head | False | By Nicholas Bakalar | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/health/diabetics-confront-a-tangle-of-workplace-laws.html | Diabetics Confront a Tangle of Workplace Laws | False | By N. R. Kleinfield | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/technology/26iht-mobile.4016475.html | Datang Mobile gear passes regulators' tests in China - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/26iht-dictionary.4016442.html | Manning (staffing?) the barricades - Culture - International Herald Tribune | False | By Andrew Adam Newman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/dance/the-lures-and-snares-of-exploiting-star-power.html | The Lures and Snares of Exploiting Star Power | False | By John Rockwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/us/nanny-hunt-can-be-a-slap-in-the-face-for-blacks.html | Nanny Hunt Can Be a âEÂ¸Â´Slap in the FaceâEÂ¸Â´ for Blacks | False | By Jodi Kantor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/26iht-BIKE06.4016478.html | 2006 Cycling: A bad year nears a confusing end - Sports - International Herald Tribune | False | By Samuel Abt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/shopping-film-and-music-52-in-1.html | SHOPPING (FILM AND MUSIC): 52 in 1 | False | By Melena Ryzik | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/europe/gender-war-a-la-francaise-shakes-up-political-arena.html | Gender War âÂ´sâÂ´ la FranÂ¸Â´sÂ¸Â´aise Shakes Up Political Arena | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/health/womenshealth/treatments-herbs-found-ineffective-for-menopause.html | Treatments: Herbs Found Ineffective for Menopause Symptoms | False | By Nicholas Bakalar | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/europe/26iht-russia.html | Russia strong-arms energy-hungry West | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/science/an-incisive-use-for-lasers-8852290.html | An Incisive Use for Lasers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/europe/26iht-belarus.4021186.html | Russians keep up pressure over energy - Europe - International Herald Tribune | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/classified/paid-notice-memorials-cohen-israel-el-pasha.html | Paid Notice: Memorials COHEN, ISRAEL, EL PASHA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/africa/26iht-nigeria.4021471.html | Pipeline blast kills hundreds in Nigeria - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/theater/broadway-is-rockers-latest-alternative.html | Broadway Is RockersâEÂ¸Â´s Latest Alternative | False | By Ginia Bellafante | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/business/worldbusiness/coffeehouses-as-fashion-boutiques-selling-cachet-by-the.html | Coffeehouses as Fashion Boutiques; Selling Cachet by the Cup | False | By John Tagliabue | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/a-christmas-in-the-city-revealing-wishes-of-all-kinds-taking-pride.html | A Christmas in the City, Revealing Wishes of All Kinds; Taking Pride in Family Traditions | False | By Jennifer Medina | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/classified/paid-notice-deaths-zorek-warren-w-winnie.html | Paid Notice: Deaths ZOREK, WARREN W. (WINNIE) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/europe/british-muslim-message-urges-tolerance.html | British Muslim Message Urges Tolerance | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/26iht-tandun.html | Ambitious Chinese saga 'The First Emperor' premieres at the Met | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/washington/bipartisan-effort-to-draft-immigration-bill.html | Bipartisan Effort to Draft Immigration Bill | False | By Rachel L. Swarns | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/africa/26iht-iraq.4016411.html | British military finds 'appalling' Iraqi prison cell - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/health/sniffling-sneezing-and-turning-cubicles-into-sick-bays.html | Sniffling, Sneezing and Turning Cubicles Into Sick Bays | False | By Michael Mason | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 0001-01-01 | https://www.nytimes.com/2006/12/26/health/26outc.html | Outcomes: Family Size Tied to Brain Tumors, Study Suggests | False | By Nicholas Bakalar | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/the-neediest-cases-for-sons-sake-parents-find-strength-for-a.html | The Neediest Cases; For Son's Sake, Parents Find Strength For a Determined Fight Against Their Illnesses | False | By Alexis Rehrmann | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/faith-and-doubt-can-they-coexist-883727.html | Faith and Doubt: Can They Coexist? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-26 | 0001-01-01 | https://www.nytimes.com/2006/12/26/health/26docs.html | So Many Advances in Medicine, So Many Yet to Come | False | By Lawrence K. Altman, M.D. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 0001-01-01 | https://www.nytimes.com/2006/12/26/opinion/l26cancer.html | Decrease in Breast Cancer (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/americas/26iht-orleans.4016402.html | Former tenants fight for low-income housing projects in New Orleans - Americas - International Herald Tribune | False | By Adam Nossiter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/church-is-robbed-during-christmas-mass.html | Church Is Robbed During Christmas Mass | False | By Kareem Fahim and Colin Moynihan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/business/worldbusiness/26iht-morse.4020860.html | Amateur radio enthusiasts fight to save Morse Code - Business - International Herald Tribune | False | By Miguel Helft | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/business/heady-days-for-makers-of-weapons.html | Heady Days for Makers of Weapons | False | By Leslie Wayne | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/health/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/a-christmas-in-the-city-revealing-wishes-of-all-kinds-homeless-but.html | A Christmas in the City, Revealing Wishes of All Kinds; Homeless, but Eager to Give | False | By Alan Feuer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/africa/26iht-saddam.4024792.html | Iraqi appeals court upholds death penalty for Saddam - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 0001-01-01 | https://www.nytimes.com/2006/12/26/science/26obox.html | Prehistoric Deception | False | By Henry Fountain | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/classified/paid-notice-deaths-schreiber-hanna-weil.html | Paid Notice: Deaths SCHREIBER, HANNA WEIL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/26iht-soccer.4016491.html | Soccer: A goal for Adriano after 9 dry months - Sports - International Herald Tribune | False | Rob Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/classified/paid-notice-deaths-mccallion-donald-g.html | Paid Notice: Deaths MCCALLION, DONALD G. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/26iht-edbrain.4017647.html | Exercise for the aging brain - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/americas/chile-proposes-to-reform-pension-system.html | Chile Proposes to Reform Pension System | False | By Larry Rohter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/golf/with-new-playoff-format-pga-tour-seeks-big-finish.html | With New Playoff Format, P.G.A. Tour Seeks Big Finish | False | By Damon Hack | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/26iht-bookmar.4016496.html | Book Review: Collected Poems - Culture - International Herald Tribune | False | Richard Eder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/americas/26iht-military.4016399.html | A U.S. military 'at its breaking point' considers foreign recruits - Americas - International Herald Tribune | False | By Bryan Bender | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/design/reflections-of-new-yorks-luckiest.html | Reflections of New Yorkâ€šÃ„Ã´s Luckiest | False | By Philip Gefter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/classified/paid-notice-deaths-keefe-john-j-jack.html | Paid Notice: Deaths KEEFE, JOHN J. "JACK" | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/health/the-doctors-world-so-many-advances-in-medicine-so-many-yet-to-come.html | THE DOCTOR'S WORLD; So Many Advances in Medicine, So Many Yet to Come | False | By Lawrence K. Altman, M.D. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/bay-shore-ny-menorah-vandalized.html | Bay Shore, N.Y.: Menorah Vandalized | False | By Jennifer 8. Lee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/baseball/yankees-explore-a-trade-to-send-johnson-home.html | BASEBALL; Yankees Explore a Trade To Send Johnson Home | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/26iht-cricket.4016482.html | Cricket: Milestone for Warne as England struggles - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/a-christmas-in-the-city-revealing-wishes-of-all-kinds-starting.html | A Christmas in the City, Revealing Wishes of All Kinds; Starting Fresh in a New Home | False | By Manny Fernandez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/exercise-for-your-aging-brain.html | Exercise for Your Aging Brain | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/classified/paid-notice-deaths-stein-sol.html | Paid Notice: Deaths STEIN, SOL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/albany-no-clemencies-this-year.html | Albany: No Clemencies This Year | False | By William Neuman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/false-hopes-and-natural-disasters.html | False Hopes and Natural Disasters | False | By Andrew Baird | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/the-most-avoided-conversation-in-medicine.html | The Most-Avoided Conversation in Medicine | False | By Pauline W. Chen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/health/hormones-and-cancer-assessing-the-risks.html | Hormones and Cancer: Assessing the Risks | False | By Gina Kolata | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/othersports/skater-guards-solitude-amid-the-rising-blather.html | Skater Guards Solitude Amid the Rising Blather | False | By Harvey Araton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/business/worldbusiness/2007-seen-as-a-potentially-defining-year-for-the.html | 2007 Seen as a Potentially â€šÃ„Ã´Defining Yearâ€šÃ„Ã´ for the Current Round of Global Trade Talks | False | By John Zarocostas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/neardeath-of-a-salesman.html | Near-Death of a Salesman | False | By Bob Newhart | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/26iht-edarmy.4017641.html | A real-world army - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/business/rush-at-end-but-holiday-sales-fall-short.html | Rush at End, but Holiday Sales Fall Short | False | By Michael Barbaro | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/classified/paid-notice-deaths-rosen-molly.html | Paid Notice: Deaths ROSEN, MOLLY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 0001-01-01 | https://www.nytimes.com/2006/12/26/opinion/l26blodget.html | Itâ€šÃ„Â´s Pure Greed, by Any Measure (6 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/us/politics/consultant-helps-democrats-embrace-faith-and-some-in-party-are.html | Consultant Helps Democrats Embrace Faith, and Some in Party Are Not Pleased | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/business/away-from-the-tour-group-an-mp3-player-as-your-guide.html | Away From the Tour Group, an MP3 Player as Your Guide | False | By Joe Sharkey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/americas/26iht-charity.ht.4016498.html | Putting charity donations under the tree - Americas - International Herald Tribune | False | By Lynette Clemetson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/26iht-edcahill.4017662.html | Meanwhile: A crusader for peace - Opinion - International Herald Tribune | False | Thomas Cahill | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/europe/russian-groups-look-to-germany-for-help.html | Russian Groups Look to Germany for Help | False | By Judy Dempsey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/paying-doctors-for-better-care.html | Paying Doctors for Better Care | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/classified/paid-notice-deaths-scharf-louis.html | Paid Notice: Deaths SCHARF, LOUIS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/classified/paid-notice-deaths-adelsberg-phyllis.html | Paid Notice: Deaths ADELSBERG, PHYLLIS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/volunteers-in-the-cause-of-vigilance.html | Volunteers in the Cause of Vigilance | False | By Clyde Haberman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/business/media/verizon-to-allow-ads-on-its-mobile-phones.html | Verizon to Allow Ads on Its Mobile Phones | False | By Matt Richtel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/asia/26iht-afghan.4020815.html | Iran in Afghanistan: Paving with good intentions? - Asia - Pacific - International Herald Tribune | False | By David Rohde | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/fans-remember-a-legend-who-worked-up-a-sweat.html | Fans Remember a Legend Who Worked Up a Sweat | False | By Alan Feuer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/asia/26iht-tsunami.4016417.html | Prayers and perseverance, the Asian tsunami remembered - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/classified/paid-notice-deaths-dinescu-ileana.html | Paid Notice: Deaths DINESCU, ILEANA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 0001-01-01 | https://www.nytimes.com/2006/12/26/science/26obse.html | Seals Donâ€šÃ„Â´t Multitask | False | By Henry Fountain | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/ncaabasketball/seton-hall-ticket-perk-elbow-room-aplenty.html | Seton Hall Ticket Perk: Elbow Room Aplenty | False | By Bill Finley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/our-overrated-inner-self.html | Our Overrated Inner Self | False | By Orlando Patterson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/us/nationalspecial/in-new-orleans-extenants-fight-for-projects.html | In New Orleans, Ex-Tenants Fight for Projects | False | By Adam Nossiter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/business/worldbusiness/26iht-weapon.4016466.html | Heady days in America for military contractors - Business - International Herald Tribune | False | By Leslie Wayne | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/asia/tsunamitossed-citys-survivors-struggle-to-carry-on.html | Tsunami-Tossed Cityâ€šÃ„Â´s Survivors Struggle to Carry On | False | By Seth Mydans | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/books/american-cultures-french-connection.html | American Cultureâ€šÃ„Â´s French Connection | False | By Alan Riding | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/low-bids-and-the-city-883735.html | Low Bids and the City | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/decrease-in-breast-cancer-883700.html | Decrease in Breast Cancer | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/africa/26iht-kurds.4016433.html | Sea of inmates await justice in Kurdish custody - Africa & Middle East - International Herald Tribune | False | By C.J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/us/tackling-drunken-driving-with-a-glass-at-the-bar.html | Tackling Drunken Driving With a Glass at the Bar | False | By Katie Zezima | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/business/worldbusiness/26iht-eurocoffee.4016463.html | Italian coffee company Illy looks to expand with luxury - Business - International Herald Tribune | False | By John Tagliabue | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/football/a-rare-bad-day-in-miami-for-coles.html | A Rare Bad Day in Miami for Coles | False | By David Picker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/middleeast/israel-agrees-to-remove-2-dozen-checkpoints.html | Israel Agrees to Remove 2 Dozen Checkpoints | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/time-to-toss-the-pennies-883719.html | Time to Toss the Pennies | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/baseball/a-marriage-is-a-partnership-except-in-baseball.html | A Marriage Is a Partnership, Except in Baseball | False | By Murray Chass | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/football/giants-have-upper-hand-in-the-chase-no-really.html | Giants Have Upper Hand in the Chase. No, Really. | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/television/helping-u.s.-companies-export-whitecollar-jobs.html | Helping U.S. Companies Export White-Collar Jobs | False | By Anita Gates | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/women-success-and-science-8852274.html | Women, Success and Science | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/26iht-edlet.4017666.html | A move to contain Iran; Unending strife; 'Chick lit' appeal - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 0001-01-01 | https://www.nytimes.com/2006/12/26/opinion/26baby.html | Birth and Taxes: A Matter of Calculation (2 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/26iht-soccer.4025178.html | A goal for Adriano after 9 dry months - Sports - International Herald Tribune | False | Rob Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/health/womenshealth/selfexams-are-passe-believers-beg-to-differ.html | Self-Exams Are Passé'sÂ©? Believers Beg to Differ | False | By Susan Ferraro | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/middleeast/british-soldiers-storm-iraqi-jail-citing-torture.html | British Soldiers Storm Iraqi Jail, Citing Torture | False | By Marc Santora | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/science/the-claim-a-person-struck-by-lightning-retains-a-charge.html | The Claim: A Person Struck by Lightning Retains a Charge | False | By Anahad O'Connor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 0001-01-01 | https://www.nytimes.com/2006/12/26/sports/baseball/26yankees.html | Yankees Explore a Trade to Send Johnson Home | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/a-christmas-in-the-city-revealing-wishes-of-all-kinds-a-sight.html | A Christmas in the City, Revealing Wishes of All Kinds; A Sight Worth Seeing -- Twice | False | By Nicholas Confessore | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/science/conquering-addiction-885282.html | Conquering Addiction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/a-christmas-in-the-city-revealing-wishes-of-all-kinds-speaking.html | A Christmas in the City, Revealing Wishes of All Kinds; Speaking Chinese, Dining Kosher | False | By Jennifer Medin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/cleaning-up-the-royalty-mess.html | Cleaning Up the Royalty Mess | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/news-analysis-russian-groups-look-to-germany-for-help.html | NEWS ANALYSIS; Russian Groups Look to Germany for Help | False | By Judy Dempsey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/its-pure-greed-by-any-measure-883697.html | It's Pure Greed, By Any Measure | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/health/in-study-alcohol-seems-to-help-in-head-trauma.html | In Study, Alcohol Seems to Help in Head Trauma | False | By Eric Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/asia/26iht-dam.4016391.html | In building of Chinese dams, poorest are paying a high price - Asia - Pacific - International Herald Tribune | False | By Jehangir S. Pocha | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/books/arts/a-book-publisher-beatlemaniacs-why-dont-you-do-it-on-your-own.html | A Book Publisher, Beatlemaniacs? Why Don't You Do It on Your Own? | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/africa/26iht-tehran.4022508.html | Some in Iran ask whether their country and U.S. can ease tensions - Africa & Middle East - International Herald Tribune | False | By Anne Barnard and James F. Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/technology/26iht-hp.4016472.html | Hewlett-Packard looks beyond computers and printers - Technology & Media - International Herald Tribune | False | By Damon Darlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 0001-01-01 | https://www.nytimes.com/2006/12/26/nyregion/26totals.html | Totals | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/26iht-edlone.4017649.html | In Somalia, a reckless U.S. proxy war - Opinion - International Herald Tribune | False | Salim Lone | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/africa/ethiopian-jets-strafe-mogadishu-airports.html | Ethiopian Jets Strafe Mogadishu Airports | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/business/worldbusiness/26iht-amazon.4020854.html | Amazon calls 2006 holiday season its best ever - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/26iht-sail.4016488.html | Sailing: Record holders lead in Sydney-Hobart race - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/americas/26iht-military.4020881.html | A U.S. military 'at its breaking point' considers foreign recruits - Americas - International Herald Tribune | False | By Bryan Bender | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/business/worldbusiness/26iht-yen.4016457.html | Jobless rate in Japan falls and prices edge up - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/classified/paid-notice-deaths-broderick-harold-thomas.html | Paid Notice: Deaths BRODERICK, HAROLD THOMAS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/europe/queen-urges-britons-to-bridge-the-generations.html | Queen Urges Britons to Bridge the Generations | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 0001-01-01 | https://www.nytimes.com/2006/12/26/opinion/26religion.html | Faith and Doubt: Can They Coexist? (5 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/science/a-fellow-mammal-leaves-the-planet-883131.html | A Fellow Mammal Leaves the Planet | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/television/boom-in-rockies-for-skiers-developers-and-immigrants.html | Boom in Rockies for Skiers, Developers and Immigrants | False | By Neil Genzlinger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/classified/paid-notice-deaths-montague-edward.html | Paid Notice: Deaths MONTAGUE, EDWARD | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/football/jets-endure-dolphins-defense-and-the-south-florida-rain.html | Jets Endure DolphinsâÂ¸Â¸ Defense and the South Florida Rain | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/america-the-exam.html | America, the Exam | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/classified/paid-notice-deaths-marino-edward-j.html | Paid Notice: Deaths MARINO, EDWARD J. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 0001-01-01 | https://www.nytimes.com/2006/12/26/science/26qna.html | A New Owl | False | By C. Claiborne Ray | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/birth-and-taxes-a-matter-of-calculation-883689.html | Birth and Taxes: A Matter of Calculation | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/americas/26iht-congress.4016427.html | Hopes grow for passage of U.S. immigration bills - Americas - International Herald Tribune | False | By Rachel L. Swarns | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Adam Sank | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/business/worldbusiness/26iht-elite.html | An elite-level frequent flier card isn't what it used to be | False | By Christopher Elliott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/us/politics/war-critics-see-new-resistance-by-bush.html | War Critics See New Resistance by Bush | False | By Jim Rutenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/business/worldbusiness/26iht-pensions.html | Chile proposes changes in its pioneering privatized pension system | False | By Larry Rohter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/behind-a-kind-gesture-a-mothers-story.html | Behind a Kind Gesture, a MotherâÂ¸Â¸ s Story | False | By Nina Bernstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/classified/paid-notice-deaths-haar-beth-e-nee-weinstein.html | Paid Notice: Deaths HAAR, BETH E. (NEE WEINSTEIN) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/africa/26iht-web.122feiraqend.4019428.html | Court upholds Hussein's death penalty - Africa & Middle East - International Herald Tribune | False | By Christine Hauser | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/bronx-man-killed-after-argument.html | Bronx Man Killed After Argument | False | By Kareem Fahim | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/classified/paid-notice-deaths-shulman-albert.html | Paid Notice: Deaths SHULMAN, ALBERT | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/26ht-edpatter.4017668.html | Overrating the self - Opinion - International Herald Tribune | False | Orlando Patterson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/africa/26iht-mideast.4020893.html | Israel approves new West Bank settlement - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/business/worldbusiness/26iht-mittal.4021375.html | ThyssenKrupp sues Arcelor Mittal, the largest steel maker - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/26iht-peepwed.4016448.html | People: Arnold Schwarzenegger, Amitabh Bachchan, Angelina Jolie - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/business/ex-trader-tells-story-as-a-warning.html | Ex-Trader Tells Story as a Warning | False | By Eamon Quinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/europe/26iht-france.html | SÃÂ©golÃÂ¨ne Royal shakes up France's gender politics | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/americas/26iht-congress.4020824.html | Hopes grow for passage of U.S. immigration bills - Americas - International Herald Tribune | False | By Rachel L. Swarns | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/temporary-roadway-for-cars-may-be-transformed-into-permanent.html | Temporary Roadway for Cars May Be Transformed Into Permanent Refuge From Them | False | By Timothy Williams | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/technology/26iht-techbrief.4024293.html | Briefing: Nortel wins approval of pact to settle suits - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/classified/paid-notice-deaths-hunter-william.html | Paid Notice: Deaths HUNTER, WILLIAM | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/bronx-man-kills-brother-in-accidental-shooting-after-night-of.html | Bronx Man Kills Brother in Accidental Shooting After Night of Drinking, Police Say | False | By William Neuman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/americas/26iht-bush.4016424.html | With Congress away, Bush reasserts independence - Americas - International Herald Tribune | False | By Jim Rutenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/health/theres-a-better-way-its-called-a-hospital.html | ThereâÂ¸Â¸ s a Better Way. ItâÂ¸Â¸ s Called a Hospital. | False | By Abigail Zuger, M.d. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/26iht-world.4016493.html | Roundup: Woods wins award - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/classified/paid-notice-deaths-glascott-john-a-jack-jr.html | Paid Notice: Deaths GLASCOTT, JOHN A. (JACK) JR. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/othersports/when-going-downhill-is-a-state-of-mind.html | When Going Downhill Is a State of Mind | False | By Bill Pennington | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/africa/26iht-pipeline.4017346.html | Over 200 people killed in Nigerian pipeline blast - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 0001-01-01 | https://www.nytimes.com/2006/12/26/opinion/l26water.html | Low Bids and the City (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/classified/paid-notice-deaths-feuer-sol.html | Paid Notice: Deaths FEUER, SOL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/reclassified-homicides-rise-but-reason-is-unknown.html | Reclassified Homicides Rise, but Reason Is Unknown | False | By Cara Buckley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 0001-01-01 | https://www.nytimes.com/2006/12/26/pageoneplus/corrections.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/americas/in-bolivias-affluent-east-anget-at-morales-is-growing.html | In BoliviaâÄŠÄ‚Äs Affluent East, Anger at Morales Is Growing | False | By Simon Romero | 2007-04-19 | TX 6-684-043 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/europe/trial-reveals-how-serbian-fugitive-hid.html | Trial Reveals How Serbian Fugitive Hid | False | By Nicholas Wood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/business/worldbusiness/26iht-leeson.4016414.html | Leeson, former trader, tells his story as lesson | False | By Eamon Quinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 0001-01-01 | https://www.nytimes.com/2006/12/26/nyregion/26xmas.html | Christmas in the City Reveals Wishes of All Kinds | False | By Manny Fernandez | 2007-04-19 | TX 6-684-043 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-684-043 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/front page/inside.html | INSIDE | False | | 2007-04-19 | TX 6-684-043 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/asia/26iht-turkmen.4020832.html | Turkmen nominate successor to leader - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/business/worldbusiness/26iht-usecon.4021379.html | U.S. economy runs too hot and too cold - Business - International Herald Tribune | False | By Eduardo Porter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/classified/paid-notice-deaths-brennglass-samuel-l.html | Paid Notice: Deaths BRENNGLASS, SAMUEL L. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 0001-01-01 | https://www.nytimes.com/2006/12/26/books/26beat.html | Waiting to Take You Away on a Fact-Filled Tour | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/science/devious-butterflies-fullthroated-frogs-and-other-liars.html | Devious Butterflies, Full-Throated Frogs and Other Liars | False | By Carl Zimmer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/music/young-players-fulfill-a-christmas-tradition-at-carnegie-hall.html | Young Players Fulfill a Christmas Tradition at Carnegie Hall | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/asia/26iht-border.4020818.html | Pakistan to reinforce border with Afghanistan - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/business/worldbusiness/26iht-giants.4016445.html | China and India strive to keep economies booming - Business - International Herald Tribune | False | By Elaine Kurtenbach | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/after-years-of-agony-death-turns-assaults-into-homicides.html | After Years of Agony, Death Turns Assaults Into Homicides | False | By Cara Buckley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/from-jersey-shore-mayor-asked-kuwait-for-a-little-help.html | From Jersey Shore, Mayor Asked Kuwait for a Little Help | False | By Kareem Fahim | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 0001-01-01 | https://www.nytimes.com/2006/12/26/opinion/l26coins.html | Time to Toss the Pennies (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/middleeast/tehran-assails-us-arrests-of-iranians-in-iraq-raids.html | Tehran Assails U.S. Arrests of Iranians in Iraq Raids | False | By Nazila Fathi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/americas/26iht-bolivia.4016421.html | In prosperous Santa Cruz, discontent over Morales reforms - Americas - International Herald Tribune | False | By Simon Romero | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/business/worldbusiness/europe-may-thrive-despite-the-us.html | Europe May Thrive Despite the U.S. | False | By Carter Dougherty | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/americas/26iht-biden.4021746.html | Senator vows to fight Bush on increase in troops - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/americas/26iht-obits.4016430.html | Obituary: Frank Stanton, television pioneer, dies - Americas - International Herald Tribune | False | By Holcomb B. Noble | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/asia/26iht-web.122el.taiwanCND.4017672.html | Earthquake hits Taiwan - Asia - Pacific - International Herald Tribune | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/business/worldbusiness/26iht-usvisa.4016469.html | Fortress America' visa system scaring businesses away - Business - International Herald Tribune | False | By Jeff Bliss and John Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/26iht-edweiss.4017660.html | After Iraq, a new U.S. military model - Opinion - International Herald Tribune | False | Stanley A. Weiss | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/classified/paid-notice-deaths-gerber-irene-nee-ginsburg.html | Paid Notice: Deaths GERBER, IRENE (NEE GINSBURG) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/asia/26iht-quake.4020829.html | Earthquake shakes Taiwan - Asia - Pacific - International Herald Tribune | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/classified/paid-notice-deaths-neff-mary-v.html | Paid Notice: Deaths NEFF, MARY V. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/business/worldbusiness/addressing-a-shortage-of-hotel-rooms-not-people.html | Addressing a Shortage of Hotel Rooms, Not People | False | By Anand Giridharadas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/world/africa/26iht-web.1226somalicnd.4019497.html | Islamist forces in Somalia on the retreat - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/26iht-nfl.4016485.html | NFL: Owens whines as Dallas flops - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/26iht-edbaird.4017645.html | False hopes and real disasters - Opinion - International Herald Tribune | False | Andrew Baird | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/science/dinosaur-fossils-in-spain-are-thought-to-be-a-new-giant.html | Dinosaur Fossils in Spain Are Thought to Be a New Giant | False | By John Noble Wilford | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/classified/paid-notice-deaths-berger-flora-g.html | Paid Notice: Deaths BERGER, FLORA G. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/26iht-edexam.4017643.html | America, the exam - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/classified/paid-notice-deaths-meistrich-philip-h.html | Paid Notice: Deaths MEISTRICH, PHILIP H. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 0001-01-01 | https://www.nytimes.com/2006/12/26/books/26beat.html | A Book Publisher, Beatlemaniacs? Why Donâ€™t You Do It on Your Own? | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/20/technology/20iht-ptgadgets.21.3966503.html | Make your laptop stand up - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/science/adapted-to-follow-their-noses-underwater.html | Adapted to Follow Their Noses Underwater | False | By Carl Zimmer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/movies/homevideo/new-dvds-dvd-decision-2006.html | New DVDs: DVD Decision 2006 | False | By Dave Kehr | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/classified/paid-notice-memorials-glicksman-albert-aly.html | Paid Notice: Memorials GLICKSMAN, ALBERT. ALY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/books/the-toughtalking-godmother-of-downtown-art.html | The Tough-Talking Godmother of Downtown Art | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/business/media/frank-stanton-broadcasting-pioneer-dies-at-98.html | Frank Stanton, Broadcasting Pioneer, Dies at 98 | False | By Holcomb B. Noble | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/health/taking-steps-so-aging-does-not-mean-falling.html | Taking Steps So Aging Does Not Mean Falling | False | By Jane E. Brody | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 0001-01-01 | https://www.nytimes.com/2006/12/26/nyregion/26needy.html | For Sonâ€™s Sake, Parents Find Strength for a Determined Fight Against Their Illnesses | False | By Alexis Rehrmann | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/classified/paid-notice-deaths-pellman-renee-g-phd.html | Paid Notice: Deaths PELLMAN, RENEE G., PH.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/classified/paid-notice-deaths-sabatelli-lillian.html | Paid Notice: Deaths SABATELLI, LILLIAN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 0001-01-01 | https://www.nytimes.com/2006/12/26/science/26ltt.html | Letters | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-26 | 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/26iht-LEAGUE06.4016480.html | 2006 Rugby League: Overshadowed by rival, Wigan could still cheer - Sports - International Herald Tribune | False | By Huw Richards | 2007-04-19 | TX 6-684-043 | | | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/washington/27diplo.html | Biden Opposes a Troop Increase in Iraq, Foreshadowing a Fight With the Bush Administration | False | By Helene Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/africa/27iht-egypt.4031988.html | Avian flu jumps to humans in Egypt - Africa & Middle East - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/opinion/l27iraq.html | Avoidance vs. Choices in Iraq (6 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/corrections-888400.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/business/worldbusiness/27iht-transcol28.4027974.html | A new captain for U.S. transport - Business - International Herald Tribune | False | By Don Phillips | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/arts/television/exvampire-turns-into-regular-guy.html | Ex-Vampire Turns Into Regular Guy | False | By Sean Mitchell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/basketball/nets-cry-foul-after-nocall-goes-against-them.html | Nets Cry Foul After No-Call Goes Against Them | False | By John Eligon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/us/names-of-the-dead.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/education/teachers-paychecks.html | Teachers' Paychecks | False | By Erin Aigner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-gluck-arline-margery-oppenheim.html | Paid Notice: Deaths GLUCK, ARLINE MARGERY (OPPENHEIM) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/realestate/home-away-the-vacationhome-swap.html | HOME AWAY; The Vacation-Home Swap | False | By Amy Gunderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-lenahan-lois-a.html | Paid Notice: Deaths LENAHAN, LOIS A. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/nyregion/27totals.html | Totals | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/africa/2-more-die-as-bird-flu-continues-spreading-to-humans-in-egypt.html | 2 More Die as Bird Flu Continues Spreading to Humans in Egypt | False | By Donald G. McNeil Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-kaplan-pearl-rebecca.html | Paid Notice: Deaths KAPLAN, PEARL REBECCA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/business/worldbusiness/27iht-ford.html | Ford chief seeks help from Toyota | False | By Micheline Maynard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/27iht-edtax.4028770.html | A test for U.S. lawmakers - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/opinion/l27christmas.html | Explaining Christmas (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/pageoneplus/27corrections.ART-005.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/pageoneplus/27corrections.ART-002.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/nyregion/27lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/arts/pairings-apricot-souffle%C3%A9s-strike-the-same-tart-and-nutty-notes.html | PAIRINGS; Apricot Soufflé's Strike the Same Tart and Nutty Notes as the Wine | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/movies/psycho-killer-holiday-tip-use-eyeballs-as-ornaments.html | Psycho Killer Holiday Tip: Use Eyeballs as Ornaments | False | By Jeannette Catsoulis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/business/worldbusiness/27iht-connect.4032323.html | Despite Asia chaos, Web shows resilience - Business - International Herald Tribune | False | By Wayne Arnold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/world-briefing-asia-sri-lanka-rescue-is-called-a-piracy.html | World Briefing | Asia: Sri Lanka: 'Rescue' Is Called A Piracy | False | By Shimali Senanayake | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/movies/a-friendship-develops-and-obsession-follows.html | A Friendship Develops, and Obsession Follows | False | By Manohla Dargis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/business/a-soho-for-the-south-boston-waterfront.html | A SoHo for the South Boston Waterfront | False | By Alison Gregor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/explaining-christmas-887013.html | Explaining Christmas | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/arts/27iht-blume.4027999.html | American foodies and how they grew - Culture - International Herald Tribune | False | By Mary Blume | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/asia/27iht-cut.4031450.html | Asia wakes up to life without technology - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/27iht-GOLF.4027994.html | Golf: U.S. tour revamps its calendar - Sports - International Herald Tribune | False | Damon Hack | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/africa/27iht-iraq.4032934.html | Saddam writes that he is prepared for death - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-gertz-helen.html | Paid Notice: Deaths GERTZ, HELEN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/middleeast/us-says-captured-iranians-can-be-linked-to-attacks.html | U.S. Says Captured Iranians Can Be Linked to Attacks | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/arts/music/a-diva-who-breaks-the-divadom-rules.html | A Diva Who Breaks the Divadom Rules | False | By Anne Midgette | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/africa/27iht-iran.4027110.html | Iran to 'revise' ties with UN agency - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/queens-man-arrested-in-church-robbery.html | Queens: Man Arrested in Church Robbery | False | By Jennifer 8. Lee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-saltser-michael.html | Paid Notice: Deaths SALTSER, MICHAEL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/business/media/brought-to-you-by-that-logo-on-the-hallmark-greeting-card.html | Brought to You by That Logo on the Hallmark Greeting Card | False | By Louise Story | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/dining/27ett.html | Letters | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/pageoneplus/corrections-888419.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/pageoneplus/corrections-888397.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/health/as-minds-age-whats-next-brain-calisthenics.html | As Minds Age, What'sÂ‚Â„Â‚Â´s Next? Brain Calisthenics | False | By Pam Belluck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/technology/27iht-ptpogue28.html | Good gadgets â€šÂ‚Â„Â‚Â® and a near miss â€šÂ‚Â„Â‚Â® in 2006 | False | By David Pogue | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/business/square-feet.html | SQUARE FEET | False | By Rosalie R. Radomsky | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/brooklyn-womans-body-is-found-after-fire.html | Brooklyn: Woman'sÂ‚Â„Â‚Â´s Body Is Found After Fire | False | By Andy Newman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/americas/after-death-a-campaign-to-praise-pinochet.html | After Death, a Campaign to Praise Pinochet | False | By Larry Rohter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/27iht-prix06.4035784.html | 2006 Formula One: Schumacher exits with a glorious and heroic loss - Sports - International Herald Tribune | False | By Brad Spurgeon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/americas/27iht-web.1227quote.4031258.html | Quotations: The words of Gerald Ford - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/27iht-edanna.4028711.html | Problems without borders - Opinion - International Herald Tribune | False | Anna Husarska | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/europe/27iht-belarus.4032351.html | Gazprom warns of gas supply disruptions - Europe - International Herald Tribune | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/arts/food-stuff-prosciutto-from-iowa-shows-its-spice.html | FOOD STUFF; Prosciutto From Iowa Shows Its Spice | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/arts/television/promise-me-elmo-youll-stand-tall-and-be-proud-of-your-dad.html | Promise Me, Elmo, You'Â‚Â„Â‚Â´ll Stand Tall and Be Proud of Your Dad | False | By Susan Stewart | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/football/just-another-kick-for-nugent-maybe-but-not-for-the-jets.html | Just Another Kick for Nugent, Maybe, but Not for the Jets | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/a-transit-union-vote-so-close-they-counted-it-five-times.html | A Transit Union Vote So Close They Counted It Five Times | False | By William Neuman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-berger-barbara-g-phd.html | Paid Notice: Deaths BERGER, BARBARA G., PH.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/pageoneplus/corrections-888370.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/27iht-edother28.4029244.html | Other Views: Daily Nation, Yomiuri Shimbun, Al-Ahram Weekly - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/business/worldbusiness/27iht-place.4027965.html | U.S. regulator does turnabout on stock options reporting rule - Business - International Herald Tribune | False | By Floyd Norris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/ncaabasketball/a-coach-tries-for-one-more-rebound.html | A Coach Tries for One More Rebound | False | By Joe Lapointe | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/africa/27iht-egypt.4027932.html | Avian flu reportedly jumped from birds to humans in Egypt - Africa & Middle East - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/dining/27pair.html | Apricot Soufflé'‚Â´Âs Strike the Same Tart and Nutty Notes as the Wine | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/27iht-prix06.4027996.html | 2006 Formula One: Schumacher exits with a glorious and heroic loss - Sports - International Herald Tribune | False | By Brad Spurgeon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/jersey-city-man-wearing-mask-robs-turnpike-tollbooth.html | Jersey City: Man Wearing Mask Robs Turnpike Tollbooth | False | By John Holl | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/us/politics/with-promises-of-a-better-run-congress-democrats-take-on.html | With Promises of a Better-Run Congress, Democrats Take on Political Risks | False | By Carl Hulse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/world/asia/27briefs-lanka.html | Sri Lanka: â€šÂ‚Â„Â‚Â´Rescue‚Â„Â‚Â´ Is Called a Piracy | False | By Shimali Senanayake | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/a-year-of-treats-for-the-palate-by-the-sip-and-the-barrel.html | A Year of Treats for the Palate, by the Sip and the Barrel | False | By Eric Asimov | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/obituaries/gerald-ford-dies-nixons-successor-in-74-crisis-was-93.html | GERALD FORD DIES; NIXON'S SUCCESSOR IN '74 CRISIS WAS 93 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/arts/music/godfather-of-soul-and-ceo-of-his-band.html | Godfather of Soul, and C.E.O. of His Band | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-upton-james-gordon.html | Paid Notice: Deaths UPTON, JAMES GORDON | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/front page/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/pageoneplus/27corrections.ART-006.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/pageoneplus/corrections-888451.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/business/worldbusiness/27iht-connect.4028035.html | Telecom links, fragile and resilient: Painful reminder of reliance on U.S. - Business - International Herald Tribune | False | By Wayne Arnold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/arts/food-stuff-pop-the-cork-and-have-a-beer.html | FOOD STUFF; Pop the Cork And Have a Beer | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/americas/27iht-lites.4032138.html | Key dates in a former leader's life - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/us/politics/strategy-not-drama-in-i-intend-to-run-in-08.html | Strategy, Not Drama, in â€šÃ„Ã¹I Intend to Run in â€šÃ„Ã¹08â€šÃ„Ã¹ | False | By Adam Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-burros-stanley-b-barry.html | Paid Notice: Deaths BURROS, STANLEY B. (BARRY) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/sports/basketball/27knicks.html | Jeffries Expected Back as Knicks Face Detroit | False | By Micah Cohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/sports/basketball/27carmelo.html | Anthony Canâ€šÃ„Ã´t Wait to Join Iverson, but He Has To | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/books/royally-hurt-at-home-and-abroad.html | Royally Hurt, at Home and Abroad | False | By William Grimes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/education/good-opening-can-be-a-scholarship.html | Good Opening Can Be a Scholarship | False | By Dylan Loeb McClain | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/business/worldbusiness/27iht-dollar.4034800.html | U.A.E. to sell dollars for euros - Business - International Herald Tribune | False | By Matthew Brown | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/movies/the-sweet-smell-of-life-that-drives-him-to-kill.html | The Sweet Smell of Life That Drives Him to Kill | False | By A.o. Scott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/business/morse-code-a-fading-signal.html | Morse Code: A Fading Signal | False | By Miguel Helft | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-weinstock-elaine-nee-brociner.html | Paid Notice: Deaths WEINSTOCK, ELAINE (NEE BROCINER) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/pageoneplus/27corrections.ART-004.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-danowitz-pearl.html | Paid Notice: Deaths DANOWITZ, PEARL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/27iht-edwolfe.4028772.html | Harsh treatment - Opinion - International Herald Tribune | False | Daniel Wolfe | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/pro-football-strahan-is-among-3-placed-on-injured-reserve.html | PRO FOOTBALL; Strahan Is Among 3 Placed on Injured Reserve | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/sports/football/27strahan.html | Strahan Is Among 3 Placed on Injured Reserve | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/avoidance-vs-choices-in-iraq-887030.html | Avoidance vs. Choices in Iraq | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/27iht-edgreen.4028753.html | Bush's losing team - Opinion - International Herald Tribune | False | H.D.S. Greenway | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/27iht-edsage.4028766.html | Jailed for blogging - Opinion - International Herald Tribune | False | Dalia Ziada and Jesse Sage | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/sports-of-the-times-welcomes-in-new-york-are-quick-to-wear-out.html | SPORTS OF THE TIMES; Welcomes in New York Are Quick to Wear Out | False | By Selena Roberts | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-von-kohorn-henry-phd.html | Paid Notice: Deaths VON KOHORN, HENRY, PH.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/arts/the-minimalist-overindulge-snack-on-this.html | THE MINIMALIST; Overindulge? Snack on This | False | By Mark Bittman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/pageoneplus/corrections-888435.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/bumping-in-schools.html | Bumping in Schools | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/asia/iran-is-seeking-more-influence-in-afghanistan.html | Iran Is Seeking More Influence in Afghanistan | False | By David Rohde | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/pageoneplus/27corrections.ART-008.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/you-are-what-you-eat-2006-and-the-politics-of-food.html | You Are What You Eat: 2006 and the Politics of Food | False | By Marian Burros | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/washington/world/the-reach-of-war-biden-opposes-a-troop-increase-in-iraq.html | THE REACH OF WAR; Biden Opposes a Troop Increase in Iraq, Foreshadowing a Fight With the Bush Administration | False | By Helene Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/europe/27iht-blair.4031985.html | Differences of opinion on Blair jet mishap in Miami - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-martin-lori.html | Paid Notice: Deaths MARTIN, LORI | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/27iht-edmeat.4029260.html | Meat and the planet - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-maneloveg-gloria.html | Paid Notice: Deaths MANELOVEG, GLORIA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/lens-atmosphere.html | LENS; Atmosphere | False | By Nicole Bengiveno | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/pro-football-the-fifth-down.html | PRO FOOTBALL; THE FIFTH DOWN | False | The Fifth Down's contributors are Andrew Das, Benjamin Hoffman, Toni Monkovic and John Woods. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/asia/27iht-flood.4027106.html | Flash floods displace 400,000 in Indonesia - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/transactions.html | TRANSACTIONS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/27iht-edsalil.4028768.html | Meanwhile: Globalizing, Indian-style - Opinion - International Herald Tribune | False | Salil Tripathi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/americas/27iht-nice.4027935.html | Democrats vow to end secretive legislating - Americas - International Herald Tribune | False | By Carl Hulse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/business/worldbusiness/27iht-invest.4027962.html | Japanese face stricter disclosure rules - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/paterson-son-offices-in-harlem-and-albany.html | Paterson & Son, Offices in Harlem and Albany | False | By Sam Roberts | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/dining/27mini.html | Overindulge? Snack on This | False | By Mark Bittman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/africa/27iht-sectarian.4032940.html | Iraqi troops in training also pawns in a sectarian war - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/americas/27iht-web.1227ford.globe.4027875.html | Commentary: Ford's act of clemency - Americas - International Herald Tribune | False | Jeff Jacoby | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/sports/football/27sandomir.html | For N.F.L. Fans, the Cable Picture Isn'tÂ¿Â¡t Any Clearer | False | By Richard Sandomir | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/asia/turkmenistan-limits-election-to-soviet-style-slate.html | Turkmenistan Limits Election to Soviet-Style Slate | False | By Ilan Greenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/realestate/renovating-in-france-from-new-york.html | Renovating in France, From New York | False | By Jean Rafferty | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/27iht-base.4035986.html | Baseball: U.S. authorities can get names and samples of players - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/basketball-jeffries-expected-back-as-knicks-face-detroit.html | BASKETBALL; Jeffries Expected Back As Knicks Face Detroit | False | By Micah Cohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/27iht-WORLD.4030370.html | Roundup: Beijing will invest in public transport - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/hevesis-replacement-887021.html | Hevesi's Replacement | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/27iht-edisrael.4028713.html | Israel's mixed messages - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/basketball-iverson-provides-points-and-passes-for-denver.html | BASKETBALL; Iverson Provides Points and Passes for Denver | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/arts/food-stuff-when-its-time-for-a-bite-in-the-gallery-district.html | FOOD STUFF; When It's Time for a Bite in the Gallery District | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/world-briefing-europe-russia-sentence-upheld-in-school-siege.html | World Briefing | Europe: Russia: Sentence Upheld In School Siege | False | By C. J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/europe/gazprom-threatens-to-cut-off-gas-if-belarus-rejects-higher-price.html | Gazprom Threatens to Cut Off Gas if Belarus Rejects Higher Price | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-rodgers-elizabeth-anne-reardon.html | Paid Notice: Deaths RODGERS, ELIZABETH ANNE (REARDON) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/pageoneplus/corrections-888427.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/27iht-edflet.4028755.html | Horn of Africa erupts; The nonbelievers; A misguided administration - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-stanton-frank.html | Paid Notice: Deaths STANTON, FRANK | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/americas/27iht-web.1227ford.4026688.html | Gerald R. Ford, former U.S. president, dies at 93 - Americas - International Herald Tribune | False | By James M. Naughton and Adam Clymer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-loughran-reverend-james-n.html | Paid Notice: Deaths LOUGHRAN, REVEREND JAMES N. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-hiz-henry.html | Paid Notice: Deaths HIZ, HENRY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/football/nfc-east-remains-unpredictable-to-the-end.html | N.F.C. East Remains Unpredictable to the End | False | By Clifton Brown | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/26/world/africa/26iht-mideast.4024302.html | Israel approves new West Bank settlement - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/business/many-private-planes-to-store-but-not-enough-hangars.html | Many Private Planes to Store, but Not Enough Hangars | False | By Elsa Brenner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/pageoneplus/27corrections.ART-001.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/region/to-send-a-page-press-then-hope-it-still-works.html | To Send a Page, Press #, Then Hope It Still Works | False | By James Barron | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/pageoneplus/27corrections.ART-010.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/food-for-the-people-whipped-up-by-the-people.html | Food for the People, Whipped Up by the People | False | By Julia Moskin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/arts/27iht-bookjeu.4030066.html | Book Review: The Girl with the Gallery - Culture - International Herald Tribune | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/business/underdog-in-insurance-ramps-up.html | Underdog in Insurance Ramps Up | False | By Joseph B. Treaster | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/arts/27iht-entracte.4031983.html | Entr'acte: The troubled marriage between art and money - Culture - International Herald Tribune | False | Alan Riding | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/arts/27iht-entracte.4027824.html | Entr'acte: The troubled marriage between art and money - Culture - International Herald Tribune | False | Alan Riding | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/technology/27iht-adco.4033176.html | Upstart ad agencies find profit in promoting environmental themes - Technology & Media - International Herald Tribune | False | By Claudia H. Deutsch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/dining/27suff.html | When ItâÃ¤Ã¢s Time for a Bite in the Gallery District | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/us-said-to-subpoena-man-who-set-up-bruno-flight.html | U.S. Said to Subpoena Man Who Set Up Bruno Flight | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/sports/football/27giants.html | Coughlin Demotes Offensive Coordinator | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-walsh-hon-maurice-a-jr.html | Paid Notice: Deaths WALSH, HON. MAURICE A. JR. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/artists-in-black-and-white-with-no-flash.html | Artists in Black and White, With No Flash | False | By Kate Hammer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/nyregion/27total.html | Totals | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-timothy-richard-m.html | Paid Notice: Deaths TIMOTHY, RICHARD M. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/tom-wolfes-new-york-887056.html | Tom Wolfe's New York | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/reviews/tough-love-at-the-sushi-bar.html | Tough Love at the Sushi Bar | False | By Frank Bruni | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/hockey/islanders-hand-the-rangers-their-sixth-consecutive-loss.html | Islanders Hand the Rangers Their Sixth Consecutive Loss | False | By Lynn Zinser | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/americas/spanish-doctor-denies-castro-has-cancer.html | Spanish Doctor Denies Castro Has Cancer | False | By James C. McKinley Jr. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/business/worldbusiness/27iht-asiaprop.4027971.html | Developers in Southeast Asia try to lure aged Japanese - Business - International Herald Tribune | False | By Viparat Jantraprap | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/pro-football-coughlin-demotes-offensive-coordinator.html | PRO FOOTBALL; Coughlin Demotes Offensive Coordinator | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-rosenthal-clara.html | Paid Notice: Deaths ROSENTHAL, CLARA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/books/food-stuff-recalling-days-of-cabbage-and-suet-pudding.html | FOOD STUFF; Recalling Days of Cabbage and Suet Pudding | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/chinas-restrictions-on-who-can-adopt-887005.html | China's Restrictions On Who Can Adopt | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/health/27iht-snspecies.html | In the fight for survival, it can help to bluff | False | By Carl Zimmer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/pageoneplus/27corrections.ART-003.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/world/europe/27briefs-siege.html | Russia: Sentence Upheld in School Siege | False | By C. J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/health/27iht-brain.4027929.html | Boomers catch a brain wave - Health & Science - International Herald Tribune | False | By Pam Belluck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/sports-of-the-times-if-not-for-injuries-and-scheduling.html | SPORTS OF THE TIMES; If Not for Injuries and Scheduling | False | By Dave Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/asia/pakistan-plans-to-reinforce-long-afghan-border.html | Pakistan Plans to Reinforce Long Afghan Border | False | By Salman Masood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/technology/27iht-techbrief.4033256.html | Briefing: Enteroom kickback suit settled for $4.2 million - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/africa/27iht-raids.4027776.html | U.S. says evidence links Iran military to plots in Iraq - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/27iht-CRICKET.4027989.html | Cricket: Symonds quells English hopes - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/an-early-test-for-lawmakers.html | An Early Test for Lawmakers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/hungary-returns-to-a-sweet-past.html | Hungary Returns to a Sweet Past | False | By Eric Asimov | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/opinion/l27hevesi.html | HevesiâÃ„Â´s Replacement (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/africa/27iht-somalia.4032135.html | Ethiopian-led forces advance on Mogadishu - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/queens-man-beaten-in-robbery.html | Queens: Man Beaten in Robbery | False | By Andy Newman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-sweeney-john-j-esq.html | Paid Notice: Deaths SWEENEY, JOHN J. ESQ. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-papas-arianthe-tryforos.html | Paid Notice: Deaths PAPAS, ARIANTHE (TRYFOROS) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/asia/27iht-quake.4032404.html | Asia communications in chaos after earthquake off Taiwan - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/polonium-and-terrorism-887048.html | Polonium and Terrorism | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/business/worldbusiness/27iht-reserve.4027968.html | China to use foreign reserves to build strategic resource base - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/business/worldbusiness/the-biggest-private-equity-firms-are-turning-their.html | The Biggest Private Equity Firms Are Turning Their Focus to Asia | False | By Donald Greenlees | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/sports/27roberts.html | In New York, Welcomes Are Quick to Wear Out | False | By Selena Roberts | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/asia/quake-hits-taiwan-no-tsunami-in-area.html | Quake Hits Taiwan; No Tsunami in Area | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/loaves-and-fishes-888800.html | Loaves and Fishes | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/africa/27iht-malnutrition.4032081.html | When Africa's malnutrition victims survive - Africa & Middle East - International Herald Tribune | False | By Michael Wines | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/arts/design/rodin-show-visits-home-of-artists-muses.html | Rodin Show Visits Home of ArtistâÃ„Â´s Muses | False | By Erika Kinetz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/us/farmers-and-conservationists-form-a-rare-alliance.html | Farmers and Conservationists Form a Rare Alliance | False | By Jessica Kowal | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/no-time-for-ice-sculptures-they-melt-as-theyre-made.html | No Time for Ice Sculptures; They Melt as TheyâÃ„Â´re Made | False | By Manny Fernandez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-warren-william-c-iii.html | Paid Notice: Deaths WARREN, WILLIAM C. III | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/us/from-far-and-wide-video-gamers-join-in-a-child-charity.html | From Far and Wide, Video Gamers Join in a Child Charity | False | By J. Peter Freire | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/africa/27iht-somalia.4027941.html | Ethiopian and Somali troops make drive to capital - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/27iht-edsiegman.4028715.html | The Hamas factor - Opinion - International Herald Tribune | False | Robert Malley and Henry Siegman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/business/ford-chief-seeks-ideas-from-toyota.html | Ford Chief Seeks Ideas From Toyota | False | By Micheline Maynard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/technology/27iht-startrib.4027986.html | McClatchy sells The Star Tribune of Minneapolis to a private equity firm - Technology & Media - International Herald Tribune | False | By Katharine Q. Seelye | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/americas/27iht-chile.4031980.html | In death, Pinochet's legacy is rewritten by his supporters - Americas - International Herald Tribune | False | By Larry Rohter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/americas/27iht-raids.4032937.html | U.S. accuses Iran military of plotting in Iraq - Americas - International Herald Tribune | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/europe/27iht-russia.html | News Analysis: Russia strong arms energy-hungry West | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/opinion/l27polonium.html | Polonium and Terrorism (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/obituaries/william-booth-judge-and-civil-rights-leader-dies-at-84.html | William Booth, Judge and Civil Rights Leader, Dies at 84 | False | By Robert D. McFadden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/opinion/l27adopt.html | China's Restrictions on Who Can Adopt (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/meat-and-the-planet.html | Meat and the Planet | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/27iht-CRICKET06.4027992.html | 2006 Cricket: Australia reasserts global hegemony - Sports - International Herald Tribune | False | By Huw Richards | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/sports/basketball/27nuggets.html | Iverson Provides Points and Passes for Denver | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/africa/us-signals-backing-for-ethiopian-incursion-into-somalia.html | U.S. Signals Backing for Ethiopian Incursion Into Somalia | False | By Mark Mazzetti | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/europe/putins-assertive-diplomacy-is-seldom-challenged.html | Putin's Assertive Diplomacy Is Seldom Challenged | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/nyregion/27needy.html | Committed to Helping Others, Even While Needing Help Herself | False | By Jennifer Mascia | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/world-briefing-asia-russia-2nd-volcano-erupts.html | World Briefing \| Asia: Russia: 2nd Volcano Erupts | False | By C. J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/education/immigrant-children-shielded-from-state-tests-but-for-whose.html | Immigrant Children Shielded From State Tests, but for Whose Protection? | False | By Joseph Berger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/europe/27iht-gold.4032659.html | Town in Romania debates mine proposal - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/asia/27iht-cut.4032326.html | Earthquake knocks Asia back to phone age, and beyond - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-holland-morton.html | Paid Notice: Deaths HOLLAND, MORTON | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/business/sec-changes-reporting-rule-on-bosses-pay.html | S.E.C. Changes Reporting Rule on Bosses' Pay | False | By Floyd Norris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/business/worldbusiness/27iht-drug.4027977.html | American medical group criticized for vetoing talks on drug-firm ties - Business - International Herald Tribune | False | By Christopher Rowland | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/asia/27iht-afghan.4027923.html | Iran in Afghanistan: Paving with good intentions? - Asia - Pacific - International Herald Tribune | False | By David Rohde | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/americas/27iht-obits.4028028.html | Gerald Ford, former U.S. president, dies at 93 - Americas - International Herald Tribune | False | By James M. Naughton and Adam Clymer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/arts/27iht-riding.4027950.html | A French author's singular take on America's pluralistic cultural life - Culture - International Herald Tribune | False | By Alan Riding | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/dining/27prex.html | Recipe: Apricot Soufflé's With Bitter Chocolate Sauce | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/our-founding-illegals.html | Our Founding Illegals | False | By William Hogeland | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/pageoneplus/27corrections.ART-009.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/americas/27iht-obits.4032329.html | Gerald R. Ford, former U.S. president, dies at 93 - Americas - International Herald Tribune | False | By James M. Naughton and Adam Clymer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/washington/drug-plan-companies-failed-to-tell-of-changes.html | Drug Plan Companies Failed to Tell of Changes | False | By Robert Pear | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/baseball/shopping-zito-may-not-lead-to-a-spree.html | Shopping Zito May Not Lead to a Spree | False | By Murray Chass | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/reviews/a-koreanchinese-hybrid-with-an-oniony-bite.html | A Korean-Chinese Hybrid With an Oniony Bite | False | By Peter Meehan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/pageoneplus/corrections-888443.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/asia/27iht-quake.4028073.html | Communications chaos in Asia after quake hits Taiwan - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/world/europe/27briefs-volcano.html | Russia: 2nd Volcano Erupts | False | By C. J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/africa/27iht-iran.4032931.html | Iranian Parliament votes to revise ties with UN nuclear monitor - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/health/opart-the-year-in-health-fads.html | Op-Art; The Year in Health Fads | False | By Emily Bazelon, Amanda Schaffer AND Topos Graphics | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/health/27iht-snvital.4027956.html | Herbs found to be ineffective for symptoms of menopause - Health & Science - International Herald Tribune | False | By Nicholas Bakalar | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/opinion/27opaltopos.html | Op-Art: The Year in Health Fads | False | By Emily Bazelon, Amanda Schaffer and Topos Graphics | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/many-origins-but-one-pledge-to-protect-and-serve-the-city.html | Many Origins but One Pledge: To Protect and Serve the City | False | By Andy Newman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/a-family-mourns-a-punk-rocker-who-defied-his-age-80.html | A â€šÃ„Ã´Familyâ€šÃ„‚ Mourns a Punk Rocker Who Defied His Age: 80 | False | By Colin Moynihan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-wachter-eleanor.html | Paid Notice: Deaths WACHTER, ELEANOR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-shweder-jerry.html | Paid Notice: Deaths SHWEDER, JERRY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/middleeast/hussein-ruling-sets-execution-within-30-days.html | Hussein Ruling Sets Execution Within 30 Days | False | By James Glanz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-brooks-martyn.html | Paid Notice: Deaths BROOKS, MARTYN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/the-neediest-cases-committed-to-helping-others-even-while-needing.html | The Neediest Cases; Committed to Helping Others, Even While Needing Help Herself | False | By Jennifer Mascia | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/spitzer-picks-republican-as-his-chief-of-security.html | Spitzer Picks Republican as His Chief of Security | False | By Danny Hakim | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/africa/27iht-mideast.4032141.html | Israel orders attacks on Palestinians launching rockets - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/middleeast/first-settlement-in-10-years-fuels-mideast-tension.html | First Settlement in 10 Years Fuels Mideast Tension | False | By Steven Erlanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/business/worldbusiness/27iht-dog.4028005.html | Genetic defects rise with fad-driven inbreeding of dogs in Japan - Business - International Herald Tribune | False | By Martin Fackler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/technology/27iht-clock.4033218.html | Runaway alarm clock reaches first bedsides - Technology & Media - International Herald Tribune | False | By Robert Weisman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-powers-bertram.html | Paid Notice: Deaths POWERS, BERTRAM | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/world/asia/27briefs-earthquake.html | Japan: Sentencing in Fake Earthquake-Proofing | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/tv-sports-for-nfl-fans-the-cable-picture-isnt-any-clearer.html | TV SPORTS; For N.F.L. Fans, The Cable Picture Isn't Any Clearer | False | By Richard Sandomir | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/pageoneplus/corrections-888362.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/sports/football/27anderson.html | If Not for Injuries and Scheduling ... | False | By Dave Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/corrections-888389.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/to-construct-the-perfect-meal-imagine-a-restaurant-crawl.html | To Construct the Perfect Meal, Imagine a Restaurant Crawl | False | By Frank Bruni | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/americas/27iht-chile.4027926.html | In death, Pinochet's legacy is rewritten by his supporters - Americas - International Herald Tribune | False | By Larry Rohter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/europe/27iht-spy.4035530.html | Russians investigate Yukos officials in Litvinenko poisoning - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/technology/27iht-ecom.4027980.html | Online ad costs are rising, perhaps irrationally - Technology & Media - International Herald Tribune | False | By Bob Tedeschi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/realestate/property-values-what-you-get-for-15-million.html | PROPERTY VALUES; What You Get for ...$1.5 Million | False | By Anna Bahney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/world-briefing-asia-japan-sentencing-in-fake-earthquakeproofing.html | World Briefing | Asia: Japan: Sentencing In Fake Earthquake-Proofing | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/business/small-businesses-fight-fickle-rules.html | Small Businesses Fight Fickle Rules | False | By Ron Nixon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/arts/one-from-column-a.html | One From Column A . . . | False | By Melena Ryzik | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-klugherz-marjorie-md.html | Paid Notice: Deaths KLUGHERZ, MARJORIE, M.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-reichman-jack-zev-phd.html | Paid Notice: Deaths REICHMAN, JACK Z'EV PH.D | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/business/worldbusiness/27iht-virgin.4036117.html | U.S. ruling prevents start of Virgin America flights - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/obituaries/frank-tremaine-92-reporter-who-broke-pearl-harbor-news-dies.html | Frank Tremaine, 92, Reporter Who Broke Pearl Harbor News, Dies | False | By Margalit Fox | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/africa/islamists-retreat-in-somalia.html | Islamists Retreat in Somalia | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/ingenuity-and-sensitivity-888796.html | Ingenuity and Sensitivity | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/israels-mixed-messages.html | Israel's Mixed Messages | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/business/media/equity-firm-buys-paper-in-minnesota.html | Equity Firm Buys Paper in Minnesota | False | By Katharine Q. Seelye | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 0001-01-01 | https://www.nytimes.com/2006/12/27/pageoneplus/27corrections.ART-007.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/classified/paid-notice-deaths-dolan-bernadette.html | Paid Notice: Deaths DOLAN, BERNADETTE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/roof-collapses-killing-a-worker-and-injuring-two.html | Roof Collapses, Killing a Worker and Injuring Two | False | By Alan Feuer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-27 | 2006-12-27 | https://www.nytimes.com/2006/12/27/world/middleeast/iran-parliament-debates-reply-to-un-penalties.html | Iran Parliament Debates Reply to U.N. Penalties | False | By Nazila Fathi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/a-president-who-was-also-a-healer-891703.html | A President Who Was Also a Healer | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/business/worldbusiness/28iht-wind.html | Wind energy turns out to have a complication: reliability | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-katzenstein-sylvia.html | Paid Notice: Deaths KATZENSTEIN, SYLVIA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/becoming-the-president.html | Becoming the President | False | By David Hume Kennerly | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/pageoneplus/28corrections.ART-002.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/a-mccartney-musical.html | A McCartney Musical | False | By Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/business/worldbusiness/28iht-whole.4038073.html | The 'golden hello' greets chief executives - Business - International Herald Tribune | False | By Julie Creswell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-kirschbaum-sidney.html | Paid Notice: Deaths KIRSCHBAUM, SIDNEY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/28iht-mobile.4038067.html | Bidders reportedly circling for Indian mobile operator - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/theater-like-new-years-but-funny.html | THEATER: Like New Year's, but Funny | False | By Melena Ryzik | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/28iht-edsomalia.4038350.html | Pulling back from war in the Horn of Africa - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-memorials-gruder-peter.html | Paid Notice: Memorials GRUDER, PETER | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/arts-briefly-another-no-1-for-nas.html | Arts, Briefly; Another No. 1 for Nas | False | By Ben Sisario | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/science/agency-proposes-to-list-polar-bears-as-threatened.html | Agency Proposes to List Polar Bears as Threatened | False | By Felicity Barringer and Andrew C. Revkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/americas/painting-over-signs-of-strife-to-tidy-up-for-the-tourists.html | Painting Over Signs of Strife to Tidy Up for the Tourists | False | By Marc Lacey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/sports/baseball/28base.html | Rangers Give Zito a Weekend Deadline to Accept Their Six-Year Offer | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/travel/28iht-trfreq29.4038384.html | The Frequent Traveler: The hassle and hustle of holiday travel - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/pageoneplus/28corrections.ART-006.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/sports/basketball/28nets.html | Nets Can Only Blame Themselves in Loss to Rockets | False | By David Picker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/fashion/invitation-to-a-showdown.html | Invitation to a Showdown | False | By Eric Wilson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/the-neediest-cases-sickness-leads-to-financial-crisis-and-a-new.html | The Neediest Cases; Sickness Leads to Financial Crisis and a New Direction | False | By Kari Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/business/worldbusiness/28iht-green.4038082.html | Upstart ad agencies find profit in promoting greenness - Business - International Herald Tribune | False | By Claudia H. Deutsch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/world/middleeast/28mideast.html | Israel Says It Will Retaliate Against Rockets From Gaza | False | By Steven Erlanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/washington/latest-blueribbon-panel-awaits-its-own-fate.html | Latest Blue-Ribbon Panel Awaits Its Own Fate | False | By Scott Shane | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/books/the-stories-you-hid-from-mom.html | The Stories You Hid From Mom | False | By John Leland | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/driver-held-in-hit-run-accident-in-bronx.html | Driver Held in Hit-Run Accident in Bronx | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-planck-dr-russell-e.html | Paid Notice: Deaths PLANCK, DR. RUSSELL E. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/business/us-companies-explore-ways-to-profit-from-trading-credits-to-emit.html | U.S. Companies Explore Ways to Profit From Trading Credits to Emit Carbon | False | By Claudia H. Deutsch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/europe/moscow-links-poisoning-inquiry-to-yukos-case.html | Moscow Links Poisoning Inquiry to Yukos Case | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/opinion/28ford.html | A President Who Was Also a Healer (6 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/pageoneplus/corrections-892599.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/transactions.html | TRANSACTIONS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/basketball/with-nuggets-iverson-senses-the-time-is-now.html | With Nuggets, Iverson Senses the Time Is Now | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/protect-new-jerseys-land-891720.html | Protect New Jersey's Land | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/pro-basketball-nets-feel-the-absence-of-krstic-in-the-middle.html | PRO BASKETBALL; Nets Feel the Absence Of Krstic in the Middle | False | By David Picker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/metro-briefing-new-york-manhattan-distinctive-dog-name-max-isnt-it.html | Metro Briefing | New York: Manhattan: Distinctive Dog Name? Max Isn't It | False | Compiled by John Sullivan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-lasdon-gene-s.html | Paid Notice: Deaths LASDON, GENE S. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/design/rare-glimpses-of-chinas-longhidden-treasures.html | Rare Glimpses of ChinaââÂ Â´s Long-Hidden Treasures | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-berger-barbara-g-phd.html | Paid Notice: Deaths BERGER, BARBARA G., PH.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/middleeast/irans-strong-ties-with-syria-complicate-us-overtures.html | IranââÂ Â´s Strong Ties With Syria Complicate U.S. Overtures | False | By Michael Slackman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-wachter-eleanor.html | Paid Notice: Deaths WACHTER, ELEANOR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/fashion/quick-do-you-know-your-bmi.html | Quick, Do You Know Your B.M.I.? | False | By Abby Ellin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/africa/28iht-kirby.4044425.html | Medic featured in article is hurt in Iraq - Africa & Middle East - International Herald Tribune | False | By C.J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-scharf-louis.html | Paid Notice: Deaths SCHARF, LOUIS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/garden/in-the-heartland-and-out-of-the-closet.html | In the Heartland and Out of the Closet | False | By Ginia Bellafante | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/sports/28anderson.html | The Hall-Ful Who Belong, Minus One | False | By Dave Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/are-wall-street-bonuses-just-too-rich-891681.html | Are Wall Street Bonuses Just Too Rich? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-brennglass-samuel.html | Paid Notice: Deaths BRENNGLASS, SAMUEL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-barber-hugh-rk-md.html | Paid Notice: Deaths BARBER, HUGH R.K., M.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/a-portable-scanner-that-can-travel-but-keep-both-hands-on-the-wheel.html | A Portable Scanner That Can Travel, but Keep Both Hands on the Wheel | False | By Marty Katz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/style/home and garden/currents-who-knew-turning-christmas-trees-into-gifts.html | CURRENTS; WHO KNEW?; Turning Christmas Trees Into Gifts for the Garden | False | By Marianne Rohrlich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/washington/after-death-of-a-president-tributes-are-set-for-capital.html | After Death of a President, Tributes Are Set for Capital | False | By David Stout and Jeff Zeleny | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/football/even-when-ill-pennington-is-still-the-jets-cure.html | Even When Ill, Pennington Is Still the JetsââÂ Â´ Cure | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/want-to-take-upsidedown-photos-try-a-monsterpod.html | Want to Take Upside-Down Photos? Try a MonsterPod | False | By John Biggs | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/travel/28iht-wine06.4038387.html | 2006's days of wine, spirits and beer - Travel & Dining - International Herald Tribune | False | By Eric Asimov | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-wildenauer-ellen-v-nee-budion.html | Paid Notice: Deaths WILDENAUER, ELLEN V., (NEE BUDION) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-hyman-seymour-c.html | Paid Notice: Deaths HYMAN, SEYMOUR C. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/28iht-fmreview29.4038378.html | Movie Review: The perils of desire as lives unravel - Culture - International Herald Tribune | False | By Manohla Dargis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/dance/crosstown-dance-choreographers-balance-inspiration-and-a-long.html | â€šÃ„Â³Crosstown Danceâ€šÃ„Â´: Choreographers Balance Inspiration and a Long Commute | False | By Claudia La Rocco | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/business/media/now-looking-green-is-looking-good.html | Now Looking Green Is Looking Good | False | By Claudia H. Deutsch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/infamous-drop-dead-was-never-said-by-ford.html | Infamous â€šÃ„Â³Drop Deadâ€šÃ„Â´ Was Never Said by Ford | False | By Sam Roberts | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/world-briefing-asia-japan-a-second-top-aide-resigns.html | World Briefing | Asia: Japan: A Second Top Aide Resigns | False | By Norimitsu Onishi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/business/worldbusiness/28iht-cx.4038047.html | Corrections - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/sports-of-the-times-the-hallful-who-belong-minus-one.html | SPORTS OF THE TIMES; The Hall-Ful Who Belong, Minus One | False | By Dave Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | | Briefing Shell had secret deal with Russia, paper says - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/africa/28iht-mideast.4042704.html | Egypt sends weapons to Abbas, Israelis say - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/bronx-man-charged-with-murder.html | Bronx Man Charged With Murder | False | Compiled by John Sullivan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-slote-tisha-kunst.html | Paid Notice: Deaths SLOTE, TISHA KUNST | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/europe/support-is-lacking-for-british-troops-commander-says.html | Support Is Lacking for British Troops, Commander Says | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/pageoneplus/28corrections.ART-007.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/us/court-reprimands-ohio-governor-over-gifts.html | Court Reprimands Ohio Governor Over Gifts | False | By Bob Driehaus | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/29/world/africa/29iht-web.1229mideast.4046050.html | Israel confirms approval of weapons shipment to Abbas - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/29/world/middleeast/letter-by-hussein-written-after-conviction-urges-iraqis-to.html | Letter by Hussein, Written After Conviction, Urges Iraqis to Renounce Hatred | False | By Marc Santora | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/29/world/africa/29iht-web.1229saddam.4046173.html | Hussein could be hanged within days - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/fashion/28Scsn-002.html | Correction: Thank You for Snowshoeing | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-fabrizio-carmen-m.html | Paid Notice: Deaths FABRIZIO, CARMEN M. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/stamford-new-television-service-offered.html | Stamford: New Television Service Offered | False | By Ken Belson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/travel/28iht-travel29**.4042078.html | Update: City hit record in 2006 with 44 million tourists - Travel & Dining - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/business/worldbusiness/28iht-connect.4042439.html | Asia scrambles to restore communications after quake - Business - International Herald Tribune | False | By Donald Greenlees and Wayne Arnold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-heller-herbert-m.html | Paid Notice: Deaths HELLER, HERBERT M. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-memorials-gold-lucille.html | Paid Notice: Memorials GOLD, LUCILLE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/corrections-892602.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/business/worldbusiness/28iht-mudfine.4042459.html | Jakarta tells firm to pay in mud leak - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/ncaafootball/out-of-the-spotlight-a-bowl-makes-hay-any-which-way-it.html | Out of the Spotlight, a Bowl Makes Hay Any Which Way It Can | False | By Lee Jenkins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/garden/room-to-improve.html | Room to Improve | False | By Mitchell Owens | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/business/worldbusiness/asian-quake-disrupts-data-traffic.html | Asian Quake Disrupts Data Traffic | False | By Choe Sang-Hun and Wayne Arnold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/style/home and garden/personal-shopper-taming-the-toy-trove-bin-by-bin.html | PERSONAL SHOPPER; Taming the Toy Trove, Bin by Bin | False | By Marianne Rohrlich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/28iht-fmlede29.4038375.html | Lingering tragedies and trauma in Sarajevo - Culture - International Herald Tribune | False | By Joan Dupont | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/americas/28iht-briefs***.4044422.html | Briefly: Milk and meat of clones ruled safe to consume - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/americas/28iht-climb.4038045.html | Body found in search for 2 lost American climbers in China - Americas - International Herald Tribune | False | By William Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/enjoy-your-holiday.html | Enjoy Your Holi-Delay | False | By Nicholas Kulish | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/americas/28iht-brazil.4042613.html | Drug gangs unleash havoc in Rio as 18 die - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-boehm-robert.html | Paid Notice: Deaths BOEHM, ROBERT | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/28iht-taipei.html | Chinese art world's rarest works go on display | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/world/europe/28briefs-georgiapolitics.html | Georgia: Parliament Extends Term, Defying Europe | False | By C. J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/28iht-bookven.4039451.html | Book Review: A Royal Affair - Culture - International Herald Tribune | False | By William Grimes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/world/europe/28briefs-russiaterror.html | Russia: Chechen Terror Chiefâ€šÃ„Â´s Death Confirmed | False | By C. J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/americas/28iht-funeral.4038049.html | Prayers and quiet honors for a plain-spoken president - Americas - International Herald Tribune | False | By David Stout and Jeff Zeleny | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/business/worldbusiness/28iht-euro.4042684.html | Slovenia's doubts on euro mirror those of others - Business - International Herald Tribune | False | By Dan Bilefsky and Nicholas Wood | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/world/africa/28darfur.html | Annan Says Sudanâ€šÃ„Â´s Overture Could Pave Way for Peacekeepers | False | By Elissa Gootman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/world/asia/28briefs-japanaide.html | Japan: A Second Top Aide Resigns | False | By Norimitsu Onishi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/the-iphone-really-exists-but-apple-doesnt-make-it.html | The iPhone Really Exists but Apple Doesnâ€šÃ„Â´t Make It | False | By John Biggs | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/pagoneplus/corrections-892564.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/baseball/ruling-erases-players-victories-in-a-steroids-case.html | Ruling Erases Playersâ€šÃ„Â´ Victories in a Steroids Case | False | By Murray Chass | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/style/physical-culture-gear-test-with-christian-santelices-mountain-guide.html | PHYSICAL CULTURE | Gear Test With: Christian Santelices, Mountain Guide; Lifelines Beneath the Snow | False | By Wendy Knight | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-rothschild-morton.html | Paid Notice: Deaths ROTHSCHILD, MORTON | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/washington/world/us-scolds-israel-on-plan-for-west-bank-settlement.html | U.S. Scolds Israel on Plan for West Bank Settlement | False | By Helene Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/pageoneplus/28corrections.ART-003.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/music/buying-classical-cds-in-a-posttowerrecords-world.html | Buying Classical CDs in a Post-Tower-Records World | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/world/asia/28briefs-taiwan.html | Taiwan: Presidentâ€šÃ„Â´s Son-In-Law Convicted | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/how-lieutenant-ford-saved-his-ship.html | How Lieutenant Ford Saved His Ship | False | By Robert Drury and Tom Clavin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/washington/28smith.html | G.O.P. Senator in Spotlight After a Critical Iraq Speech | False | By James Risen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/world/middleeast/28diplo.html | U.S. Scolds Israel on Plan for West Bank Settlement | False | By Helene Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/africa/28iht-mogadishu.4042707.html | The road to Mogadishu is littered with corpses - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/business/its-free-plentiful-and-fickle.html | Itâ€šÃ„Â´s Free, Plentiful and Fickle | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/fashion/the-devil-likes-attention.html | The Devil Likes Attention | False | By Eric Wilson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/28iht-edother29.4039435.html | Other Views: JoongAng Daily, Barrie Examiner, The Nation - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/tonights-tv-listings-whats-on-thursday-night.html | TONIGHT'S TV LISTINGS; What's on Thursday Night | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/us/massachusetts-ruling-on-marriage-ban-vote.html | Massachusetts: Ruling on Marriage Ban Vote | False | By Pam Belluck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/reversal-of-fortune.html | Reversal of Fortune | False | By Barry Werth | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-lenahan-lois-a.html | Paid Notice: Deaths LENAHAN, LOIS A. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/garden/28nysale.html | Residential Sales: Manhattan | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/americas/28iht-group.4038052.html | Will the Iraq panel be a chapter or footnote in history? - Americas - International Herald Tribune | False | By Scott Shane | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/annan-says-sudans-overture-could-pave-way-for-peacekeepers.html | Annan Says Sudan's Overture Could Pave Way for Peacekeepers | False | By Elissa Gootman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-rosenthal-clara.html | Paid Notice: Deaths ROSENTHAL, CLARA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/28iht-edlet.4038359.html | War in Somalia; Executing Saddam - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/asia/28iht-letter.4038034.html | Problems lurk beneath China's shiny new surface - Asia - Pacific - International Herald Tribune | False | Howard W. French | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/dialysis-in-ny-lags-as-diabetes-ruins-kidneys.html | Dialysis in N.Y. Lags as Diabetes Ruins Kidneys | False | By RICHARD Pérez-Peña | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/europe/gazprom-warns-of-wider-cutoffs-if-belarus-interferes-with-gas.html | Gazprom Warns of Wider Cutoffs if Belarus Interferes With Gas | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/citys-human-resources-chief-to-quit-to-work-for-foundation.html | Cityâ€™s Human Resources Chief to Quit to Work for Foundation | False | By Leslie Kaufman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/world-briefing-asia-taiwan-presidents-soninlaw-convicted.html | World Briefing | Asia: Taiwan: President's Son-In-Law Convicted | False | By Keith Bradsher | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/americas/28iht-funeral.4042696.html | Rites for Ford in Washington to start Saturday - Americas - International Herald Tribune | False | By David Stout and Jeff Zeleny | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/europe/28iht-spy.4040572.html | Russians investigate Yukos officials Litvinenko's poisoning - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/pageoneplus/style/corrections-892688.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/business/worldbusiness/28iht-business.4042453.html | Britain to make its final payment on World War II loan from U.S. - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/americas/28iht-rockwell.4042723.html | Family locked in un-Rockwellian legal saga - Americas - International Herald Tribune | False | By Alison Leigh Cowan and Matthew J. Malone | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/brilliant-ideas-that-found-a-welcome.html | Brilliant Ideas That Found a Welcome | False | By David Pogue | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/opinion/28pataki.html | Protect New Jerseyâ€™s Land (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/28iht-cricket.4038104.html | Cricket: Australia demolishes England in fourth test - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/style/home-and-garden/currents-glassware-because-toddlers-arent-the-only.html | CURRENTS: GLASSWARE; Because Toddlers Aren't the Only Ones Who Break Things | False | By Penelope Green | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-holmberg-gilbert.html | Paid Notice: Deaths HOLMBERG, GILBERT | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/corzines-chemical-security-stance-draws-scrutiny-a-year-into-his.html | Corzineâ€™s Chemical Security Stance Draws Scrutiny a Year Into His New Job | False | By David Kocieniewski | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/fashion/an-annual-letdown-the-strapless-bra.html | An Annual Letdown: The Strapless Bra | False | By Stephanie Rosenbloom | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/pageoneplus/corrections-892548.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/fashion/hot-for-the-holidays-the-lure-of-a-korean-sauna.html | Hot for the Holidays: The Lure of a Korean Sauna | False | By Sheridan Prasso | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/fashion/28Sexs-001.html | Correction: Out of Lanceâ€™s Slipstream, a Trainer Reinvents Himself | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-memorials-sheresky-jacquelyn-gruder.html | Paid Notice: Memorials SHERESKY, JACQUELYN GRUDER | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-stanton-frank.html | Paid Notice: Deaths STANTON, FRANK | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/television/whats-on-thursday-night.html | Whatâ€™s on Thursday Night | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-loughran-rev-james-n.html | Paid Notice: Deaths LOUGHRAN, REV. JAMES N. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/obituaries/henry-m-beachell-dies-at-100-developed-new-rice-plant.html | Henry M. Beachell Dies at 100; Developed New Rice Plant | False | By Jeremy Pearce | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/pageoneplus/corrections-892556.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-conrad-brother-donan-raymond-osf.html | Paid Notice: Deaths CONRAD, BROTHER DONAN (RAYMOND), O.S.F. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/middleeast/sectarian-ties-weaken-dutys-call-for-iraq-forces.html | Sectarian Ties Weaken Dutyâ€™s Call for Iraq Forces | False | By Marc Santora | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/opinion/28bush.html | Stress and the President (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/considering-a-media-center-pc.html | Considering a Media Center PC | False | By J. D. Biersdorfer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/28iht-edjones.4038335.html | Pakistan's tribal deals aren't working - Opinion - International Herald Tribune | False | Seth G. Jones | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/garden/can-this-living-room-be-saved.html | Can This Living Room Be Saved? | False | By Joyce Wadler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/nyregion/28total.html | Totals | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/garden/28natsale.html | Residential Sales | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/africa/28iht-somalia.4038036.html | Islamist forces suddenly disappear from Somali capital - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/business/the-day-the-pixels-froze-when-a-digital-world-was-stopped-by-a.html | The Day the Pixels Froze: When a Digital World Was Stopped by a Natural Disaster | False | By Seth Mydans | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/pageoneplus/corrections-892637.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/where-stars-have-risen-paying-tribute-to-one-fallen.html | Where Stars Have Risen, Paying Tribute to One Fallen | False | By Eric Konigsberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/li-gambling-and-drug-rings-are-broken-up-authorities-say.html | L.I. Gambling and Drug Rings Are Broken Up, Authorities Say | False | By Nicole Cotroneo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/28iht-world**.4042468.html | Roundup: Austrian women crowd the podium - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/africa/28iht-briefs.4038061.html | Briefly: Egypt sends weapons to Abbas, Israel reports - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/a-new-idea-in-security-would-put-vehicle-barriers-on-a.html | A New Idea in Security Would Put Vehicle Barriers on a Pavement-Level Turntable | False | By David W. Dunlap | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/world-briefing-europe-russia-chechen-terror-chiefs-death-confirmed.html | World Briefing | Europe: Russia: Chechen Terror Chief's Death Confirmed | False | By C. J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/fashion/furnishing-castles-in-the-air-at-a-price.html | Furnishing Castles in the Air at a Price | False | By Horacio Silva | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/garden/designer-on-the-move-puts-his-life-on-wheels.html | Designer on the Move Puts His Life on Wheels | False | By Elaine Louie | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/metro-briefing-new-york-queens-three-arrested-after-robbery.html | Metro Briefing | New York: Queens: Three Arrested After Robbery | False | Compiled by John Sullivan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/business/universal-401k-accounts-would-bring-the-poor-into-the-ownership.html | Universal 401(k) Accounts Would Bring the Poor Into the Ownership Society | False | By Tyler Cowen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/gerald-r-ford.html | Gerald R. Ford | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/cellphones-for-the-music-fan.html | Cellphones for the Music Fan | False | By Roy Furchgott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/business/circuits-its-a-wireless-media-center-but-wheres-the-hard-drive.html | CIRCUITS; It's a Wireless Media Center, But Where's the Hard Drive? | False | By Glenn Fleishman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-beilin-joseph.html | Paid Notice: Deaths BEILIN, JOSEPH | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/business/home-sales-rose-34-last-month.html | Home Sales Rose 3.4% Last Month | False | By Jeremy W. Peters | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/27/opinion/27iht-OLD28.4033171.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/ncaabasketball/closing-in-on-history-knight-remains-unchanged.html | Closing in History, Knight Remains Unchanged | False | By Joe Drape | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/garden/28oftintro.html | Going Mobile | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/27/technology/27iht-ptgadget28.4033239.html | A look at iPhone (it's not an Apple) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-klinger-charlotte.html | Paid Notice: Deaths KLINGER, CHARLOTTE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-sherman-ann-nee-hardin.html | Paid Notice: Deaths SHERMAN, ANN (NEE HARDIN) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/28iht-soccer06.4038099.html | 2006 Soccer: Sweet Italian vintage leaves a bitter aftertaste - Sports - International Herald Tribune | False | By Rob Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/surgery-on-a-plane-lightningsharp-reflexes-needed.html | Surgery on a Plane: Lightning-Sharp Reflexes Needed | False | By Charles Herold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/washington/us/gop-senator-in-spotlight-after-a-critical-iraq-speech.html | G.O.P. Senator in Spotlight After a Critical Iraq Speech | False | By James Risen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/business/worldbusiness/28iht-stent.4038070.html | Investors rediscover drug-coated heart stent business - Business - International Herald Tribune | False | By Barnaby J. Feder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/music/braguinha-99-a-composer-of-brazilian-carnival-songs-dies.html | Braguinha, 99, a Composer of Brazilian Carnival Songs, Dies | False | By Simon Romero | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/health/28ht-bear.html | Melting arctic ice pushes polar bear population closer to the edge | False | By Felicity Barringer and Andrew C. Revkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/28ht-world.4038101.html | Roundup: Court overturns block on drug tests - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/pageoneplus/28corrections.ART-009.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-alexander-norman-e.html | Paid Notice: Deaths ALEXANDER, NORMAN E. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/style/home and garden/currents-antiques-a-lifelong-collector-puts-her.html | CURRENTS: ANTIQUES; A Lifelong Collector Puts Her Treasures Up for Sale | False | By Stephen Treffinger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/28ht-edkenner.html | Becoming president | False | David Hume Kennerly | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/baseball/arizona-holding-hope-while-holding-the-line.html | Arizona Holding Hope While Holding the Line | False | By John Dougherty | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/arts/28arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/us/one-determined-heroine-and-her-fall-from-grace.html | One Determined Heroine and Her Fall From Grace | False | By Evelyn Nieves | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/pageoneplus/corrections-8925580.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/africa/28ht-beirut.4042607.html | Holiday decorations barely conceal political crisis in Beirut - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/pageoneplus/28corrections.ART-010.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/nyregion/28lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/garden/highdesign-makeover-for-an-old-italian-firm.html | High-Design Makeover for an Old Italian Firm | False | By Julie V. Iovine | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-ford-gerald-r.html | Paid Notice: Deaths FORD, GERALD R. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/africa/28ht-somalia.4042732.html | Opponents of Islamists take capital of Somalia - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/nyregion/28needy.html | Sickness Leads to Financial Crisis and a New Direction | False | By Kari Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/coram-man-charged-with-robbing-a-gas-station-twice.html | Coram: Man Charged With Robbing a Gas Station Twice | False | Compiled by John Sullivan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/africa/28ht-syria.4038064.html | Iran expands links with Syrians - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/sports/basketball/28fines.html | Nets' Kidd Fined $20,000 for Remarks | False | By David Picker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/asia/climbers-body-believed-found-in-remote-china.html | Climber&#8217;s Body Believed Found in Remote China | False | By William Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/28ht-edlieven.4038339.html | The end of the West as we know it? - Opinion - International Herald Tribune | False | Anatol Lieven | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/opinion/28immig.html | Immigrants, Citizens and Security (6 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/business/worldbusiness/28ht-econ.4042442.html | U.S. existing-home sales rise and consumer confidence improves - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/war-in-the-horn-of-africa.html | War in the Horn of Africa | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-weinberg-herschel.html | Paid Notice: Deaths WEINBERG, HERSCHEL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/washington/28funeral.html | After Ford&#8217;s Death, Tributes Are Set for Capital | False | By David Stout and Jeff Zeleny | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/baseball-roundup-rangers-give-zito-a-weekend-deadline.html | BASEBALL: ROUNDUP; Rangers Give Zito a Weekend Deadline | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/fashion/and-milk-and-cookies-at-intermission.html | And Milk and Cookies at Intermission | False | Text by Ruth La Ferla | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/world-briefing-europe-georgia-parliament-extends-term-defying-europe.html | World Briefing | Europe: Georgia: Parliament Extends Term, Defying Europe | False | By C. J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/28ht-edbeam.4038355.html | Meanwhile: Spreading the Joyes of the season - Opinion - International Herald Tribune | False | Alex Beam | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/middleeast/iran-to-revise-any-relations-with-monitors-in-nuclear-area.html | Iran to â€˜ÂÂRevise&#8217;ÂÂ Any Relations With Monitors in Nuclear Area | False | By Nazila Fathi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/technology/28wireless.html | Itâ€™s a Wireless Media Center, but Whereâ€™s the Hard Drive? | False | By Glenn Fleishman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/28iht-apple.4038076.html | Apple shares rise as concerns ebb over backdated stock options - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/a-family-scene-rockwell-wouldnt-have-painted.html | A Family Scene Rockwell Wouldnâ€™t Have Painted | False | By Alison Leigh Cowan and Matthew J. Malone | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/basketball/knicks-continue-their-late-latenight-heroics.html | Knicks Continue Their Late-, Late-Night Heroics | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/americas/28iht-prexy.4042716.html | Bush only hints at a new war plan - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/movies/kyoko-kishida-76-is-dead-actress-in-woman-in-the-dunes.html | Kyoko Kishida, 76, Is Dead; Actress in â€˜Woman in the Dunesâ€™ | False | By Stuart Lavietes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-radmin-mack.html | Paid Notice: Deaths RADMIN, MACK | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-stein-william-j.html | Paid Notice: Deaths STEIN, WILLIAM J. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/us/names-of-the-dead.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/pageoneplus/28corrections.ART-008.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/africa/28iht-death.4042654.html | Saddam's death sentence exposes a rift - Africa & Middle East - International Herald Tribune | False | By Doreen Carvajal | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-stiles-laura.html | Paid Notice: Deaths STILES, LAURA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-smyth-craig-hugh.html | Paid Notice: Deaths SMYTH, CRAIG HUGH | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/business/worldbusiness/28iht-connect.4038156.html | Asia scrambles to restore communications - Business - International Herald Tribune | False | By Donald Greenlees and Wayne Arnold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/28iht-edweis.4038361.html | Doing it their own way - Opinion - International Herald Tribune | False | Mark Weisbrot | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/africa/28iht-web.1228malnutrition.4037763.html | When Africa's malnutrition victims survive - Africa & Middle East - International Herald Tribune | False | By Michael Wines | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/style/home and garden/currents-furniture-a-modernist-icon-translated-as-a.html | CURRENTS: FURNITURE; A Modernist Icon Translated as a Chair | False | By Aric Chen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/hartford-state-health-plan-for-uninsured.html | Hartford: State Health Plan for Uninsured | False | By Jenifer Medina | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/gowns-hair-spray-and-the-texas-dip-debutante-season.html | Gowns, Hair Spray and the Texas Dip: Debutante Season | False | By Eric Konigsberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/teachers-union-chief-falters-in-a-pop-quiz-on-fractions.html | Teachersâ€™ Union Chief Falters in a Pop Quiz on Fractions | False | By David M. Herszenhorn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/world-briefing-europe-russia-enclaves-for-casino-gambling.html | World Briefing | Europe: Russia: Enclaves For Casino Gambling | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/africa/malnutrition-is-cheating-its-survivors-and-africas-future.html | Malnutrition Is Cheating Its Survivors, and Africaâ€™s Future | False | By Michael Wines | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/28iht-beatles.4038372.html | Beatles 4-ever,as fanatics self-publish - Culture - International Herald Tribune | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/africa/28iht-web.1228somaliacnd.4038721.html | Opponents of Islamists take Somali capital - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/asia/28iht-asia.4038042.html | Briefly: Environmental agency suspects data falsified - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/28iht-RUGBY06.4038096.html | 2006 Rugby Union: New Zealand's year, but will they stumble at World Cup? - Sports - International Herald Tribune | False | By Peter Berlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/44-million-tourists-and-counting.html | 44 Million Tourists and Counting | False | By Manny Fernandez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/immigrants-citizens-and-security-891711.html | Immigrants, Citizens And Security | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/israel-says-it-will-retaliate-against-rockets-from-gaza.html | Israel Says It Will Retaliate Against Rockets From Gaza | False | By Steven Erlanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/us/a-tempest-when-art-became-surveillance.html | A Tempest When Art Became Surveillance | False | By Libby Sander | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/business/worldbusiness/28iht-shell.4042726.html | Moscow gets further concession on Sakhalin-2 - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-zdanowitz-pearl.html | Paid Notice: Deaths ZDANOWITZ, PEARL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/movies/children-of-differing-visions-contrasting-a-p-d-james-novel-and-the.html | Children of Differing Visions: Contrasting a P. D. James Novel and the Movie It Inspired | False | By Caryn James | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/crosswords/bridge/impressive-hearts-on-one-side-formidable-spades-on-the.html | Impressive Hearts on One Side, Formidable Spades on the Other | False | By Phillip Alder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/corrections-892572.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/americas/28iht-ford.4042693.html | Former president considered Iraq war unjustified - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/washington/us/the-tv-watch-in-death-coverage-a-broadcast-rite-of-passage.html | THE TV WATCH; In Death Coverage, a Broadcast Rite of Passage Manages to Avoid Melodramatic | False | By Alessandra Stanley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/pageoneplus/28corrections.ART-001.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/africa/islamist-forces-in-somali-city-vanish.html | Islamist Forces in Somali City Vanish | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/arts/television/28watch.html | In Death Coverage, a Broadcast Rite of Passage Manages to Avoid Melodramatic | False | By Alessandra Stanley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/europe/pope-welcomes-iranian-delegation.html | Pope Welcomes Iranian Delegation | False | By Peter Kiefer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/world/europe/28briefs-russiacasino.html | Russia: Enclaves for Casino Gambling | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/a-salute-to-o'neill.html | A Salute to O'Neill | False | By Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/books/currents-shopping-a-playful-gallery-vibe-returns-to-soho-in-a.html | CURRENTS; SHOPPING; A Playful Gallery Vibe Returns to SoHo in a Showcase for Art Books From Taschen | False | By Penelope Green | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/pageoneplus/corrections-892629.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/lessons-never-learned.html | Lessons Never Learned | False | By Bob Herbert | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/pageoneplus/style/corrections-892696.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/stress-and-the-president-891690.html | Stress and the President | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/crime-during-christmas-mass-proves-far-from-perfect.html | Crime During Christmas Mass Proves Far From Perfect | False | By Andy Newman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/service.html | Farewell to the â€˜â€¦â€™Godfather of Soulâ€™â€¦â€™ | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/realestate/28iht-redor.4038091.html | Rare success in long-distance renovation - Properties - International Herald Tribune | False | By Jean Rafferty | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/pageoneplus/corrections-892610.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/28iht-edford.4038333.html | Gerald Ford and the end of a national nightmare - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/pro-basketball-nets-kidd-fined-20000-for-criticizing-officials.html | PRO BASKETBALL; Nets' Kidd Fined $20,000 For Criticizing Officials | False | By David Picker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/garden/all-hanging-in-place-even-the-fishbowl.html | All Hanging in Place, Even the Fishbowl | False | By Joyce Wadler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/opinion/28bonus.html | Are Wall Street Bonuses Just Too Rich? (4 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/metro-briefing-new-york-port-jefferson-station-teenager-charged-in.html | Metro Briefing | New York: Port Jefferson Station: Teenager Charged In Fatal Crash | False | Compiled by John Sullivan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-lemmer-eric.html | Paid Notice: Deaths LEMMER, ERIC | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/nyregion/28apollo.html | Apollo Pays Tribute to James Brown | False | By Eric Konigsberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/asia/28iht-obits.4038055.html | Obituary: Japanese actress Kyoko Kishida dies at 76 - Asia - Pacific - International Herald Tribune | False | By Stuart Lavietes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/movies/penguin-shmenguin-those-are-savion-glovers-happy-feet.html | Penguin, Shmenguin! Those Are Savion Gloverâ€™â€¦â€™s Happy Feet! | False | By John Rockwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/garden/garden-qa.html | Garden Q&A. | False | By Leslie Land | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/obituaries/president-gerald-r-ford-who-led-us-out-of-watergate-era-dies-at.html | President Gerald R. Ford, Who Led U.S. Out of Watergate Era, Dies at 93 | False | By James M. Naughton and Adam Clymer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/pageoneplus/28corrections.ART-005.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/americas/29iht-web.1229prexy.4046288.html | Bush considers more troops for Iraq - Americas - International Herald Tribune | False | By David S. Cloud and Jeff Zeleny | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/asia/29iht-china.4038159.html | China airs ambitions to beef up naval power - Asia - Pacific - International Herald Tribune | False | By David Lague | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/business/worldbusiness/28iht-bondfine.4042450.html | French regulators fine Deutsche Bank and GLG Partners - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/business/meditate-on-this-yoga-is-big-business.html | Meditate on This: Yoga Is Big Business | False | By Susan Moran | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/fashion/thursdaystyles/updating-appliances-a-few-parts-at-a-time.html | Updating Appliances, a Few Parts at a Time | False | By Michelle Slatalla | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/business/japan-home-of-the-cute-and-inbred-dog.html | Japan, Home of the Cute and Inbred Dog | False | By Martin Fackler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 0001-01-01 | https://www.nytimes.com/2006/12/28/pageoneplus/28corrections.ART-004.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/world/americas/28iht-web.1228ford.4037658.html | After Ford's death, tributes are set for Washington - Americas - International Herald Tribune | False | By David Stout and Jeff Zeleny | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/business/worldbusiness/28iht-spend.4042444.html | A government savings plan threatens to backfire in Ireland - Business - International Herald Tribune | False | By Eamon Quinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-schwab-ruth.html | Paid Notice: Deaths SCHWAB, RUTH | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/us/front-page/in-896-days-led-us-out-of-a-nightmare.html | In 896 Days, Led U.S. Out of a 'Nightmare' | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/connect-all-those-devices-to-your-pc-but-forget-the-cables.html | Connect All Those Devices to Your PC, but Forget the Cables | False | By Stephen C. Miller | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/business/street-expresses-new-confidence-in-drug-coated-stents.html | Street Expresses New Confidence in Drug-Coated Stents | False | By Barnaby J. Feder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/football/giants-offense-gets-a-jolt-but-not-an-overhaul.html | Giants Offense Gets a Jolt but Not an Overhaul | False | By Michael S. Schmidt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/front-page/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-28 | 2006-12-28 | https://www.nytimes.com/2006/12/28/classified/paid-notice-deaths-vort-gloria-rita.html | Paid Notice: Deaths VORT, GLORIA RITA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/metro-briefing-new-york-manhattan-man-dies-after-fire.html | Metro Briefing | New York: Manhattan: Man Dies After Fire | False | Compiled by John Sullivan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/worldbusiness/29iht-ibrief.4047229.html | Briefing AT&T; tries compromise in BellSouth buyout - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-brazilian-girls.html | Ring Out, Ring In, And You Can Choose the Beat; BRAZILIAN GIRLS | False | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-chico-ofarrill.html | Ring Out, Ring In, And You Can Choose the Beat; CHICO O'FARRILL BAND | False | By Ben Ratliff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/sharpton-in-mourning-like-a-son-without-a-father.html | Sharpton in Mourning, Like a Son Without a Father | False | By Alan Feuer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-deaths-alexander-norman.html | Paid Notice: Deaths ALEXANDER, NORMAN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/group-now-tied-to-an-inquiry-figured-in-brunos-day-at-a-track.html | Group Now Tied to an Inquiry Figured in Bruno&#83;Ã¢Â's Day at a Track | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/theater/29subl.html | Stages Housing a Movable Play | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-sean-paul.html | Ring Out, Ring In, And You Can Choose the Beat; SEAN PAUL | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-deaths-swedowsky-benjamin.html | Paid Notice: Deaths SWEDOWSKY, BENJAMIN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-the-romeros.html | Ring Out, Ring In, And You Can Choose the Beat; THE ROMEROS | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/arts/design/29gall.html | Art in Review | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/realestate/greathomes/once-overlooked-a-fourseason-town-is-on-the-rise.html | Once Overlooked, a Four-Season Town Is on the Rise | False | By Amy Gunderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-memorials-bauer-jacob-md.html | Paid Notice: Memorials BAUER, JACOB, M.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/worldbusiness/29iht-bux.4047224.html | Currencies rally to end year - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/pageoneplus/29btmcon-004.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/africa/29iht-saddam.4051303.html | Iraq is preparing for Saddam's hanging - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/the-listings-dec-29-jan-4-audra-mcdonald.html | The Listings: Dec. 29 - Jan. 4; AUDRA McDONALD | False | By Anne Midgette | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/music/galina-ustvolskaya-87-forceful-russian-composer-dies.html | Galina Ustvolskaya, 87, Forceful Russian Composer, Dies | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/movies/a-body-is-discovered-in-a-wasteland-of-emotions.html | A Body Is Discovered in a Wasteland of Emotions | False | By Stephen Holden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/music/ring-out-ring-in-and-you-can-choose-the-beat.html | Ring Out, Ring In, And You Can Choose the Beat | False | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/estimates-for-pensions-to-tighten.html | Estimates for Pensions to Tighten | False | By Mary Williams Walsh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/exoperators-in-adult-home-are-barred-in-settlement.html | Ex-Operators in Adult Home Are Barred in Settlement | False | By Russ Buettner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/americas/29iht-america.4051215.html | U.S. role tainted trial - Americas - International Herald Tribune | False | By Farah Stockman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/pageoneplus/29btmcsn-005.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/arts/music/29classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/people.html | People | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/us/police-officers-charged-in-deaths-in-hurricanes-aftermath.html | Police Officers Charged in Deaths in Hurricaneâ€Ã‚Â¯Â's Aftermath | False | By Shaila Dewan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/arts/design/29art.html | Museum and Gallery Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/music/ring-out-ring-in-and-you-can-choose-the-beat-dr-michael-whites.html | Ring Out, Ring In, And You Can Choose the Beat; DR. MICHAEL WHITE'S ORIGINAL LIBERTY JAZZ BAND OF NEW ORLEANS, PRESERVATION HALL JAZZ BAND | False | By Nate Chinen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/sports/baseball/29murcer.html | Murcer Undergoes Surgery for Tumor | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/worldbusiness/29iht-wbview30.4047216.html | ViewPoints: A year of wretched excess - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/tonights-tv-listings-whats-on-friday-night.html | TONIGHT'S TV LISTINGS: What's on Friday Night | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/opinion/l29arizona.html | Feeling at Home, Upstate (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/europe/29iht-briefs.4051227.html | Briefly: Fast appeal demanded for condemned nurses - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/washington/for-ford-pardon-decision-was-always-clearcut.html | For Ford, Pardon Decision Was Always Clear-Cut | False | By Scott Shane | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/asia/razing-farms-for-factory-creates-battleground-in-india.html | Razing Farms for Factory Creates Battleground in India | False | By Somini Sengupta | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/africa/29iht-muli.4051275.html | Education blossoms in sub-Saharan Africa - Africa & Middle East - International Herald Tribune | False | By Sharon LaFraniere | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-deaths-boehm-robert.html | Paid Notice: Deaths BOEHM, ROBERT | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-deaths-ericsson-carl-j-sonny.html | Paid Notice: Deaths ERICSSON, CARL J. "SONNY" | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/gunmen-rob-three-boys-in-apartment.html | Gunmen Rob Three Boys in Apartment | False | By Cara Buckley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/29iht-idbriefs30A.html | Review: Somewhere | False | By John Rockwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/29iht-idbriefs30C.4049043.html | Review: What Paul Meant - Culture - International Herald Tribune | False | By Damon Linker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/worldbusiness/29iht-wbmitsu.html | Mitsubishi saves itself from the scrap heap | False | By Miki Tanikawa | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/middleeast/despite-a-lull-at-holidays-beirut-digs-in-for-a-struggle.html | Despite a Lull at Holidays, Beirut Digs in for a Struggle | False | By Hassan M. Fattah | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/pageoneplus/corrections.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/travel/escapes/on-the-demanding-guest-diet.html | On the Demanding Guest Diet | False | By Joanne Kaufman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/americas/29iht-web.1229brazil.html | Drug gangs unleash havoc in Rio as 19 die | False | By Larry Rohter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/29iht-IDLEDE30.4047566.html | Giving Caesar and Augustus their due - Culture - International Herald Tribune | False | By Steve Coates | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/att-offers-concessions-on-bellsouth-buyout.html | AT&T Offers Concessions on BellSouth Buyout | False | By Vikas Bajaj | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-deaths-lecher-muriel.html | Paid Notice: Deaths LECHER, MURIEL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/a-loud-proud-sendoff-for-an-icon-of-soul.html | A Loud, Proud Send-Off for an Icon of Soul | False | By Manny Fernandez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/media/the-crystal-ball-whats-ahead-in-ads.html | The Crystal Ball: Whatâ€šÃ„Â´s Ahead in Ads | False | By Louise Story | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/opinion/debakey-surgery-not-a-case-study-897248.html | DeBakey Surgery: Not a Case Study | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/car-chased-by-the-police-kills-a-man-in-his-house.html | Car Chased by the Police Kills a Man in His House | False | By Jennifer 8. Lee and Ann Farmer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/30/world/africa/30iht-web.saddam_obit.4054809.html | Obituary: Saddam oppressed Iraq for more than 30 years - Africa & Middle East - International Herald Tribune | False | By Neil MacFarquhar | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/officer-shoots-and-kills-man-in-robbery-at-gas-station.html | Officer Shoots and Kills Man in Robbery at Gas Station | False | By John Holl | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/football/eagles-new-look-is-well-grounded.html | Eaglesâ€šÃ„Â´ New Look Is Well Grounded | False | By JERíˆÃ¢ LONGMAN | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-deaths-goldberg-itche.html | Paid Notice: Deaths GOLDBERG, ITCHE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/30/world/africa/30iht-web.1230saddam.4054681.html | Dictator who ruled Iraq for 30 years is hanged for crimes against humanity - Africa & Middle East - International Herald Tribune | False | By Marc Santora, James Glanz and Sabrina Tavernise | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-deaths-rosenzweig-harold.html | Paid Notice: Deaths ROSENZWEIG, HAROLD | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/art-in-review-a-l-steiner.html | Art in Review; A. L. Steiner | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/africa/29iht-somalia.4047372.html | Somali capital falls, but Islamist leader vows to fight on - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/fda-says-food-from-cloned-animals-is-safe.html | F.D.A. Says Food From Cloned Animals Is Safe | False | By Andrew Pollack and Andrew Martin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/his-job-make-the-train-system-expand-on-time.html | His Job: Make the Train System Expand on Time | False | By William Neuman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-deaths-scire-helen-g-phd.html | Paid Notice: Deaths SCIRE, HELEN G. PH.D | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/hard-hitter-was-nearly-brought-low-by-a-soft-punt.html | Hard Hitter Was Nearly Brought Low by a Soft Punt | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 0001-01-01 | | https://www.nytimes.com/2006/12/29/travel/escapes/29letter.html | Letters to the Editor: Touring a Yucatâ€šÃ„Â³n Reserve | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/world/europe/29briefs-BISHOPREJECT_BRF.html | Spain: Bishop Rejects Muslim Prayers in Cathedral | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/europe/29iht-obit.4051289.html | Obituary: Daniel Reasor, IHT librarian - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/asia/29iht-asia.4047356.html | Briefly: South Korea says North has big plutonium stock - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/your-money/29iht-myear.4047241.html | Financial New Year's resolutions - Your Money - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/world/europe/29briefs-FINALLYBIGGE_BRF.html | Liechtenstein: Finally, Bigger Than a Breadbox | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-vince-giordano-and.html | Ring Out, Ring In, And You Can Choose the Beat; VINCE GIORDANO AND THE NIGHTHAWKS | False | By Stephen Holden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/realestate/greathomes/to-buy-or-to-rent.html | To Buy or to Rent? | False | By Amy Gunderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-dj-assault.html | Ring Out, Ring In, And You Can Choose the Beat; DJ ASSAULT AND AARON LACRATE | False | By Sia Michel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/realestate/greathomes/weighing-finances-and-feelings-for-a-decision.html | Weighing Finances and Feelings for a Decision | False | By Beth Greenfield | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/middleeast/a-suspect-in-the-killings-of-2-americans-is-captured-in.html | A Suspect in the Killings of 2 Americans Is Captured in Iraq | False | By Marc Santora | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/americas/29iht-brazil.4047359.html | Drug gangs unleash havoc in Rio as 18 die - Americas - International Herald Tribune | False | By Larry Rohter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-memorials-natkins-morty.html | Paid Notice: Memorials NATKINS, MORTY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/opinion/the-office-pool-2007.html | The Office Pool, 2007 | False | By William Safire | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/28iht-OLD29.4042599.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/movies/29movie.html | Movie Guide and Film Series | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/worldbusiness/gas-investors-bow-to-pressure-on-recovering-expenses.html | Gas Investors Bow to Pressure on Recovering Expenses | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/29iht-rodin.html | Rodin's lithe muses go home to Cambodia | False | By Erika Kinetz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-sandra-bernhard.html | Ring Out, Ring In, And You Can Choose the Beat; SANDRA BERNHARD | False | By Sia Michel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/africa/29iht-israel.4049188.html | Palestinians say Israel apparently rejected plea to release prisoners for holiday - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/design/sale-of-chinese-porcelain-from-the-hodroff-collection.html | Sale of Chinese Porcelain From the Hodroff Collection | False | By Wendy Moonan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-moe.html | Ring Out, Ring In, And You Can Choose the Beat; MOE | False | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-deaths-barber-hugh-rk-md.html | Paid Notice: Deaths BARBER, HUGH R.K., MD. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-steven-bernsteins.html | Ring Out, Ring In, And You Can Choose the Beat; STEVEN BERNSTEIN'S MILLENNIAL TERRITORY ORCHESTRA | False | By Nate Chinen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/opinion/opart-stomaching-the-holidays.html | Op-Art; Stomaching the Holidays | False | By David Heatley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/pay-packages-allow-executives-to-jump-ship-with-less-risk.html | Pay Packages Allow Executives to Jump Ship with Less Risk | False | By Julie Creswell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/americas/29iht-pardon.4047202.html | Critics of Ford's Nixon pardon now call it wise - Americas - International Herald Tribune | False | By Scott Shane | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/opinion/29iht-edover.4047487.html | Under-the-rug oversight - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/realestate/greathomes/29five.html | See How They Run | False | As told to BETHANY LYTTLE | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/30/world/africa/30iht-web.1230assess_saddam.4055000.html | News Analysis: Joy of capture muted at end - Africa & Middle East - International Herald Tribune | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/asia/29iht-flood.4047368.html | Indonesia struggles to help flood victims - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/art-in-review-maro-gorky.html | Art in Review; Maro Gorky | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/travel/living-here-houses-near-salmon-fishing-see-how-they-run.html | LIVING HERE | Houses Near Salmon Fishing; See How They Run | False | As told to Bethany Lyttle | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/travel/escapes/first-night-celebrations-everyone-can-remember.html | First Night Celebrations Everyone Can Remember | False | By Beth Greenfield | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/europe/ireland-knew-of-threats-to-kennedy-in-1963-trip.html | Ireland Knew of Threats to Kennedy in 1963 Trip | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/willing-to-be-governor-if-only-for-a-day-or-two.html | Willing to Be Governor, if Only for a Day or Two | False | By Laura Mansnerus | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-deaths-nadler-nancy-sharon-nee-hertz.html | Paid Notice: Deaths NADLER, NANCY SHARON (NEE HERTZ) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-deaths-kyle-rita-murphy-l.html | Paid Notice: Deaths KYLE, RITA MURPHY L. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/middleeast/bush-considers-up-to-20000-more-troops-for-iraq.html | Bush Considers Up to 20,000 More Troops for Iraq | False | By David S. Cloud and Jeff Zeleny | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/design/their-rivalry-was-bitter-yet-beauty-still-emerged.html | Their Rivalry Was Bitter, Yet Beauty Still Emerged | False | By Grace Glueck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/washington/29funeral.html | Ford Arranged His Funeral to Reflect Himself and Drew in a Former Adversary | False | By Anne E. Kornblut | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/opinion/gerald-ford-against-the-grain-897230.html | Gerald Ford, Against the Grain | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/asia/29iht-china.4047364.html | China vows to strengthen military to block Taiwan independence - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/us/prosecutor-in-duke-case-faces-ethics-complaint.html | Prosecutor in Duke Case Faces Ethics Complaint | False | By David Barstow and Duff Wilson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-deaths-ellison-walton-darrell.html | Paid Notice: Deaths ELLISON, WALTON DARRELL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/technology/apple-filing-to-tell-all-on-options.html | Apple Filing to Tell All on Options | False | By John Markoff and Miguel Helft | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/opinion/l29ford.html | Gerald Ford, Against the Grain (5 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/middleeast/crisis-in-housing-adds-to-miseries-of-iraq-mayhem.html | Crisis in Housing Adds to Miseries of Iraq Mayhem | False | By Michael Luo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-deaths-paykin-bentley-h.html | Paid Notice: Deaths PAYKIN, BENTLEY H | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/mays-landing-nj-charges-over-baby-in-trash.html | Mays Landing, N.J.; Charges Over Baby in Trash | False | By John Holl | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/pageoneplus/corrections-899003.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/the-listings-dec-29-jan-4.html | The Listings: Dec. 29 - Jan. 4 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/washington/world/world-briefing-americas-nicaragua-exleader-to-fight-for.html | World Briefing | Americas: Nicaragua: Ex-Leader To Fight For Seized Funds | False | By Marc Lacey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-deaths-beilin-joseph.html | Paid Notice: Deaths BEILIN, JOSEPH | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/corrections-898998.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/africa/29iht-saddam.4047465.html | Hanging of Saddam is imminent - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/asia/afghan-angry-at-pakistans-plan-for-mines-and-fence-on-border.html | Afghan Angry at Pakistanâ€šÃ„Ã´s Plan for Mines and Fence on Border | False | By Carlotta Gall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/homeowners-cut-prices-drawing-some-buyers-back.html | Homeowners Cut Prices, Drawing Some Buyers Back | False | By Jeremy W. Peters | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-michael-feinstein.html | Ring Out, Ring In, And You Can Choose the Beat; MICHAEL FEINSTEIN | False | By Stephen Holden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-new-york-gilbert.html | Ring Out, Ring In, And You Can Choose the Beat; NEW YORK GILBERT AND SULLIVAN PLAYERS | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/football/barber-ready-to-drift-off-insists-redskins-will-be-in-focus.html | Barber, Ready to Drift Off, Insists Redskins Will Be in Focus | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/us/names-of-the-dead.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/baseball/across-the-bay-zito-lands-a-126-million-deal-from-the.html | BASEBALL; Across the Bay, Zito Lands a $126 Million Deal From the Giants | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/nyregion/29totals.html | Totals | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/pageoneplus/29btmcsn-006.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-chaka-khan.html | Ring Out, Ring In, And You Can Choose the Beat; CHAKA KHAN | False | By Ben Ratliff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-cannonball.html | Ring Out, Ring In, And You Can Choose the Beat; CANNONBALL ADDERLEY LEGACY BAND | False | By Ben Ratliff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-clap-your-hands.html | Ring Out, Ring In, And You Can Choose the Beat; CLAP YOUR HANDS SAY YEAH | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/us/hotel-is-closed-after-a-guest-dies-and-more-are-taken-ill.html | Hotel Is Closed After a Guest Dies and More Are Taken Ill | False | By Tim O'Hara | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/movies/in-gloom-of-war-a-childs-paradise.html | In Gloom of War, a Child's Paradise | False | By A.o. Scott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/americas/diamonds-glitter-fades-for-a-brazilian-tribe.html | Diamondsâ€šÃ„Ã´ Glitter Fades for a Brazilian Tribe | False | By Larry Rohter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-abones-swingin.html | Ring Out, Ring In, And You Can Choose the Beat; A-BONES, SWINGIN' NECKBREAKERS | False | By Ben Sisario | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/europe/29iht-babies.4051221.html | Germany to offer working mothers maternity benefits - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/29iht-world.4051338.html | Roundup: South Africa puts India on the spot - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-patti.html | Ring Out, Ring In, And You Can Choose the Beat; PATTI SMITH | False | By Ben Sisario | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/washington/back-home-ford-is-proudly-remembered-for-his-service-not-for-his.html | Back Home, Ford Is Proudly Remembered for His Service, Not for His Pardon | False | By Nick Bunkley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/theater/the-sublet-experiment-puts-a-different-spin-on-home-theater.html | â€šÃ„Ã²The Sublet Experimentâ€šÃ„Ã´ Puts a Different Spin on Home Theater | False | By Campbell Robertson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/worldbusiness/29iht-wbspot30.4047219.html | Spotlight: Prime Minister Recep Tayyip Erdogan of Turkey - Business - International Herald Tribune | False | By Karina Robinson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/europe/29iht-rwanda.4051300.html | Four accused in Rwanda killings held in Britain - Europe - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/29iht-CX.4047362.html | Correction - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/us/waiting-list-for-aids-drugs-causes-dismay-in-south-carolina.html | Waiting List for AIDS Drugs Causes Dismay in South Carolina | False | By Shaila Dewan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/pageoneplus/29btmcnn-001.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/world-briefing-asia-china-searchers-identify-body-as-us-climber.html | World Briefing | Asia: China: Searchers Identify Body As U.S. Climber | False | By William Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/travel/escapes/after-all-those-field-trips-ottawa-knows-how-to-treat-family.html | After All Those Field Trips, Ottawa Knows How to Treat Family | False | By Susan Catto | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-mates-of-state.html | Ring Out, Ring In, And You Can Choose the Beat; MATES OF STATE | False | By Sia Michel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/movies/dude-wheres-my-girlfriend-poet-pines-in-wartorn-iraq.html | Dude, Whereâ€™s My Girlfriend? Poet Pines in War-Torn Iraq | False | By Jeannette Catsoulis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/pageoneplus/corrections-898961.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/29iht-idbrief630B.4049023.html | Review: The Flowers of Evil - Culture - International Herald Tribune | False | By Joshua Clover | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/sports/baseball/29zito.html | Zito Gets a Record $126 Million From the Giants | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/back-of-the-envelope.html | Back of the Envelope | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/ncaabasketball/in-first-attempt-knights-bid-at-record-win-ends-in-defeat.html | In First Attempt, Knightâ€™s Bid at Record Win Ends in Defeat | False | By Thayer Evans | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/criticism-and-praise-offered-for-departing-welfare-chief.html | Criticism and Praise Offered for Departing Welfare Chief | False | By Timothy Williams | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/veterinarian-who-is-a-friend-of-senators-is-said-to-be-subpoenaed.html | Veterinarian Who Is a Friend of Senatorâ€™s Is Said to Be Subpoenaed in Inquiry | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/opinion/29iht-edlet.4049455.html | A nation's immigrants; Holocaust denial; Language of foreign affairs - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/back-of-the-envelope-902055.html | Back of the Envelope | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/arts/music/29eve.html | Ring Out, Ring in, and You Can Choose the Beat | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/asia/29iht-india.4047133.html | Farmland to factory in industrializing India - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/opinion/29iht-edsaddam.4047489.html | The rush to hang Saddam - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/transactions.html | TRANSACTIONS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/spare-times-for-children.html | Spare Times: For Children | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/worldbusiness/29iht-retail.4051194.html | Ads for French retailers set to hit the airwaves - Business - International Herald Tribune | False | By Eric Pfanner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/us/ohio-ruling-denying-pay-in-job-injury-draws-debate.html | Ohio Ruling Denying Pay in Job Injury Draws Debate | False | By Bob Driehaus | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/nyregion/29lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/newcomers-to-new-jersey-earn-more-than-those-whove-left-figures.html | Newcomers to New Jersey Earn More Than Those Whoâ€™ve Left, Figures Show | False | By Laura Mansnerus | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/world-briefing-europe-spain-bishop-rejects-muslim-prayers-in.html | World Briefing | Europe: Spain: Bishop Rejects Muslim Prayers In Cathedral | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/pageoneplus/corrections-898945.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/edwin-edwards-62-figure-in-citibank-currency-case-dies.html | Edwin Edwards, 62, Figure in Citibank Currency Case, Dies | False | By Eric Dash | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/americas/29iht-policy.4049191.html | U.S. weighs sending 17,000 to 20,000 more troops to Iraq - Americas - International Herald Tribune | False | By David S. Cloud and Jeff Zeleny | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/art-in-review-helen-frankenthaler.html | Art in Review; Helen Frankenthaler | False | By Martha Schwendener | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/pageoneplus/corrections-898953.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/books/jolly-old-london-but-definitely-not-prim-and-proper.html | Jolly Old London, but Definitely Not Prim and Proper | False | By William Grimes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/basketball/for-true-evaluation-of-thomas-look-past-the-man.html | For True Evaluation of Thomas, Look Past the Man | False | By Harvey Araton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-steve-tyrell.html | Ring Out, Ring In, And You Can Choose the Beat; STEVE TYRELL | False | By Stephen Holden | 2007-04-19 | TX 6-550-043 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/nyregion/29needy.html | Grateful for Each Breath, as Well as Life's Other Wonders | False | By Kari Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-deaths-ford-gerald-r.html | Paid Notice: Deaths FORD, GERALD R. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/design/menace-glitter-and-rock-in-visions-of-dystopia.html | Menace, Glitter and Rock in Visions of Dystopia | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/opinion/a-failed-revolution.html | A Failed Revolution | False | By Paul Krugman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/the-listings-dec-29-jan-4-beth-cavener-stichter.html | The Listings: Dec. 29 - Jan. 4; BETH CAVENER STICHTER | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/front_page/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/technology/29iht-connect.4047351.html | Internet users in Asia could face long wait for repairs - Technology & Media - International Herald Tribune | False | By Donald Greenlees | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/middleeast/israel-says-egypt-sends-weapons-to-abbass-forces-with.html | Israel Says Egypt Sends Weapons to Abbas's Forces, With Israeli and U.S. Approval | False | By Steven Erlanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-memorials-matorin-mervyn-d.html | Paid Notice: Memorials MATORIN, MERVYN D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/europe/29iht-turkmen.4051320.html | Turkmen exile leader urges a vote - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/baseball-after-again-not-landing-pitcher-mets-may-test-the.html | BASEBALL; After Again Not Landing Pitcher, Mets May Test the Trade Market | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/29iht-rubens.4047532.html | Two masters, one collaborative palette - Culture - International Herald Tribune | False | By Alan Riding | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/the-seeds-of-a-mission.html | The Seeds of a Mission | False | By Andrew Martin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/middleeast/iraqi-sniper-fire-forces-a-healer-to-tend-his-own-wound.html | Iraqi Sniper Fire Forces a Healer to Tend His Own Wound | False | By C. J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/realestate/greathomes/mandarin-oriental-dellis-cay-and-montelucia.html | Mandarin Oriental Dellis Cay and Montelucia | False | By Nick Kaye | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/arts/29skat.html | Skating on a Gershwin Set, Whatever the Tune | False | By Charles McGrath | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/worldbusiness/29iht-food.4047227.html | U.S. regulator declares food from cloned animals safe to eat - Business - International Herald Tribune | False | By Andrew Pollack and Andrew Martin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/does-sec-know-what-it-is-doing.html | Does S.E.C. Know What It Is Doing? | False | By Floyd Norris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-deaths-burke-shane-osf.html | Paid Notice: Deaths BURKE, SHANE, O.S.F. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/29iht-ski***.4053295.html | Skiing: Walchhofer takes 2nd downhill in 2 days - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/world/asia/29briefs-SEARCHERSIDE_BRF.html | China: Searchers Identify Body as U.S. Climber | False | By William Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/worldbusiness/asia-scrambles-to-repair-quake-damage-to-data-cables.html | Asia Scrambles to Repair Quake Damage to Data Cables | False | By Donald Greenlees and Wayne Arnold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/opinion/the-rush-to-hang-saddam-hussein.html | The Rush to Hang Saddam Hussein | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/controversial-sport-and-its-stars-kick-their-way-toward-the.html | Controversial Sport and Its Stars Kick Their Way Toward the Mainstream | False | By Mireya Navarro | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/travel/escapes/mount-baker-all-terrain-and-no-hype.html | Mount Baker: All Terrain and No Hype | False | By Jesse Huffman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/africa/29iht-web.1229homeless.4046622.html | Crisis in housing adds to living woes - Africa & Middle East - International Herald Tribune | False | By Michael Luo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/arts/dance/29dance.html | Dance Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/world-briefing-americas-venezuela-chavez-wont-renew-tv-stations.html | World Briefing | Americas: Venezuela: Chávez Won't Renew TV Station's License | False | By Simon Romero | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/arts/music/29jazz.html | Jazz Listings | False | By Nate Chinen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/worldbusiness/29iht-suez.html | Pinault considers a takeover of Suez | False | By Heather Timmons | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/your-money/29iht-rmanag30.4047252.html | How Do You Manag?: A chat with Allen Sinai - Your Money - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-deaths-phelon-esther-m.html | Paid Notice: Deaths PHELON, ESTHER M. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/nyregion/29mbrfs-Cooking.html | Manhattan: Man Dies After Fire | False | By Timothy Williams | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/region/the-neediest-cases-grateful-for-each-breath-as-well-as-lifes-other.html | The Neediest Cases; Grateful for Each Breath, as Well as Life's Other Wonders | False | By Kari Haskell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/opinion/middle-school-girls-gone-wild.html | Middle School Girls Gone Wild | False | By Lawrence Downes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/arts/29spar.html | Spare Times | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/hockey/with-jagr-shut-down-the-rangers-also-fail-to-produce.html | With Jagr Shut Down, the Rangers Also Fail to Produce | False | By Lynn Zinser | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/the-listings-dec-29-jan-4-the-sleeping-beauty.html | The Listings: Dec. 29 - Jan. 4; 'THE SLEEPING BEAUTY' | False | By Claudia La Rocco | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/opinion/29ht-edsafire.4049457.html | The New Year office pool - Opinion - International Herald Tribune | False | William Safire | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/taking-the-stage-again-with-the-godfather-of-soul.html | Taking the Stage Again With the Godfather of Soul | False | By Trymaine Lee | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-govt-mule.html | Ring Out, Ring In, And You Can Choose the Beat; GOVT MULE | False | By Nate Chinen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/art-in-review-eleanore-mikus.html | Art in Review; Eleanore Mikus | False | By Martha Schwendener | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/washington/us/the-38th-president-ford-arranged-his-funeral-to-reflect.html | THE 38TH PRESIDENT; Ford Arranged His Funeral to Reflect Himself and Drew In a Former Adversary | False | By Anne E. Kornblut | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/africa/29ht-somalia.4051312.html | Rioting breaks out in capital of Somalia - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/worldbusiness/29ht-apple.4051202.html | Options inquiry at Apple exonerates Jobs - Business - International Herald Tribune | False | By John Markoff and Miguel Helft | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/ring-out-ring-in-and-you-can-choose-the-beat-radio-4-oxford.html | Ring Out, Ring In, And You Can Choose the Beat; RADIO 4, OXFORD COLLAPSE | False | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/arts/music/29pop.html | Pop and Rock Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/opinion/29ht-edirmrig.4047472.html | Watching the exits - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/spare-times-dec-29-jan-5.html | SPARE TIMES: Dec. 29 - Jan. 5 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/books/wilma-dykeman-86-a-writer-on-the-environment-and-race-dies.html | Wilma Dykeman, 86, a Writer on the Environment and Race, Dies | False | By Margalit Fox | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/americas/29ht-tribe.4049323.html | Amazon tribe cursed by diamonds - Americas - International Herald Tribune | False | By Larry Rohter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/middleeast/us-is-being-told-hussein-hanging-seems-imminent.html | U.S. Is Being Told Hussein Hanging Seems Imminent | False | By James Glanz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-deaths-sepenuk-rochelle.html | Paid Notice: Deaths SEPENUK, ROCHELLE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/opinion/29ht-edlewis.4047474.html | Divided we laugh - Opinion - International Herald Tribune | False | Paul Lewis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/washington/chevy-chase-as-the-klutz-in-chief-and-a-president-who-was-in-on.html | Chevy Chase as the Klutz in Chief, and a President Who Was in on the Joke | False | By Mark Leibovich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/technology/29ht-hutch.4046900.html | Reliance Communications joins the fray over Hutchison Essar - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/world-briefing-europe-liechtenstein-finally-bigger-than-a-breadbox.html | World Briefing | Europe: Liechtenstein: Finally, Bigger Than A Breadbox | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/worldbusiness/29ht-hedge.4047211.html | Winners and losers among hedge funds in 2006 - Business - International Herald Tribune | False | By Jenny Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/your-money/29ht-minvest30.html | Investing: Emerging markets â€¦Â® a cautionary tale | False | By Conrad De Aenlle | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/the-private-lives-of-hedge-funds.html | The Private Lives of Hedge Funds | False | By Jenny Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-deaths-moore-james-w.html | Paid Notice: Deaths MOORE, JAMES W. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/tv-sports-with-little-joy-at-garden-msg-finds-cheery-nostalgia.html | TV SPORTS; With Little Joy at Garden, MSG Finds Cheery Nostalgia | False | By Richard Sandomir | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/pageoneplus/corrections.898937.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/europe/29ht-germany.4051262.html | News Analysis: New Year ushering in Germany's star turn - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-deaths-stanton-dr-frank.html | Paid Notice: Deaths STANTON, DR. FRANK | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/sports/baseball/29mets.html | After Again Not Landing Pitcher, Mets May Test the Trade Market | False | By Ben Shpigel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/music/at-the-met-a-soprano-makes-her-presence-known.html | At the Met, a Soprano Makes Her Presence Known | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/pageoneplus/29btxcon-002.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-deaths-radmin-mack.html | Paid Notice: Deaths RADMIN, MACK | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/theater/john-bishop-77-a-playwright-with-circle-repertory-company-dies.html | John Bishop, 77, a Playwright With Circle Repertory Company, Dies | False | By Campbell Robertson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/opinion/29iht-edtamir.4047476.html | A moment of truth in the Middle East - Opinion - International Herald Tribune | False | Nadav Tamir | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-high-school.html | Ring Out, Ring In, And You Can Choose the Beat; 'HIGH SCHOOL MUSICAL: THE CONCERT' | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/americas/19-are-killed-as-drug-gangs-conduct-attacks-in-brazil.html | 19 Are Killed as Drug Gangs Conduct Attacks in Brazil | False | By Larry Rohter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/africa/somalia-forces-retake-capital-from-islamists.html | Somalia Forces Retake Capital From Islamists | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/us/ailing-senator-exhibits-signs-of-improving.html | Ailing Senator Exhibits Signs of Improving | False | By Kate Zernike | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/art-in-review-ray-johnson.html | Art in Review; Ray Johnson | False | By Michael Kimmelman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/the-listings-dec-29-jan-4-something-wild.html | The Listings: Dec. 29 - Jan. 4; SOMETHING WILD | False | By A. O. Scott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/murcer-undergoes-surgery-for-tumor.html | Murcer Undergoes Surgery for Tumor | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/sports/29sandomir.html | With Little Joy at Garden, MSG Finds Cheery Nostalgia | False | By Richard Sandomir | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/us/politics/in-minnesota-case-study-for-political-shakeup.html | In Minnesota, Case Study for Political Shake-Up | False | By Kirk Johnson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/spare-times-dec-29-jan-5-midnight-run.html | SPARE TIMES: Dec. 29 - Jan. 5; MIDNIGHT RUN | False | By Anahad O'Connor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/spare-times-dec-29-jan-5-extraordinary-deceptions-a-magical.html | SPARE TIMES: Dec. 29 - Jan. 5; EXTRAORDINARY DECEPTIONS -- A MAGICAL HOLIDAY EXTRAVAGANZA! | False | By Laurel Graeber | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/health/metro-briefing-new-york-manhattan-expanding-medicaid.html | Metro Briefing | New York: Manhattan: Expanding Medicaid Inquiries | False | By Timothy Williams | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/your-money/29iht-maccount30.4047249.html | Balance Sheet: What the postman brought in 2006 - Your Money - International Herald Tribune | False | By Jim Peterson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/my-new-york-skating-on-a-gershwin-set-whatever-the-tune.html | MY NEW YORK; Skating on a Gershwin Set, Whatever the Tune | False | By Charles McGrath | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/television/whats-on-friday-night.html | Whatâ€š,Ã¢Â's on Friday Night | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/opinion/feeling-at-home-upstate-897221.html | Feeling at Home, Upstate | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-deaths-keltz-pearl.html | Paid Notice: Deaths KELTZ, PEARL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/corrections-898970.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/technology/29iht-apple.4047221.html | Apple Computer says it will restate earnings - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/television/you-can-find-friday-night-lights-on-monday-tuesday-even.html | You Can Find â€š,Ã¢'Friday Night Lightsâ€š,Ã¢Â' on Monday, Tuesday... Even Friday Night | False | By Virginia Heffernan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/opinion/touring-a-yucatan-reserve-894532.html | Touring a Yucatiâ€šÃ¢'n Reserve | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/ncaafootball/redletter-day-for-scarlet-knights.html | Red-Letter Day for Scarlet Knights | False | By Lee Jenkins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/29iht-diva.4047557.html | A Russian anti-diva on her way to operatic heights - Culture - International Herald Tribune | False | By Anne Midgette | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/opinion/29heart.html | DeBakey: Not a Case Study (7 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/opinion/cyclists-the-police-and-the-rest-of-us.html | Cyclists, the Police and the Rest of Us | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/opinion/underthe-rug-oversight.html | Under-the-Rug Oversight | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-deaths-smyth-craig-hugh.html | Paid Notice: Deaths SMYTH, CRAIG HUGH | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/arts-briefly-mr-rangel-goes-to-town-hall.html | Arts, Briefly; Mr. Rangel Goes to Town Hall | False | By Neil Genzlinger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/manhattan-deal-with-real-estate-firm.html | Manhattan: Deal With Real Estate Firm | False | By Timothy Williams | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/travel/escapes/a-side-of-san-antonio-that-nearly-forgets-the-alamo.html | A Side of San Antonio That Nearly Forgets the Alamo | False | By Beth Greenfield | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-deaths-hyde-edwin-n-bud.html | Paid Notice: Deaths HYDE, EDWIN N, (BUD) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/world/americas/29briefs-CH193VEZWON8_BRF.html | Venezuela: Chï 'sÃ''vez Wonâ€šÃ„Ã´t Renew TV Stationâ€šÃ„Ã´s License | False | By Simon Romero | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/world/americas/29briefs-EXLEADERTOFI_BRF.html | Nicaragua: Ex-Leader to Fight for Seized Funds | False | By Marc Lacey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/ncaabasketball/red-storm-is-unimpressive-but-it-will-take-the.html | Red Storm Is Unimpressive, but It Will Take the Victory | False | By Bill Finley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/29iht-arena.4047246.html | 2006, a year of ups (Europe) and downs (U.S.) | False | By Christopher Clarey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/world/europe/29iht-belarus.html | News Analysis: Moscow bites the hand of an ally | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/29iht-flik30.4047560.html | Review: "Pan's Labyrinth" brings a terrible fairy tale to life - Culture - International Herald Tribune | False | By A.O. Scott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/hockey/with-a-game-at-dartmouth-fighting-sioux-stir-debate.html | With a Game at Dartmouth, Fighting Sioux Stir Debate | False | By Joe Lapointe | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/manhattan-firm-to-return-from-queens.html | Manhattan: Firm to Return From Queens | False | By Charles V Bagli | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/29iht-ski.4047261.html | Skiing: Walchhofer takes 2nd downhill in 2 days - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/opposites-pull-together-in-overhauling-mercantile-exchange.html | Opposites Pull Together in Overhauling Mercantile Exchange | False | By Michael J. de la Merced | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/world-business-briefing-global-trade-chinese-shoemakers-sue-europe.html | World Business Briefing | Global Trade: Chinese Shoemakers Sue Europe Over Tariffs | False | By Dow Jones; Ap | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/29iht-IDSIDE30.4047569.html | Colm Toibin's stories of contemporary Ireland - Culture - International Herald Tribune | False | By Pico Iyer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/sports/ncaafootball/bonding-over-a-mascot.html | Bonding Over a Mascot | False | By Joe Lapointe | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/at-a-railway-coffee-stand-a-battle-over-whats-fair.html | At a Railway Coffee Stand, a Battle Over Whatâ€šÃ„Ã´s Fair | False | By Alison Leigh Cowan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/opinion/29iht-edother30.4047572.html | Other Views: The Statesman, The Star, The Jordan Times - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/pageoneplus/corrections-898996.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/opinion/29iht-eddownes.4049451.html | Meanwhile: Middle school girls gone wild - Opinion - International Herald Tribune | False | Lawrence Downes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/a-window-on-athens-and-sparta.html | A Window On Athens And Sparta | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/business/worldbusiness/29iht-alitalia.4051197.html | Italy puts Alitalia up for sale - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/us/politics/new-orleans-is-exhibit-a-as-edwards-opens-his-presidential.html | New Orleans Is Exhibit A as Edwards Opens His Presidential Campaign | False | By Adam Nossiter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/classified/paid-notice-deaths-caine-ruth-weinstein.html | Paid Notice: Deaths CAINE, RUTH WEINSTEIN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/pageoneplus/29btrmcon-003.html | For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 0001-01-01 | https://www.nytimes.com/2006/12/29/theater/29theater.html | Theater Listings | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-29 | 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-bargemusic.html | Ring Out, Ring In, And You Can Choose the Beat; BARGEMUSIC | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/washington/world/world-briefing-europe-britain-suspects-in-rwanda-massacre.html | World Briefing | Europe: Britain: Suspects In Rwanda Massacre Arrested | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/3-offduty-officers-accused-of-assault.html | 3 Off-Duty Officers Accused of Assault | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/pro-basketball-with-heats-stars-out-nets-210-run-is-more-than-enough.html | PRO BASKETBALL; With Heat's Stars Out, Nets' 21-0 Run Is More Than Enough | False | By John Eligon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/city-to-hire-investigators-to-pursue-providers-medicaid-fraud.html | City to Hire Investigators to Pursue Providersâ€šÃ„Ã´ Medicaid Fraud | False | By Timothy Williams | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/ncaabasketball/for-st-johns-automatic-is-turning-into-impossible.html | For St. Johnâ€šÃ„Ã´s, Automatic Is Turning Into Impossible | False | By Bill Finley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/man-who-was-hurt-in-police-fusillade-is-at-scene-of-gambling-raid.html | Man Who Was Hurt in Police Fusillade Is at Scene of Gambling Raid | False | By Anemona Hartocollis and Cara Buckley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/arts/30arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/clothing-retailer-accused-of-cheating-its-workers.html | Clothing Retailer Accused of Cheating Its Workers | False | By Steven Greenhouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/world/europe/30iht-web.1230.euroraxx4055804.html | European response focuses on death penalty - Europe - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/business/media/30netw.html | How Much Should Be Shown of a Hanging? Network Executives Wonder and Wait | False | By Bill Carter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/hitandrun-on-si-kills-1.html | Hit-and-Run on S.I. Kills 1 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/pro-football-injured-shockey-will-not-play-against-redskins.html | PRO FOOTBALL; Injured Shockey Will Not Play Against Redskins | False | By Michael S. Schmidt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/football/for-gibbs-the-sequel-to-success-has-been-disappointment.html | For Gibbs, the Sequel to Success Has Been Disappointment | False | By Damon Hack | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/pro-football-key-matchups.html | PRO FOOTBALL; KEY MATCHUPS | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/classified/paid-notice-deaths-covell-dorothy.html | Paid Notice: Deaths COVELL, DOROTHY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/business/compensation-experts-offer-ways-to-help-curb-executive-salaries.html | Compensation Experts Offer Ways to Help Curb Executive Salaries | False | By Eric Dash | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/pro-basketball.html | PRO BASKETBALL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/business/procrastination-can-have-its-own-cost.html | Procrastination Can Have Its Own Cost | False | By M. P. Dunleavey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/world/dictator-who-ruled-iraq-with-violence-is-hanged-for-crimes-against.html | Dictator Who Ruled Iraq With Violence Is Hanged for Crimes Against Humanity | False | By Marc Santora, James Glanz and Sabrina Tavernise | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/if-players-speak-out-about-cheating-change-will-come.html | If Players Speak Out About Cheating, Change Will Come | False | By William C. Rhoden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/opinion/a-new-roadblock-to-mideast-peace-901008.html | A New Roadblock to Mideast Peace | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/music/go-to-that-opera-again-singers-are-only-human.html | Go to That Opera Again; Singers Are Only Human | False | By Anne Midgette | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/hockey/an-unchanged-yashin-is-finally-finding-success.html | An Unchanged Yashin Is Finally Finding Success | False | By Dave Caldwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/pageoneplus/30btmcens.ART-008.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/classified/paid-notice-deaths-alexander-norman.html | Paid Notice: Deaths ALEXANDER, NORMAN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/washington/no-pomp-for-a-president-in-repose.html | No Pomp for a President in Repose | False | By Jennifer Steinhauer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/football/kiwanuka-does-not-want-costly-mistake-to-define-a-rookie.html | Kiwanuka Does Not Want Costly Mistake to Define a Rookie Season | False | By Michael S. Schmidt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/pageoneplus/corrections-903159.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/ncaafootball/by-not-going-schiano-gives-rutgers-staying-power.html | By Not Going, Schiano Gives Rutgers Staying Power | False | By Lee Jenkins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/pageoneplus/corrections.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/us/countdown-to-2007-starts-early.html | Countdown To 2007 Starts Early | False | By William Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/world/europe/30briefs-britainsub.html | Britain: Wave Hits Crew Members From U.S. Sub | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/business/making-snail-mail-still-matter.html | Making Snail Mail Still Matter | False | By Claudia H. Deutsch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/business/opportunities-behind-bars.html | Opportunities Behind Bars | False | By Paul B. Brown | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/opinion/new-tack-on-defense-901032.html | New Tack on Defense | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/classified/paid-notice-deaths-swedowsky-benjamin.html | Paid Notice: Deaths SWEDOWSKY, BENJAMIN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/world/europe/30briefs-icelandpopulation.html | Iceland: It Might Be Cold, but ItâÂÂÂs Popular | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/opinion/treatment-plans-for-mentally-ill-kids-901024.html | Treatment Plans For Mentally Ill Kids | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/us/30early.html | Countdown to 2007 Starts Early | False | By William Yardley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/world/europe/30briefs-britaindebt.html | Britain: World War II Debt to Be Paid Off | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/football/coaches-word-rarely-as-good-as-the-next-job.html | CoachesâÂÂÂ Word Rarely as Good as the Next Job | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/front page/world/for-30-years-a-terror-to-iraq-and-neighbors.html | For 30 Years, a Terror To Iraq and Neighbors | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/classified/paid-notice-deaths-sporn-phyllis.html | Paid Notice: Deaths SPORN, PHYLLIS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/tonights-tv-listings-whats-on-saturday-night.html | TONIGHT'S TV LISTINGS; What's on Saturday Night | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/health/new-job-title-for-druggists-diabetes-coach.html | New Job Title for Druggists: Diabetes Coach | False | By Ian Urbina | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/world/middleeast/for-bush-joy-of-capture-muted-at-the-end.html | For Bush, Joy of Capture Muted at the End | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/pageoneplus/corrections-903094.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/news/30iht-web.1230feast.4056898.html | Muslims criticize timing of execution - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/washington/appeals-court-rejects-brief-submitted-by-exjudges.html | Appeals Court Rejects Brief Submitted by Ex-Judges | False | By Adam Liptak | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/opinion/gerald-fords-affirmative-action.html | Gerald Ford's Affirmative Action | False | By Jeffrey Toobin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/world/middleeast/iraqis-consider-fate-of-husseins-body.html | Iraqis Consider Fate of Hussein's Body | False | By Marc Santora | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/opinion/30weapon.html | New Tack on Defense (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/classified/paid-notice-memorials-rothbart-sidney.html | Paid Notice: Memorials ROTHBART, SIDNEY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/business/today-in-business-comstock-settles-with-bank.html | TODAY IN BUSINESS \| COMSTOCK SETTLES WITH BANK | False | By Dow Jones; Ap | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/business/he-asked-how-come-you-still-have-beluga.html | He Asked, â€šÃ„Ã²'How Come You Still Have Beluga?â€šÃ„Ã´ | False | By Harry Hurt Iii | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/authorities-say-scheme-to-steal-hotel-was-foiled.html | Authorities Say Scheme to Steal Hotel Was Foiled | False | By Russ Buettner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/us/security-effort-by-coast-guard-is-falling-short.html | Security Effort by Coast Guard Is Falling Short | False | By Eric Lipton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/classified/paid-notice-deaths-scire-helen-g-phd.html | Paid Notice: Deaths SCIRE, HELEN G. PH.D | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/road-at-trade-center-site-to-be-excavated-for-remains.html | Road at Trade Center Site to Be Excavated for Remains | False | By David W. Dunlap | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/world/americas/struggling-to-save-his-amazon-from-the-top-of-a-death-list.html | Struggling to Save His Amazon, From the Top of a Death List | False | By Larry Rohter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/world/middleeast/dictator-who-ruled-iraq-with-violence-is-hanged-for-crimes.html | Dictator Who Ruled Iraq With Violence Is Hanged for Crimes Against Humanity | False | This article is by Marc Santora, James Glanz and Sabrina Tavernise. | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/music/josephine-paris-muse-is-reborn-in-a-revue.html | Josephine, Paris Muse, Is Reborn in a Revue | False | By Alan Riding | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/business/bellsouth-and-att-close-deal.html | BellSouth and AT&T Close Deal | False | By Vikas Bajaj | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/pageoneplus/30btmcxns.ART-005.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/sports/football/30hockey.html | Injured Shockey Will Not Play Against Redskins | False | By Michael S. Schmidt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/opinion/ghosts-in-the-machine.html | Ghosts in the Machine | False | By Deborah Blum | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/pageoneplus/30btmcxns.ART-003.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/classified/paid-notice-deaths-burke-shane-osf.html | Paid Notice: Deaths BURKE, SHANE, O.S.F. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/classified/paid-notice-deaths-sciutto-elizabeth-higgins.html | Paid Notice: Deaths SCIUTTO, ELIZABETH HIGGINS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/business/the-spine-as-profit-center.html | The Spine as Profit Center | False | By Reed Abelson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/music/young-players-with-polish-too-fresh-to-be-jaded.html | Young Players With Polish, Too Fresh to Be Jaded | False | By Allan Kozinn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/opinion/30parent.html | Treatment Plans for Mentally Ill Kids (2 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/pageoneplus/30btmcxns.ART-002.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/us/a-city-of-memorials-finds-itself-filling-up.html | A City of Memorials Finds Itself Filling Up | False | By Felicity Barringer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/editors-note.html | Editors' Note | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/holiday-on-monday-new-years-day.html | Holiday on Monday \| New Year's Day | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/world/africa/somalis-split-as-fighting-halts-and-hint-of-insurgency-looms.html | Somalis Split as Fighting Halts and Hint of Insurgency Looms | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/us/denver-copes-with-the-second-major-snowstorm-in-two-weeks.html | Denver Copes With the Second Major Snowstorm in Two Weeks | False | By Mindy Sink | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/classified/paid-notice-deaths-sellar-rita-d.html | Paid Notice: Deaths SELLAR, RITA D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/world/world-briefing-europe-britain-world-war-ii-debt-to-be-paid-off.html | World Briefing \| Europe: Britain: World War Ii Debt To Be Paid Off | | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/world/africa/30iht-web.1230.body.4056062.html | Iraqis consider fate of Hussein's body - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/classified/paid-notice-deaths-krieger-eleanor.html | Paid Notice: Deaths KRIEGER, ELEANOR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/world/africa/30iht-web.1230.mideast.reax.4056279.html | Mideast reaction divided amid fears of violence - Africa & Middle East - International Herald Tribune | False | By Christine Hauser | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/us/politics/house-democrats-to-object-to-florida-election-outcome.html | House Democrats to Object to Florida Election Outcome | False | By Kate Zernike | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/world/middleeast/saddam-hussein-defiant-dictator-who-ruled-iraq-with.html | Saddam Hussein, Defiant Dictator Who Ruled Iraq With Violence and Fear, Dies | False | By Neil MacFarquhar | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/pageoneplus/corrections-903124.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/science/earth/arctic-ice-shelf-broke-off-canadian-island.html | Arctic Ice Shelf Broke Off Canadian Island | False | By Andrew C. Revkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/nyregion/30needy.html | Despite Struggles, the Goal Is Always to Be Productive | False | By Alexis Rehrmann | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/pageoneplus/30bmexens.ART-006.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/crosswords/bridge/when-the-goal-is-defeat-at-any-cost.html | When the Goal Is Defeat at Any Cost | False | By Phillip Alder | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/classified/paid-notice-deaths-stanton-frank.html | Paid Notice: Deaths STANTON, FRANK | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/theater/spotlight-moves-to-hellmans-plays.html | Spotlight Moves to Hellmanâ€š,Ä,Ä´s Plays | False | By Dinitia Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/world/africa/30iht-web.1230.feared.4056083.html | Feared and pitiless; fearful and pitiable - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/classified/paid-notice-memorials-berk-judith-murray.html | Paid Notice: Memorials BERK, JUDITH & MURRAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/othersports/flying-a-kite-takes-on-a-whole-new-meaning.html | Flying a Kite Takes on a Whole New Meaning | False | By Colin Samuels | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/opinion/when-race-is-a-barrier-to-finding-child-care-901016.html | When Race Is a Barrier to Finding Child Care | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/sports/basketball/30nets.html | With Heatâ€š,Ä,Ä´s Stars Out, Netsâ€š,Ä,Ä´ 21-0 Run Is More Than Enough | False | By John Eligon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/classified/paid-notice-deaths-berkeley-teri-diane.html | Paid Notice: Deaths BERKELEY, TERI DIANE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/washington/after-30-years-supreme-court-history-project-turns-a-final-page.html | After 30 Years, Supreme Court History Project Turns a Final Page | False | By Linda Greenhouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/classified/paid-notice-deaths-home-virginia-drake-hubbard.html | Paid Notice: Deaths HORNE, VIRGINIA DRAKE HUBBARD | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/dance/fernand-nault-ballet-choreographer-is-dead-at-85.html | Fernand Nault, Ballet Choreographer, Is Dead at 85 | False | By Anna Kisselgoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/world/middleeast/us-and-iraq-dispute-role-of-iranians-but-free-them.html | U.S. and Iraq Dispute Role of Iranians but Free Them | False | By Sabrina Tavernise and James Glanz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/world/the-struggle-for-iraq-weighing-history-and-taste-network-executives.html | THE STRUGGLE FOR IRAQ; Weighing History and Taste, Network Executives Consider Images of a Hanging | False | By Bill Carter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/classified/paid-notice-deaths-stone-robert-j.html | Paid Notice: Deaths STONE, ROBERT J. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/us/to-tithe-or-not-these-days-the-issue-only-starts-there.html | To Tithe or Not? These Days the Issue Only Starts There | False | By Marek Fuchs | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/pageoneplus/30ednote.html | Editorsâ€š,Ä,Ä´ Note | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/world/asia/30iht-web.1230ferry.4057439.html | Ferry carrying hundreds sinks in Indonesia - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/business/apple-panel-on-options-backs-chief.html | Apple Panel on Options Backs Chief | False | By John Markoff and Eric Dash | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/29/opinion/29iht-OLD30-31.4051213.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/pageoneplus/corrections-903108.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/opinion/the-last-race-problem.html | The Last Race Problem | False | By Orlando Patterson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/pageoneplus/corrections-903132.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/television/whats-on-saturday-night.html | Whatâ€š,Ä,Ä´s on Saturday Night | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/world/africa/crowds-of-pupils-but-little-else-in-african-schools.html | Crowds of Pupils but Little Else in African Schools | False | By Sharon Lafraniere | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/business/regulators-give-corporations-a-gift.html | Regulators Give Corporations a Gift | False | By Mark A. Stein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/business/worldbusiness/gucci-owner-is-said-to-weigh-bid-for-suez.html | Gucci Owner Is Said to Weigh Bid for Suez | False | By Heather Timmons | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/us/livestock-predator-still-a-mystery-two-months-after-its-death.html | Livestock Predator Still a Mystery, Two Months After Its Death | False | By Jim Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/pageoneplus/30btmcnns.ART-001.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/us/autopsy-confirms-carbon-monoxide-fumes-killed-guest-at-hotel.html | Autopsy Confirms Carbon Monoxide Fumes Killed Guest at Hotel | False | By Abby Goodnough | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/pageoneplus/30btmcnns.ART-004.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/opinion/sex-offenders-in-exile.html | Sex Offenders in Exile | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/news/30iht-web.1230somalia.4057354.html | Ethiopian troops head toward Somali Islamists' final redoubt -- International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/pageoneplus/corrections-903086.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/football/raiders-vs-jets-it-bears-repeating.html | Raiders vs. Jets: It Bears Repeating | False | By David Picker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/nyregion/30totals.html | Totals | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/pageoneplus/corrections-903140.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/nyregion/30holiday.html | Holiday on Monday New Yearâ€™s Day | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/neighbors-question-the-historical-societys-plans-to-expand.html | Neighbors Question the Historical Societyâ€™s Plans to Expand | False | By Glenn Collins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/theater/a-full-cast-of-supporting-players-with-very-few-demands.html | A Full Cast of Supporting Players, With Very Few Demands | False | By Ginia Bellafante | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/classified/paid-notice-deaths-mark-elizabeth-wyner.html | Paid Notice: Deaths MARK, ELIZABETH (WYNER) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/world/americas/burst-of-highprofile-anorexia-deaths-unsettles-brazil.html | Burst of High-Profile Anorexia Deaths Unsettles Brazil | False | By Larry Rohter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/othersports/risks-and-costs-rise-with-seas-for-competitors-in-a-solo.html | Risks and Costs Rise With Seas for Competitors in a Solo Race | False | By Chris Museler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/theater/arts/arts-briefly-la-scala-to-present-a-revamped-candide.html | Arts, Briefly; La Scala to Present A Revamped 'Candide' | False | By Alan Riding | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/immigrants-wary-of-banks-put-faith-in-new-card.html | Immigrants Wary of Banks Put Faith in New Card | False | By Steven Greenhouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/world/europe/30briefs-georgiaregion.html | Georgia: Breakaway Region Puts Military on Alert | False | By C. J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/opinion/dealing-with-congressman-inc.html | Dealing With Congressman Inc. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/classified/paid-notice-deaths-sloan-mimi.html | Paid Notice: Deaths SLOAN, MIMI | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/world/africa/30iht-web.1230.bombing.4056138.html | Bombings kill at least 68 in Iraq - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/washington/pentagon-to-request-billions-more-in-war-money.html | Pentagon to Request Billions More in War Money | False | By David S. Cloud | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/science/arts-briefly-a-former-curator-cries-foul.html | Arts, Briefly; A Former Curator Cries Foul | False | By Carol Vogel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/technology/its-ok-to-fall-behind-the-technology-curve.html | Itâ€™s O.K. to Fall Behind the Technology Curve | False | By Damon Darlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/world/world-briefing-europe-britain-wave-hits-crew-members-from-us-sub.html | World Briefing | Europe: Britain: Wave Hits Crew Members From U.S. Sub | False | By Agence France-Presse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/washington/recent-flexing-of-presidential-powers-had-personal-roots-in-ford.html | Recent Flexing of Presidential Powers Had Personal Roots in Ford White House | False | By Scott Shane | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/classified/paid-notice-deaths-vort-gloria.html | Paid Notice: Deaths VORT, GLORIA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/design/is-it-design-art-or-just-a-dutch-joke.html | Is It Design? Art? Or Just a Dutch Joke? | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/world/asia/turkmen-exile-urges-interim-president-to-step-down.html | Turkmen Exile Urges Interim President to Step Down | False | By C. J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/us/eldercare-costs-deplete-savings-of-a-generation.html | Elder-Care Costs Deplete Savings of a Generation | False | By Jane Gross | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/pageoneplus/corrections-903316.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/washington/us-official-overseeing-oil-program-faces-inquiry.html | U.S. Official Overseeing Oil Program Faces Inquiry | False | By Edmund L. Andrews | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/opinion/obstacles-in-turkeys-path.html | Obstacles in Turkeyâ€™s Path | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Peter Edidin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/opinion/30israel.html | A New Roadblock to Mideast Peace (6 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/business/travel-habits-must-change-to-make-a-big-difference-in-energy.html | Travel Habits Must Change to Make a Big Difference in Energy Consumption | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/classified/paid-notice-deaths-oberweger-gideon-s.html | Paid Notice: Deaths OBERWEGER, GIDEON S. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/design/rudolf-de-crignis-58-painter-with-a-distinct-abstract-style.html | Rudolf de Crignis, 58, Painter With a Distinct Abstract Style, Dies | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/under-madam-speaker-conflict-gives-way-to-collaboration.html | Under Madam Speaker, Conflict Gives Way to Collaboration | False | By Damien Cave | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/opinion/30nanny.html | When Race Is a Barrier to Finding Child Care (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/dance/portrait-in-motion-of-a-turbulent-singer.html | Portrait in Motion of a Turbulent Singer | False | By Jennifer Dunning | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/pageoneplus/30btmcens.ART-007.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/spitzer-plans-inauguration-reflecting-vow-of-openness.html | Spitzer Plans Inauguration Reflecting Vow of Openness | False | By Nicholas Confessore | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/tonights-tv-listings-whats-on-monday-night.html | TONIGHT'S TV LISTINGS; What's on Monday Night | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/opinion/justice-but-no-reckoning.html | Justice, but No Reckoning | False | By Najmaldin Karim | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/basketball/suns-meet-expectations-that-knicks-cant-match.html | Suns Meet Expectations That Knicks Can̢â‚¬â„¢t Match | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/world/world-briefing-americas-canada-after-3000-years-ice-shelf-broke-off.html | World Briefing | Americas: Canada: After 3,000 Years, Ice Shelf Broke Off | False | By Andrew C. Revkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/business/maybe-developing-nations-are-not-emerging-but-have-emerged.html | Maybe Developing Nations Are Not Emerging but Have Emerged | False | By Floyd Norris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/business/the-lazy-top-10-anything.html | The Lazy Top 10 Anything | False | By Dan Mitchell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/world/world-briefing-europe-georgia-breakaway-region-puts-military-on-alert.html | World Briefing | Europe: Georgia: Breakaway Region Puts Military On Alert | False | By C. J. Chivers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/what-new-york-city-got-for-nearly-1-million-19-doors-that-were.html | What New York City Got for Nearly $1 Million: 19 Doors That Were Never Opened | False | By Russ Buettner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/world/africa/4-suspects-in-94-massacres-of-rwanda-tutsi-are-held-in-london.html | 4 Suspects in â€šÃ„Â´94 Massacres of Rwanda Tutsi Are Held in London to Face Extradition | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/opinion/if-eliot-spitzer-could-channel-bob-marshall.html | If Eliot Spitzer Could Channel Bob Marshall | False | By Eleanor Randolph | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/nyregion/30lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/front page/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/the-neediest-cases-despite-struggles-the-goal-is-always-to-be.html | The Neediest Cases; Despite Struggles, the Goal Is Always to Be Productive | False | By Alexis Rehrmann | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/news/30iht-web.1230iraq.4057314.html | Iraq mainly calm, riveted by video of Hussein death - - International Herald Tribune | False | By John F. Burns and Marc Santora | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/world/asia/russia-gas-standoff-with-belarus-intensifies.html | Russia Gas Standoff With Belarus Intensifies | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 0001-01-01 | https://www.nytimes.com/2006/12/30/sports/basketball/30marbury.html | Offense Opens Up for Marbury as Playing Time Increases | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-30 | 2006-12-30 | https://www.nytimes.com/2006/12/30/classified/paid-notice-deaths-meyer-katherine-b.html | Paid Notice: Deaths MEYER, KATHERINE B. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/off-the-dribble.html | OFF THE DRIBBLE | False | By Benjamin Hoffman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/when-the-city-s-bankruptcy-was-just-a-few-words-away.html | When the Cityâ€šÃ„Â´s Bankruptcy Was Just a Few Words Away | False | By Sam Roberts | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/television/the-case-of-the-canny-counsel.html | The Case of the Canny Counsel | False | By Adam Liptak | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/where/christmas-trees-go-after-the-partys-over.html | Where Christmas Trees Go After the Party's Over | False | By John Rather | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/crime-stamford-weighs-surveillance-cameras-on-the-streets.html | CRIME; Stamford Weighs Surveillance Cameras on the Streets | False | By Matthew J. Malone | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/rethinking-matrimony.html | Rethinking Matrimony | False | By Melanie Thernstrom | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/to-catch-a-serial-killer-two-different-investigative-paths.html | To Catch a Serial Killer, Two Different Investigative Paths | False | By Serge F. Kovaleski | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/fashion/weddings/31Vincent.html | Peter Vincent and Clifton Taylor | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/opinion/l31west.html | Toward Treatment for Sexual Abusers; On a TV Near You, Some New Competition; It Doesnâ€šÃ„Â´t Take a Mob to Resist Development (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/from-the-best-courses-an-ideal-meal.html | From the Best Courses, an Ideal Meal | False | By Karla Cook | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/relocating-they-dont-make-passover-matzo-here-in-jersey-city-894443.html | RELOCATING; They Don't Make Passover Matzo Here in Jersey City Anymore | False | By Jennifer V. Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/art-prices-are-rising-and-so-are-the-risks.html | Art Prices Are Rising, and So Are the Risks | False | By Barbara Whitaker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/the-mother-of-feminism.html | The Mother of Feminism | False | By Emily Bazelon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/nyregion/on-a-tv-near-you-some-new-competition-906085.html | On a TV Near You, Some New Competition | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/arts/the-year-in-culture-the-30minute-problem-891347.html | THE YEAR IN CULTURE; The 30-Minute Problem | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2007/01/01/world/europe/01iht-web.0101belarus.4062555.html | Russia-Belarus gas deal averts disruptions in Europe - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/dance-companys-creator-relishes-a-new-look-at-an.html | Dance Companyâ€šÃ„Â´s Creator Relishes a New Look at an Old Work | False | By Sylviane Gold | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/calendar-894494.html | CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/automobiles/green-icing-on-the-cake.html | Green Icing on the Cake | False | By Jerry Garrett | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/why-we-travel-san-francisco.html | WHY WE TRAVEL \| SAN FRANCISCO | False | As told to J. R. Romanko | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/park-avenue-will-barriers-soon-join-the-begonias.html | Park Avenue: Will Barriers Soon Join the Begonias? | False | By Jake Mooney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/nyregion/open-beaches-we-cant-afford-them-906042.html | Open Beaches? We Can't Afford Them | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/nyregion/opinions/the-missing-hero.html | The Missing Hero | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/automobiles/autoreviews/31DESIGN.html | Summing Up â€šÃ„Â´06: Gills, Grilles and Streaks | False | By Phil Patton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/nyregion/opinions/no-place-like-home.html | No Place Like Home | False | By Colum McCann | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/automobiles/small-wonders-in-a-big-year.html | Small Wonders in a Big Year | False | By James G. Cobb | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/at-88-a-barber-who-has-seen-and-cut-it-all.html | At 88, a Barber Who Has Seen, and Cut, It All | False | By Corey Kilgannon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/health-care-problem-check-the-american-psyche.html | Health Care Problem? Check the American Psyche | False | By Anna Bernasek | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/new-york-where-the-dreamers-are-asleep.html | New York, Where the Dreamers Are Asleep | False | By Joyce Purnick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-sidon-carolyn-liye.html | Paid Notice: Deaths SIDON, CAROLYN LIYE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-drew-michael-denis.html | Paid Notice: Deaths DREW, MICHAEL DENIS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/dining/times-square-new-for-auld-lang-syne.html | Times Square: New for Auld Lang Syne | False | Compiled by Kris Ensminger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/the-lover-who-always-stays.html | The Lover Who Always Stays | False | By Sarah Corbett | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/coastlines-and-tsunamis-902411.html | Coastlines and Tsunamis | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/jobs/those-low-grades-in-college-may-haunt-your-job-search.html | Those Low Grades in College May Haunt Your Job Search | False | By David Koeppel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/commercial/away-from-the-limelight-a-builder-makes-his-mark.html | Away From the Limelight, a Builder Makes His Mark | False | By Alison Gregor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/style/lets-share-traditions-903272.html | Let's Share Traditions | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/endurance-test.html | Endurance Test | False | By Caroline H. Dworin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-tucker-esther.html | Paid Notice: Deaths TUCKER, ESTHER | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-boehm-robert.html | Paid Notice: Deaths BOEHM, ROBERT | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/travel/31QNA.html | Traveling to Andorra From the United States (You Can Get There) | False | By Roger Collis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/globalizations-winners-and-losers-902403.html | Globalization's Winners and Losers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/calendar-alternateside-parking-rules-in-2007.html | CALENDAR; Alternate-Side Parking Rules in 2007 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/so-we-will-talk.html | â€˜So We Will Talkâ€™ | False | By Barry Bearak | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/seeking-to-cash-in-on-the-hyperlocal.html | Seeking to Cash in on the â€˜Hyperlocalâ€™ | False | By Lorne Manly | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/ncaafootball/after-much-debate-college-footballs-postseason-future.html | After Much Debate, College Footballâ€™s Postseason Future Is Still Cloudy | False | By Pete Thamel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/longago-snow.html | Long-Ago Snow | False | By Mitch Keller | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/thoughts-on-nicaragua-889440.html | THOUGHTS ON NICARAGUA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/books/arts/best-sellers-december-31-2006.html | BEST SELLERS: December 31, 2006 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/business/worldbusiness/31iht-isralecon.4059101.html | Israel economy hums despite annual tumult - Business - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/us/division-that-caught-a-dictator-takes-his-execution-in-stride.html | Division That Caught a Dictator Takes His Execution in Stride | False | By Ralph Blumenthal | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/dining-the-years-best-in-food-from-satisfying-to-superior.html | DINING; The Year's Best in Food, From Satisfying to Superior | False | By Patricia Brooks | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/parenting-giving-up-drugs-and-taking-back-motherhood.html | PARENTING; Giving Up Drugs and Taking Back Motherhood | False | By Michael Winerip | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/youve-got-mail-and-thats-just-for-starters.html | Youâ€™ve Got Mail. And Thatâ€™s Just for Starters. | False | By Beth Schwartzapfel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/sports/basketball/31nets.html | Nets Show Little Sign of Wear in Second Win in Two Nights | False | By David Picker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/nyregion/preserve-open-space-yes-for-development-906433.html | Preserve Open Space? Yes, for Development | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/nadine-gordimer-and-the-hazards-of-biography.html | Nadine Gordimer and the Hazards of Biography | False | By Rachel Donadio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/asia/31iht-connect.4059137.html | Initial repairs to quake-damaged cables pushed back by one week - Asia - Pacific - International Herald Tribune | False | By Ying Lou | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/fashion/weddings/31WALSH.html | Danielle Walsh and Michael Longyear | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/basketball/knicks-still-struggling-with-an-identity-crisis.html | Knicks Still Struggling With an Identity Crisis | False | By Howard Beck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/nyregion/opinions/a-strange-silence-in-kearny.html | A Strange Silence in Kearny | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/mothering-brooklyn.html | Mothering Brooklyn | False | By Susan Dominus | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/business/yourmoney/31suits.html | Required Reading for Reviving Ford | False | By Micheline Maynard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/middleeast/husseins-case-wont-bolster-international-human-rights-law.html | Husseinâ€™s Case Wonâ€™t Bolster International Human Rights Law, Experts Fear | False | By Marlise Simons | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/opart-crunching-the-numbers.html | OP-ART; Crunching the Numbers | False | By Elisa Zuritsky, Julie Rottenberg and Peter Hoey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/weddings/katherine-minton-david-aisner.html | Katherine Minton, David Aisner | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/opinion/l31gender.html | Why the Pay Gap Persists for Women (4 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/among-your-qualifications-an-mba-at-household-u.html | Among Your Qualifications, an M.B.A. at Household U. | False | By Kelley Holland | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/moderate-conservative-with-gerald-ford-take-your-pick.html | Moderate? Conservative? With Gerald Ford, Take Your Pick | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/middleeast/hussein-divides-iraq-even-in-death.html | Hussein Divides Iraq, Even in Death | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/badillos-world-one-tenements-tale-and-eau-nyc.html | Badilloâ€™s World, One Tenementâ€™s Tale and Eau N.Y.C. | False | By Sam Roberts | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/everybodys-wendy.html | Everybodyâ€™s Wendy | False | By Frank Rich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/africa/31iht-react.4059376.html | Saddam remains divisive - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/the-week-ahead-dec-31-jan-6-dance.html | THE WEEK AHEAD: Dec. 31 - Jan. 6; DANCE | False | By Jack Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/baseball-yankees-and-arizona-still-discussing-a-trade.html | BASEBALL; Yankees and Arizona Still Discussing a Trade | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/sports/football/31bhue.html | Giants Find Spark in Familiar Place | False | By Lynn Zinser | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/americas/31iht-amazon.html | A wanted man, struggling to save his Amazon | False | By Larry Rohter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/neediest-cases-childs-disease-strains-the-finances-of-a-canarsie.html | NEEDIEST CASES; Child's Disease Strains the Finances of a Canarsie Family | False | By Monica Potts | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/ensfl-star-now-hauls-in-lost-souls.html | Ex-N.F.L. Star Now Hauls In Lost Souls | False | By Kevin Coyne | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/segregationist-dreamer.html | Segregationist Dreamer | False | By Francis Wilkinson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/traffic-stores-stores-everywhere-but-not-a-place-to-park-894451.html | TRAFFIC; Stores, Stores Everywhere, But Not a Place to Park | False | By Barbara Whitaker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-smyth-craig-hugh.html | Paid Notice: Deaths SMYTH, CRAIG HUGH | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/where-christmas-trees-go-after-the-partys-over.html | Where Christmas Trees Go After the Partyâ€š Â Â´s Over | False | By John Rather | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/stars-in-their-eyes.html | Stars in Their Eyes | False | By Melena Ryzik | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/comics-the-civil-war-has-begun-its-on-park-avenue.html | COMICS; The Civil War Has Begun. It's on Park Avenue. | False | By George Gene Gustines | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-newman-harold-louis.html | Paid Notice: Deaths NEWMAN, HAROLD LOUIS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/business/worldbusiness/31iht-boat.4059095.html | South Africa's luxury boat-building industry sets sail - Business - International Herald Tribune | False | By Wendell Roelf | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/pro-football.html | PRO FOOTBALL | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-zoback-marion-s-nee-michael.html | Paid Notice: Deaths ZOBACK, MARION S. (NEE MICHAEL) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/a-year-to-suspend-disbelief.html | A Year to Suspend Disbelief | False | By Gretchen Morgenson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/africa/31iht-somalia.4059131.html | Somalis flee as Ethiopians close in - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-meyer-katherine-b.html | Paid Notice: Deaths MEYER, KATHERINE B. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/middleeast/hussein-video-grips-iraq-attacks-go-on.html | Hussein Video Grips Iraq; Attacks Go On | False | By John F. Burns | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/hello-tomorrow.html | Hello, Tomorrow | False | By Jonathan Miles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/nyregion/it-doesnt-take-a-mob-to-resist-development-906093.html | It Doesn't Take a Mob To Resist Development | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/opart-the-year-in-questions.html | Op-Art; The Year in Questions | False | By Ben Schott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/the-contrary-map-maker.html | The Contrary Map Maker | False | By Stephen S. Hall | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/all-the-kings-siblings.html | All the Kingâ€š Â Â´s Siblings | False | By Stacy Schiff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/nyregion/no-place-like-home-899950.html | No Place Like Home | False | By Colum McCann | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/americas/31iht-jan1spirit.4059067.html | Easing spiritual journeys with creature comforts - Americas - International Herald Tribune | False | By Perry Garfinkel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/realestate/31qa.html | Rent-Stabilized or Not? | False | By Jay Romano | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/jobs/for-better-care-work-across-lines.html | For Better Care, Work Across Lines | False | By William J. Holstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/africa/31iht-jan1africa.4059081.html | For young lawbreakers, justice as impoverished as Africa - Africa & Middle East - International Herald Tribune | False | By Michael Wines | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/dublin-west.html | Dublin West | False | By Alex Mindlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/blizzard.html | Blizzard | False | By Bill Cunningham | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/when-a-seller-finances-the-sale.html | When a Seller Finances the Sale | False | By Bob Tedeschi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/when-refurbished-takes-on-an-earthfriendly-vibe.html | When â€š Â²Refurbishedâ€š Â Â´ Takes on an Earth-Friendly Vibe | False | By Barry Rehfeld | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/the-week-in-connecticut.html | The Week in Connecticut | False | By Jeff Holtz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/basketball/tested-by-hardship-odom-presses-on-with-a-survivors.html | Tested by Hardship, Odom Presses On With a Survivorâ€š Â Â´s Instinct | False | By Liz Robbins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/basketball/nets-show-little-sign-of-wear-in-second-win-in-two-nights.html | BASKETBALL; Nets Show Little Sign of Wear in Second Win in Two Nights | False | By David Picker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/truth-justice-abortion-and-the-times-magazine.html | Truth, Justice, Abortion and the Times Magazine | False | By Byron Calame | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/show-gives-art-history-new-meaning.html | Show Gives Art History New Meaning | False | By Ben Genocchio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/weddings/courtney-seabring-nathaniel-ebel.html | Courtney Seabring, Nathaniel Ebel | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/style/someone-who-understands-903256.html | Someone Who Understands | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/at-the-coliseum-bookstore-little-is-left-but-the-shelves.html | At the Coliseum Bookstore, Little Is Left but the Shelves | False | By Anthony Ramirez | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/go-ahead-congress-pick-at-our-dinner.html | Go Ahead, Congress, Pick at Our Dinner | False | By Kim Severson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/editors-note.html | Editors' Note | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-oberweger-gideon-s.html | Paid Notice: Deaths OBERWEGER, GIDEON S. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregionspecial2/a-chic-sleek-renovation-and-food-worth-the-trip.html | A Chic, Sleek Renovation, and Food Worth the Trip | False | By M. H. Reed | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/thecity/a-times-square-dowager-gets-a-little-competition.html | A Times Square Dowager Gets a Little Competition | False | By Jennifer Bleyer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/america-the-overfull.html | America the Overfull | False | By Paul Theroux | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/the-hanging-of-hussein.html | THE HANGING OF HUSSEIN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Todd Pruzan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/robert-e-rich-b-1913-food-the-nondairy-dairy-man.html | ROBERT E. RICH ǀ B. 1913; Food: The Nondairy Dairy Man | False | By Alex Witchel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/opinion/nyregionopinions/31city.html | The Long Goodbye to Small Bookstores; Seeking Curbs in a City of Light (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/pointed-copy.html | Pointed Copy | False | By Rob Walker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/the-oops-factor-is-growing-at-smaller-companies.html | The Oops Factor Is Growing at Smaller Companies | False | By Phyllis Korkki | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/us/for-guantanamo-review-boards-limits-abound.html | For GuantáŝÂ°namo Review Boards, Limits Abound | False | By Tim Golden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/nyregion/31holiday.html | Holiday Tomorrow New YearâŠÂ,Âˆs Day | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/asia/sri-lanka-says-rebels-took-losses-in-raids.html | Sri Lanka Says Rebels Took Losses in Raids | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/pageoneplus/corrections-891371.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/fashion/weddings/31Donohue.html | Stephanie Donohue, George Pilla | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/nyregionspecial2/31limember.html | Scraping the Bottom of the Albany Pork Barrel | False | By Ford Fessenden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-kaufman-gerald-allen.html | Paid Notice: Deaths KAUFMAN, GERALD ALLEN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/pageoneplus/correction-903388.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/the-naked-guy.html | The Naked Guy | False | By Jason Zengerle | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/the-salaries-must-be-paid-or-else.html | The Salaries Must Be Paid. Or Else. | False | By James Glanz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/saving-games-losing-himself.html | Saving Games, Losing Himself | False | By Michael Sokolove | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/realestate/housing-hurdles-for-artists-895300.html | Housing Hurdles for Artists | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/the-week-ahead-dec-31-jan-6-theater.html | THE WEEK AHEAD: Dec. 31 - Jan. 6; THEATER | False | By Jesse Green | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/history-and-a-dog-run-in-one-cozy-package.html | History and a Dog Run, in One Cozy Package | False | By Claire Wilson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/dance/he-parked-his-barre-in-harvard-yard.html | He Parked His Barre in Harvard Yard | False | By Daniel J. Wakin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/the-week-antidiscrimination-law-will-protect-transgendered.html | THE WEEK; Anti-Discrimination Law Will Protect Transgendered | False | By John Holl | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-memorials-barkin-paula-lee.html | Paid Notice: Memorials BARKIN, PAULA LEE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/home-work-next-year-the-attic-that-has-a-familiar-ring-to-it.html | HOME WORK; Next Year, the Attic. (That Has a Familiar Ring to It.) | False | By Laura Shaine Cunningham | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/sports-of-the-times-postcards-from-2006-from-world-classic-to-world.html | SPORTS OF THE TIMES; POSTCARDS FROM 2006; From World Classic to World Cup, The U.S. Was No WorldBeater | False | By George Vecsey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/31eteve.html | Party Hearty or Just Kick Back and Relax | False | By Elizabeth Maker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/style/weddings/celebrations-theane-evangelis-teddy-kapur.html | WEDDINGS/CELEBRATIONS; Theane Evangelis, Teddy Kapur | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/the-graying-of-naughty.html | The Graying of Naughty | False | By Sharon Waxman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/opinion/31army.html | What Is the Purpose of a Larger Army? (2 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/the-week-ahead-dec-31-jan-6-film.html | THE WEEK AHEAD: Dec. 31 - Jan. 6; FILM | False | By Stephen Holden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/fashion/weddings/31SARGENT.html | Anne Sargent, Mark Gallagher | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/rare-view-gordon-parks-b-1912.html | Rare View: Gordon Parks b. 1912 | False | Endpaper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/why-the-pay-gap-persists-for-women-902390.html | Why the Pay Gap Persists for Women | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/style/weddings/celebrations-stephanie-donohue-george-pilla.html | WEDDINGS/CELEBRATIONS; Stephanie Donohue, George Pilla | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/nyregion/toward-treatment-for-sexual-abusers-906077.html | Toward Treatment For Sexual Abusers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/dining-the-years-best-in-food-from-satisfying-to-superior-893846.html | DINING; The Year's Best in Food, From Satisfying to Superior | False | By Stephanie Lyness | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/education/the-week-rutgers-design-project-is-awarded-to-mexican.html | THE WEEK; Rutgers Design Project Is Awarded to Mexican Firm | False | By John Holl | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/where-christmas-trees-go-after-the-partys-over-894419.html | Where Christmas Trees Go After the Party's Over | False | By John Rather | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/sports/31anderson.html | Great Moments, Grand Juries and a Grave Injury | False | By Dave Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/giving-up-drugs-and-taking-back-motherhood.html | Giving Up Drugs and Taking Back Motherhood | False | By Michael Winerip | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/stamford-weighs-surveillance-cameras-on-the.html | Stamford Weighs Surveillance Cameras on the Streets | False | By Matthew J. Malone | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/style/weddings/celebrations-anne-pretz-humberto-reborado.html | WEDDINGS/CELEBRATIONS; Anne Pretz, Humberto Reborado | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/all-in-the-family-and-then-some.html | All in the Family, and Then Some | False | By Joyce Cohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/in-el-paso-and-juarez-elegant-surprises-on-both-sides-of-the-rio.html | In El Paso and JuáˆˆÂ´rez, Elegant Surprises on Both Sides of the Rio Grande | False | By Henry Shukman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/news-summary.html | News Summary | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-kolb-john-n-ii.html | Paid Notice: Deaths KOLB, JOHN N. II | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/middleeast/for-arab-critics-husseins-execution-symbolizes-the-victory.html | For Arab Critics, HusseinâˆˆÂ´Âˆˆ's Execution Symbolizes the Victory of Vengeance Over Justice | False | By Hassan M. Fattah | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/one-killed-and-one-hurt-in-queens-crash.html | One Killed and One Hurt in Queens Crash | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/automobiles/a-glance-over-the-shoulder-at-the-double-takes-of-2006.html | A Glance Over the Shoulder at the Double Takes of 2006 | False | By Christopher Jensen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/in-transit-good-trips-good-works.html | IN TRANSIT; Good Trips, Good Works | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/health/opart-crunching-the-numbers.html | OP-ART; Crunching the Numbers | False | By Elisa Zuritsky, Julie Rottenberg and Peter Hoey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-memorials-terris-eisenkraft-diane.html | Paid Notice: Memorials TERRIS, EISENKRAFT, DIANE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/asia/india-prosperity-creates-paradox-many-children-are-fat-even-more.html | India Prosperity Creates Paradox; Many Children Are Fat, Even More Are Famished | False | By Somini Sengupta | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/nyregion/on-a-tv-near-you-some-new-competition-906026.html | On a TV Near You, Some New Competition | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/acapulco-mexico-hyatt-regency-acapulco.html | Acapulco, Mexico: Hyatt Regency Acapulco | False | By Sunshine Flint | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/sports/baseball/31chass.html | Season of Plenty, but No One Reached 20 | False | By Murray Chass | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/movies/where-to-shoot-an-epic-about-afghanistan-china-where-else.html | Where to Shoot an Epic About Afghanistan? China, Where Else? | False | By Howard W. French | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/the-long-goodbye-to-small-bookstores-903680.html | The Long Goodbye To Small Bookstores | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-mark-elizabeth-wyner.html | Paid Notice: Deaths MARK, ELIZABETH (WYNER) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/arts/design/31cole.html | A Little Art, a Little Science, a Little 'CSI' | False | By Simon A. Cole | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/fashion/31lett.html | Someone Who Understands | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/africa/31iht-saddam.4059164.html | Saddam buried; videos grip Iraq - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/semis-in-the-city.html | Semis in the City | False | By Michael Pollak | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/books/business/openers-suits-required-reading-for-reviving-ford.html | OPENERS; SUITS; Required Reading For Reviving Ford | False | By Micheline Maynard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/nyregion/toward-treatment-for-sexual-abusers-906425.html | Toward Treatment For Sexual Abusers | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/erosion-does-underwater-still-count-as-beachfront-property-894435.html | EROSION; Does Underwater Still Count as Beachfront Property? | False | By Ruthie Ackerman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/home-work-next-year-the-attic-that-has-a-familiar-ring-to-it-894460.html | HOME WORK; Next Year, the Attic. (That Has a Familiar Ring to It.) | False | By Laura Shaine Cunningham | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/full-disclosure-fiancee-version.html | Full Disclosure, Fiancé'sÂÃ©e Version | False | By Randy Cohen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/nyregion/no-place-like-home-895105.html | No Place Like Home | False | By Colum McCann | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-memorials-cohen-herbert-george-md.html | Paid Notice: Memorials COHEN, HERBERT GEORGE, M.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/pageoneplus/corrections.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/on-the-market.html | ON THE MARKET | False | By Vivian S. Toy | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2007/01/01/world/africa/01iht-web.0101iraq.4062685.html | U.S. questioned Iraq on rush to hang Saddam - Africa & Middle East - International Herald Tribune | False | By John F. Burns and Marc Santora | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/traffic-stores-stores-everywhere-but-not-a-place-to-park-893994.html | TRAFFIC; Stores, Stores Everywhere, But Not a Place to Park | False | By Barbara Whitaker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/books/correction-874841.html | Correction | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/crosswords/chess/title-fight-man-vs-machine-and-was-that-really-fischer.html | Title Fight, Man vs. Machine, and Was That Really Fischer? | False | By Dylan Loeb McClain | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/pro-football-when-giants-need-it-offensive-spark-comes-from-familiar.html | PRO FOOTBALL; When Giants Need It, Offensive Spark Comes From Familiar Place | False | By Lynn Zinser | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/on-baseball-season-of-plenty-but-no-one-reached-20.html | ON BASEBALL; Season of Plenty, But No One Reached 20 | False | By Murray Chass | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/after-50-shots-in-queens-officer-talks-to-prosecutors.html | After 50 Shots in Queens, Officer Talks to Prosecutors | False | By William K. Rashbaum | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/in-transit-new-surveys-list-gayfriendly-favorites.html | IN TRANSIT; New Surveys List Gay-Friendly Favorites | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/party-crasher.html | Party Crasher | False | By Jack Hitt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/a-former-studio-still-chockablock-with-art.html | A Former Studio, Still Chockablock With Art | False | By Fred A. Bernstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/jersey-guy.html | Jersey Guy | False | By Andrew O'Hehir | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/home-work-next-year-the-attic-that-has-a-familiar-ring-to-it-894010.html | HOME WORK; Next Year, the Attic. (That Has a Familiar Ring to It.) | False | By Laura Shaine Cunningham | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/arts/31weekahead.html | The Week Ahead: Dec. 31 - Jan. 6 | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/31iht-NFL.4059089.html | NFL: Barber puts Giants on playoff brink - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/officer-in-2004-fatal-shooting-is-given-a-30day-suspension.html | Officer in 2004 Fatal Shooting Is Given a 30-Day Suspension | False | By Daryl Khan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/torn-and-frayed.html | Torn and Frayed | False | By Alan Light | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/style/weddings/celebrations-peter-vincent-clifton-taylor.html | WEDDINGS/CELEBRATIONS; Peter Vincent, Clifton Taylor | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/the-george-pataki-era-894117.html | The George Pataki Era | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/holiday-tomorrow-new-years-day.html | Holiday Tomorrow -- New Year's Day | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/travel/31transrio.html | Good Trips, Good Works | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/nyregion/keeping-religion-out-of-christmas-906417.html | Keeping Religion Out of Christmas | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/sports/hockey/31rangers.html | An Early Collision Helps The Rangers End a Skid | False | By Dave Caldwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/a-new-year-for-school-reform.html | A New Year for School Reform | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-figgis-john-m.html | Paid Notice: Deaths FIGGIS, JOHN M. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-berkeley-teri.html | Paid Notice: Deaths BERKELEY, TERI | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/the-civil-war-has-begun-its-on-park-avenue.html | The Civil War Has Begun. It'sÂ‚Â„Â's on Park Avenue. | False | By George Gene Gustines | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/q-a-rentstabilized-or-not.html | Q & A; Rent-Stabilized or Not? | False | By Jay Romano | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/weddings/jennifer-taylor-kenneth-mccabe.html | Jennifer Taylor, Kenneth McCabe | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/television/reluctant-apprentices.html | Reluctant Apprentices | False | By Dave Itzkoff | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/first-course.html | First Course | False | By Terrence Rafferty | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/business/yourmoney/31backpage.html | Letters | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/movies/mike-myers-intentional-man-of-mystery.html | Mike Myers: Intentional Man of Mystery | False | By Ed Leibowitz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/weddings/christine-jones-and-bert-goldfinger.html | Christine Jones and Bert Goldfinger | False | By Jane Gordon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/weekinreview/31greenhouse.html | The Kennedy Factor on the Roberts Court | False | By Linda Greenhouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/a-year-of-eating-grandly.html | A Year of Eating Grandly | False | By Joanne Starkey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/style/holidays-in-calcutta-903299.html | Holidays in Calcutta | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/david-lynchs-shockingly-peaceful-inner-life.html | David LynchâÂ„Â.'s Shockingly Peaceful Inner Life | False | By Alex Williams | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-zuckerman-judith.html | Paid Notice: Deaths ZUCKERMAN, JUDITH | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/nyregion/opart-crunching-the-numbers.html | OP-ART; Crunching the Numbers | False | By Elisa Zuritsky, Julie Rottenberg and Peter Hoey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/jobs/in-pursuit-of-the-cure.html | In Pursuit of the Cure | False | By Victoria G. Hale | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-druce-sylvan.html | Paid Notice: Deaths DRUCE, SYLVAN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/weekinreview/31corr.html | Correction: Refresher Course for Congress: Telling Sunni From Shiite | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/sports/31vecsey.html | Postcards From 2006: From World Classic to World Cup | False | By George Vecsey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-swedowsky-benjamin.html | Paid Notice: Deaths SWEDOWSKY, BENJAMIN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-perry-edna.html | Paid Notice: Deaths PERRY, EDNA M. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2007/01/01/world/asia/01iht-web.0101hong.4062547.html | Ban on smoking begins in Hong Kong - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/the-week-ahead-dec-31-jan-6-art.html | THE WEEK AHEAD: Dec. 31 - Jan. 6; ART | False | By Roberta Smith | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/opinion/31schottintro.html | Op-Art: The Year in Questions | False | By Ben Schott | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/hussein-videos-grip-iraq-attacks-go-on.html | Hussein Videos Grip Iraq; Attacks Go On | False | By John F. Burns | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-memorials-gorman-jack.html | Paid Notice: Memorials GORMAN, JACK | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/nyregion/seeking-curbs-in-a-city-of-light-903698.html | Seeking Curbs In a City of Light | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/africa/01iht-web.1231mideastcnd.4060714.html | Hamas cites breakthrough in deal over Israeli soldier - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/tracking-a-century-of-changes-along-one-block-of-town-houses.html | Tracking a Century of Changes Along One Block of Town Houses | False | By Christopher Gray | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/weddings/margaret-cimino-jaime-wolf.html | Margaret Cimino, Jaime Wolf | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/for-kerouac-off-the-road-and-deep-into-the-bottle-a-rest-stop-on.html | For Kerouac, Off the Road and Deep Into the Bottle, a Rest Stop on the Long Island Shore | False | By Corey Kilgannon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/weddings/darcy-wolcott-thomas-proctor.html | Darcy Wolcott, Thomas Proctor | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/31ct1dine.html | The YearâÂ„Â.'s Best in Food, From Satisfying to Superior | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/a-row-house-sits-atilt-and-neighbors-are-atflutter.html | A Row House Sits Atilt, and Neighbors Are Aflutter | False | By Alex Mindlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/sports/31inbox.html | Letters to the Editor | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/moving-beyond-a-resolution-at-any-age.html | Moving Beyond a Resolution, at Any Age | False | By Kate Stone Lombardi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/business/openers-suits-what-me-worry.html | OPENERS: SUITS; WHAT, ME WORRY? | False | By Patrick McGeehan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/robert-boehm-92-leader-of-rights-group-is-dead.html | Robert Boehm, 92, Leader of Rights Group, Is Dead | False | By Wolfgang Saxon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/opinion/l31tsunami.html | Coastlines and Tsunamis (1 Letter) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/africa/somalias-islamists-vow-never-to-surrender.html | Somaliaâ€™s Islamists Vow Never to Surrender | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/31listings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-loucks-carolyn-bade.html | Paid Notice: Deaths LOUCKS, CAROLYN BADE | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/picasso-without-perspective.html | Picasso, Without Perspective | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/outbox.html | OUT-BOX | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/the-lives-they-lived.html | The Lives They Lived | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/get-your-resolutions-here.html | Get Your Resolutions Here | False | By Bob Morris | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/erosion-does-underwater-still-count-as-beachfront-property-893978.html | EROSION; Does Underwater Still Count as Beachfront Property? | False | By Ruthie Ackerman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/movies/political-wrangler-moves-on-to-drama.html | Political Wrangler Moves On to Drama | False | By John Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/tax-doubles-on-flights-leaving-britain.html | Tax Doubles on Flights Leaving Britain | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/spelling-out-brokers-and-agents-duties.html | Spelling Out Brokersâ€™â€™ and Agentsâ€™â€™ Duties | False | By Jay Romano | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/football/a-jet-and-his-son-find-their-stride-at-the-same-time.html | A Jet and His Son Find Their Stride at the Same Time | False | By Karen Crouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/mother-of-exiles.html | Mother of Exiles | False | By Caleb Crain | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/around-the-scene-a-whirl-of-change.html | Around the Scene, a Whirl of Change | False | By Michelle Falkenstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/budget-hotels-in-europe-a-little-style-a-little-room-and-a-little.html | Budget Hotels in Europe: A Little Style, a Little Room and a Little Price | False | By Michelle Higgins | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-alexander-norman.html | Paid Notice: Deaths ALEXANDER, NORMAN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/travel/31mail.html | Letters to the Editor: Thoughts on Nicaragua | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/the-changing-face-of-the-suburbs.html | The Changing Face of the Suburbs | False | By Ford Fessenden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/moving-for-the-food.html | Moving for the Food | False | By Seth Kugel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/world/europe/31spain.html | Separatists Blamed for Bomb at Madrid Airport | False | | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/fashion/weddings/31EVANGELIS.html | Theane Evangelis and Teddy Kapur | False | | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/opinion/l31island.html | Keeping Religion Out of Christmas; Toward Treatment for Sexual Abusers; Preserve Open Space? Yes, for Development (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/inside.html | INSIDE | False | | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/nyregion/31totals.html | Totals | False | | 2007-04-19 | TX 6-550-500 | | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/business/worldbusiness/31iht-africaoil.4059092.html | Despite troubles in Africa, stampede for oil unabated - Business - International Herald Tribune | False | By Heidi Vogt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/the-year-ahead-politics-wouldbe-presidents-with-cold-shoulders.html | THE YEAR AHEAD: POLITICS; Would-Be Presidents With Cold Shoulders | False | By Adam Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/can-google-come-out-to-play.html | Can Google Come Out to Play? | False | By Deborah Schoeneman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-gruber-enid-lisa-phd.html | Paid Notice: Deaths GRUBER, ENID LISA, PH.D. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/middleeast/on-the-gallows-curses-for-us-and-traitors.html | On the Gallows, Curses for U.S. and â€˜â€™Traitorsâ€™â€™ | False | By Marc Santora | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/the-old-men-and-the-sea.html | The Old Men and the Sea | False | By Alan Burdick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/leave-us-alone.html | Leave Us Alone | False | By Gary Rosen | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/brunos-friend-was-given-stock-incentive-document-says.html | Brunoâ€™â€™s Friend Was Given Stock Incentive, Document Says | False | By Sewell Chan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/asia/31iht-japan.4059373.html | Abe sees better ties ahead for Japan and China - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/the-bones-of-christmas-past.html | The Bones of Christmas Past | False | By Maura J. Casey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/opinion/l31trade.html | Globalizationâ€™â€™s Winners and Losers (6 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/style/keep-them-separate-903280.html | Keep Them Separate | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/like-all-else-space-exploration-goes-global.html | Like All Else, Space Exploration Goes Global | False | By John Schwartz | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/his-omnipresence-may-show-his-clout-but-now-bruno-is-on-the.html | His Omnipresence May Show His Clout, but Now Bruno Is on the Defensive | False | By Michael Cooper | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/sunday-shootout-world-juniors-taking-center-ice.html | SUNDAY SHOOTOUT; World Juniors Taking Center Ice | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/around-the-world-unease-and-criticism-of-penalty.html | Around the World, Unease and Criticism of Penalty | False | By Alan Cowell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/a-citizens-calendar-895113.html | A CITIZEN'S CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/business/openers-suits-the-tyco-saga.html | OPENERS: SUITS; THE TYCO SAGA | False | By Mark A. Stein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/after-55-years-time-really-is-up.html | After 55 Years, Time Really Is Up | False | By Gregory Beyer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/americas/31iht-jan1dems.4059063.html | Political novice nudges Democrats to proclaim faith - Americas - International Herald Tribune | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/for-lesbians-the-party-never-stopped-in-bangkok.html | For Lesbians, the Party Never Stopped in Bangkok | False | By Megan Cossey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/washington/31ford.html | Ford, in Final Journey, Returns to â€šÃ„Ã²Real Homeâ€šÃ„Ã´ for a Solemn Memorial | False | By Anne E. Kornblut | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/in-new-hampshire-a-texassize-love-of-rodeo.html | In New Hampshire, a Texas-Size Love of Rodeo | False | By Vincent M. Mallozzi | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/the-imperfect-50s-couple.html | The (Im)perfect â€šÃ„Ã²50s Couple | False | By Anthony Giardina | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/cash-and-carry.html | Cash and Carry | False | By Jeff Vandam | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/investors-have-reasons-to-cheer-as-2006-ends.html | Investors Have Reasons to Cheer as 2006 Ends | False | By Juston Jones | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/the-week-ahead-dec-31-jan-6-classical-music.html | THE WEEK AHEAD; Dec. 31 - Jan. 6; CLASSICAL MUSIC | False | By Daniel J. Wakin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/traffic-stores-stores-everywhere-but-not-a-place-to-park.html | TRAFFIC; Stores, Stores Everywhere, But Not a Place to Park | False | By Barbara Whitaker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/automobiles/a-thing-for-authority-figures.html | A Thing for Authority Figures | False | By Norman Mayersohn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/conversion-story.html | Conversion Story | False | By Damon Linker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/africa/31iht-saddamlife.4059069.html | Saddam believed he would rule forever - Africa & Middle East - International Herald Tribune | False | By Neil MacFarquhar | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/realestate/31letters.html | Letters | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/what-is-it-good-for-874817.html | What Is It Good For? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/born-hungarian.html | Born Hungarian | False | By Robert Leiter | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/hockey/hardnosed-league-sends-a-message-of-acceptance.html | Hard-Nosed League Sends a Message of Acceptance | False | By Selena Roberts | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/wheeling-dealing-and-reeling.html | Wheeling, Dealing and Reeling | False | By Andrew Ross Sorkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/style/the-wrong-take-903302.html | The Wrong Take | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/brick-houses-winding-paths-and-unexpected-sharp-elbows.html | Brick Houses, Winding Paths and Unexpected Sharp Elbows | False | By Jeff Vandam | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/parenting/giving-up-drugs-taking-back-motherhood.html | PARENTING; Giving Up Drugs, Taking Back Motherhood | False | By Michael Winerip | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/in-this-jackpot-22-affordable-homes.html | In This Jackpot, 22 Affordable Homes | False | By Valerie Cotsalas | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/the-contender.html | The Contender | False | By Gordon Marino | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/the-george-pataki-era.html | The George Pataki Era | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/taking-the-pulse-of-the-web-902462.html | Taking the Pulse of the Web | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/daughter-of-a-dynasty.html | Daughter of a Dynasty | False | By Daphne Merkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/time-warp-try-these-places-from-1957.html | Time Warp? Try These Places From 1957 | False | By Seth Kugel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/unexpected-whimsical-finds-in-governmentissued.html | Unexpected, Whimsical Finds in Government-Issued Works | False | By Christopher Hann | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/the-way-we-eat-the-nondairy-dairy-man-robert-e-rich-b-1913.html | The Way We Eat; The Nondairy Dairy Man: ROBERT E. RICH b. 1913 | False | By Alex Witchel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/the-language-of-hate-actress-vs-role-891320.html | THE LANGUAGE OF HATE; Actress vs. Role | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/football/hardly-redemption-as-unresolved-issues-remain.html | Hardly Redemption as Unresolved Issues Remain | False | By Harvey Araton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/style/focus-on-the-feeling-903310.html | Focus on the Feeling | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/nyregion/its-my-pension-and-i-earned-it-906034.html | It's My Pension, And I Earned It | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/music/if-you-wont-play-the-album-theyll-sing-it-from-the-top.html | If You Wonâ€šÃ„Ã´t Play the Album, Theyâ€šÃ„Ã´ll Sing It, From the Top | False | By Elisabeth Vincentelli | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-caine-ruth-weinstein.html | Paid Notice: Deaths CAINE, RUTH WEINSTEIN | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/arts/31alscorr.html | Correction: The Week Ahead | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/the-disgraced-mayor.html | The Disgraced Mayor | False | By Barak Goodman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/sports/baseball/31johnson.html | Yankees and Arizona Still Discussing a Trade | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/calendar-894079.html | CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/what-theyre-wearing-now.html | What Theyâ€šÃ„Ã´re Wearing Now | False | By Ellen Tien and Jennifer Tung | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/us/augustas-turn-to-say-goodbye-to-james-brown.html | Augustaâ€šÃ„Ã´s Turn to Say Goodbye to James Brown | False | By Ben Sisario | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/pageoneplus/corrections-891380.html | Corrections | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/automobiles/the-fast-and-the-frugal.html | The Fast and the Frugal | False | By Lawrence Ulrich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/health/the-changing-face-of-the-suburbs-894001.html | The Changing Face of the Suburbs | False | By Ford Fessenden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-stewart-james-elliott.html | Paid Notice: Deaths STEWART, JAMES ELLIOTT | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/macao-where-developers-are-gambling-on-gambling.html | Macao: Where Developers Are Gambling on Gambling | False | By Daniel Altman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/region/31needy.html | A Form of Epilepsy Takes Its Toll on a Familyâ€šÃ„Ã´s Pocketbook | False | By Monica Potts | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/special2/a-coffee-bar-with-a-shot-of-zip.html | A Coffee Bar With a Shot of Zip | False | By M.h. Reed | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/and-now-a-word-from-chile.html | And Now, a Word From Chile | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/weddings/diana-bobrow-ari-medoff.html | Diana Bobrow, Ari Medoff | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/offkey.html | Off-Key | False | By Chuck Klosterman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/style/weddings/celebrations-danielle-walsh-michael-longyear.html | WEDDINGS/CELEBRATIONS; Danielle Walsh, Michael Longyear | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/and-now-memory-on-a-twig.html | And Now, Memory on a Twig | False | By Brendan I Koerner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/scraping-the-bottom-of-the-albany-pork-barrel.html | Scraping the Bottom of the Albany Pork Barrel | False | By Ford Fessenden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/crime/stamford-weighs-surveillance-cameras-on-the-streets-893960.html | CRIME; Stamford Weighs Surveillance Cameras on the Streets | False | By Matthew J. Malone | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/on-the-back-lot-at-the-other-bollywood.html | On the Back Lot at the Other Bollywood | False | By Donald Morrison | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/what-rhymes-with-rest-lets-ask-this-busy-poet.html | What Rhymes With Rest? Letâ€šÃ„Ã´s Ask This Busy Poet | False | By Jane Gordon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/next-year-the-attic-that-has-a-familiar-ring-to-it.html | Next Year, the Attic. (That Has a Familiar Ring to It.) | False | By Laura Shaine Cunningham | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/comings-and-goings.html | Comings and Goings | False | By Hilary Howard | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/art-a-little-art-a-little-science-a-little-csi.html | ART; A Little Art, A Little Science, A Little 'CSI' | False | By Simon A. Cole | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/the-bleedingheart-rationalist.html | The Bleeding-Heart Rationalist | False | By Walter Kirn | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/megadeal-inside-a-new-york-real-estate-coup.html | Megadeal: Inside a New York Real Estate Coup | False | By Charles V Bagli | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/holiday-on-ice-in-st-petersburg-a-shot-of-vodka-on-the-side.html | Holiday on Ice in St. Petersburg, With a Shot of Vodka on the Side | False | By Steve Dougherty | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/ncaabasketball/whos-college-basketballs-best-player-say-cheese.html | Whoâ€šÃ„Ã´s College Basketballâ€šÃ„Ã´s Best Player? Say Cheese | False | By Jonah Keri | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/region/education/the-week-st-peters-president-dies-in-a-fall-at-home.html | THE WEEK; St. Peter's President Dies in a Fall at Home | False | By John Holl | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/business/worldbusiness/31iht-grain.4059098.html | U.S. farmers find something to fill empty Asia-bound containers: Grain - Business - International Herald Tribune | False | By Nick Carey | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/strangers-in-the-family.html | Strangers in the Family | False | By Pico Iyer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/a-new-parliament-but-still-all-putin.html | A New Parliament, but Still All Putin? | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-yaeger-judith-b.html | Paid Notice: Deaths YAEGER, JUDITH B. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/the-condo-and-coop-tax-bargain.html | The Condo and Co-op Tax Bargain | False | By Josh Barbanel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-larkins-jerry.html | Paid Notice: Deaths LARKINS, JERRY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/weddings/marisa-paull-ziga-pretnar.html | Marisa Paull, Ziga Pretnar | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/health/the-changing-face-of-the-suburbs-895075.html | The Changing Face of the Suburbs | False | By Ford Fessenden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/36-hours-in-london.html | 36 Hours in London | False | By Stuart Emmrich | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/man-is-killed-at-police-athletic-league-building-in-harlem.html | Man Is Killed at Police Athletic League Building in Harlem | False | By Manny Fernandez and Kate Hammer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/playoff-possibilities.html | PLAYOFF POSSIBILITIES | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/reading-war-874825.html | Reading War | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/style/christmas-plus-11-903264.html | Christmas Plus 11 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/31njlistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/31ctevelist.html | Where to Go and What to Do for Some Last-Minute Fun | False | By The New York Times | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/they-dont-make-passover-matzo-here-in-jersey-city.html | They Donâ€šÃ„Ã´t Make Passover Matzo Here in Jersey City Anymore | False | By Jennifer V. Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/sports/pat-on-the-back-wont-do-it-906484.html | Pat on the Back Won't Do It | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/parenting-giving-up-drugs-taking-back-motherhood-894184.html | PARENTING; Giving Up Drugs, Taking Back Motherhood | False | By Michael Winerip | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/middleeast/amid-political-upheaval-israeli-economy-stays-healthy.html | Amid Political Upheaval, Israeli Economy Stays Healthy | False | By Greg Myre | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/minister-of-culture.html | Minister of Culture | False | By Anthony Julius | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/music/music-of-the-hemispheres.html | Music of the Hemispheres | False | By Clive Thompson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/the-week-ahead-dec-31-jan-6-television.html | THE WEEK AHEAD: Dec. 31 - Jan. 6; TELEVISION | False | By Anita Gates | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/business/openers-suits-catching-up.html | OPENERS; SUITS; CATCHING UP | False | By Elizabeth Olson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-sciutto-elizabeth-higgins.html | Paid Notice: Deaths SCIUTTO, ELIZABETH HIGGINS | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/last-exit.html | Last Exit | False | By Matt Bai | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/books/arts/on-the-web.html | On the Web | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/calendar.html | CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/asia/31iht-web.1231net.4060638.html | Asians face at least 2 more weeks of Internet disruption - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/new-years-eve-party-hearty-or-just-kick-back-and-relax.html | NEW YEAR'S EVE; Party Hearty or Just Kick Back and Relax | False | By Elizabeth Maker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/sports/hockey/31hockey.html | World Juniors Taking Senior Ice | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/asia/31iht-ferry.4059134.html | Indonesians rescue 177 in ferry sinking - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/scraping-the-bottom-of-the-albany-pork-barrel-894699.html | Scraping the Bottom of the Albany Pork Barrel | False | By Ford Fessenden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/relocating-they-dont-make-passover-matzo-here-in-jersey-city.html | RELOCATING; They Don't Make Passover Matzo Here in Jersey City Anymore | False | By Jennifer V. Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/opinion/31conn.html | People of Connecticut, Choose Your Moniker; Martha Stewartâ€šÃ„Ã´s House and My Company (4 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/diamonds-are-forever-oops.html | Diamonds Are Forever. Oops! | False | By David Colman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/business/the-fur-trade-bounces-back-902470.html | The Fur Trade Bounces Back | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/crime-stamford-weighs-surveillance-cameras-on-the-streets-894427.html | CRIME; Stamford Weighs Surveillance Cameras on the Streets | False | By Matthew J. Malone | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/31ctlistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/invitation-to-the-voyage.html | Invitation to the Voyage | False | By Joshua Clover | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/nyregion/people-of-connecticut-choose-your-moniker-906506.html | People of Connecticut, Choose Your Moniker | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/31iht-SOCCER.4059104.html | Soccer: Manchester United beats Reading to pull 6 points ahead of Chelsea - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/movies/a-night-in-hollywood-a-day-in-ukraine.html | A Night in Hollywood, a Day in Ukraine | False | By Stephen Farber | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/a-trapped-cat-a-fleeing-bull-and-a-few-human-tragedies-too.html | A Trapped Cat, a Fleeing Bull and a Few Human Tragedies, Too | False | By Alan Feuer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/opinion/31jersey.html | On a TV Near You, Some New Competition; Itâ€™s My Pension, and I Earned It; Open Beaches? We Canâ€™t Afford Them (3 Letters) | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/automobiles/summing-up-06-gills-grilles-and-streaks.html | Summing Up â€˜Â´06: Gills, Grilles and Streaks | False | By Phil Patton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/awaiting-handshakes-worth-100-billion.html | Awaiting Handshakes Worth $100 Billion | False | By Daniel Gross | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/debugged.html | Debugged | False | By Matt Weiland | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/theater/not-everybody-loves-patricia.html | Not Everybody Loves Patricia | False | By Jesse Green | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/feared-and-pitiless-fearful-and-pitiable.html | Feared and Pitiless; Fearful and Pitiable | False | By John F. Burns | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/washington/the-year-ahead-world-opinion-antiamerican-feeling.html | THE YEAR AHEAD; WORLD OPINION; Anti-American Feeling Abroad | False | By Bill Marsh | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/a-big-fat-bonus-but-not-carte-blanche.html | A Big Fat Bonus, but Not Carte Blanche | False | By William L. Hamilton | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/jobs/resolved-to-go-easy-on-the-resolutions.html | Resolved: To Go Easy on the Resolutions | False | By Lisa Belkin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-memorials-rodal-mina.html | Paid Notice: Memorials RODAL, MINA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion/weddings/micki-watanabe-and-harley-spiller.html | Micki Watanabe and Harley Spiller | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-memorials-morse-thelma.html | Paid Notice: Memorials MORSE, THELMA | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/nyregion/martha-stewarts-house-and-my-company-906514.html | Martha Stewart's House And My Company | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/health/the-changing-face-of-the-suburbs.html | The Changing Face of the Suburbs | False | By Ford Fessenden | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/up-front.html | Up Front | False | By The Editors | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/education/the-week-state-schoolbuilding-agency-files-another-suit.html | THE WEEK; State School-Building Agency Files Another Suit | False | By Debra Nussbaum | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/music/noteworthy-2006-releases-that-almost-got-away.html | Noteworthy 2006 Releases That Almost Got Away | False | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/their-limbs-may-be-stiff-but-the-beat-goes-on.html | Their Limbs May Be Stiff, but the Beat Goes On | False | By Jennifer Bleyer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/middleeast/an-overnight-death-watch-and-then-images-of-the-hangmans.html | An Overnight Death Watch, and Then Images of the Hangmanâ€™s â€™s Noose | False | By Alessandra Stanley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/try-to-play-nice-wicked-wide-web.html | Try to Play Nice, Wicked Wide Web | False | By David Pogue | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/offduty-officer-hurt-in-queens-shootout.html | Off-Duty Officer Hurt in Queens Shootout | False | By Cara Buckley | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/calendar-893870.html | CALENDAR | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/where-christmas-trees-go-after-the-partys-over-893951.html | Where Christmas Trees Go After the Party's Over | False | By John Rather | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/pro-football-barbers-legs-help-giants-burst-into-the-clear.html | PRO FOOTBALL; Barber's Legs Help Giants Burst Into the Clear | False | By John Branch | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-berger-gail.html | Paid Notice: Deaths BERGER, GAIL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/relocating-they-dont-make-passover-matzo-here-in-jersey-city-893986.html | RELOCATING; They Don't Make Passover Matzo Here in Jersey City Anymore | False | By Jennifer V. Hughes | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/american-bodies.html | American Bodies | False | By John Rockwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-stone-robert-j.html | Paid Notice: Deaths STONE, ROBERT J. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/january-effect-may-take-a-year-off.html | January Effect May Take a Year Off | False | By Conrad De Aenlle | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/opinion/opart_intro.html | Crunching the Numbers | False | By ELISA ZURITSKY, JULIE ROTTENBERG and PETER HOEY | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/football/with-emmitt-smith.html | With Emmitt Smith | False | By Michael S. Schmidt | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/sports/its-just-a-matter-of-time-906492.html | It's Just a Matter of Time | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/nyregion/thecity/31booklist.html | Recently Published | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/denying-the-deniers.html | Denying the Deniers | False | By Paul Berman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/us/homes-sell-and-history-goes-private.html | Homes Sell, and History Goes Private | False | By Tracie Rozhon | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/business/openers-suits-chicken-feed.html | OPENERS; SUITS; CHICKEN FEED | False | By Patrick McGeehan | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/voices-without-pity.html | Voices Without Pity | False | By Rob Hoerburger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/design/steven-holls-dark-year-gets-brighter.html | Steven HollâÂÂs Dark Year Gets Brighter | False | By Julie V. Iovine | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/ten-suggestions-for-rescuing-the-bush-legacy.html | Ten Suggestions for Rescuing the Bush Legacy | False | By Nicholas D. Kristof | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/stores-stores-everywhere-but-not-a-place-to-park.html | Stores, Stores Everywhere, but Not a Place to Park | False | By Barbara Whitaker | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/a-new-way-to-gauge-a-startups-worth.html | A New Way to Gauge a Start-UpâÂÂs Worth | False | By Mark Hulbert | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/staying-in-the-ring.html | Staying in the Ring | False | By Jonathan Mahler | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/washington/magazine/the-way-we-live-now-123106-on-language-year-of-the.html | THE WAY WE LIVE NOW: 12-31-06: ON LANGUAGE; Year of the Stans | False | By William Safire | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/football/with-eye-on-playoffs-broncos-turn-to-cutler.html | With Eye on Playoffs, Broncos Turn to Cutler | False | By Judy Battista | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/africa/31iht-jan1letter.4059065.html | Letter from Africa: U.S. influence dwindles on a restless continent - Africa & Middle East - International Herald Tribune | False | Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/31welistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-memorials-bryer-richard.html | Paid Notice: Memorials BRYER, RICHARD | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/calls-to-preserve-indian-sites-after-a-skull-is.html | Calls to Preserve Indian Sites After a Skull Is Unearthed | False | By Nicole Cotroneo | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/washington/us/ford-in-final-journey-returns-to-real-home-for-a-solemn.html | Ford, in Final Journey, Returns to 'Real Home' for a Solemn Memorial | False | By Anne E. Kornblut | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/what-is-the-purpose-of-a-larger-army-902381.html | What Is the Purpose of a Larger Army? | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/sports-of-the-times-great-moments-grand-juries-and-a-grave-injury.html | SPORTS OF THE TIMES; Great Moments, Grand Juries and a Grave Injury | False | By Dave Anderson | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/is-it-time-to-add-a-parking-lot-to-your-portfolio.html | Is It Time to Add a Parking Lot to Your Portfolio? | False | By Tim Gray | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/the-week-ahead-dec-31-jan-6-pop.html | THE WEEK AHEAD: Dec. 31 - Jan. 6; POP | False | By Jon Pareles | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/africa/31iht-web.1231somaliacnd.4061072.html | Islamists, cornered in Somalia, lose local support - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/asia/politics-economics-and-time-bury-memories-of-the-kazakh-gulag.html | Politics, Economics and Time Bury Memories of the Kazakh Gulag | False | By Ilan Greenberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/erosion-does-underwater-still-count-as-beachfront-property.html | EROSION; Does Underwater Still Count as Beachfront Property? | False | By Ruthie Ackerman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/q-a.html | Q & A | False | By Roger Collis | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/pro-football-at-a-glance.html | PRO FOOTBALL; AT A GLANCE | False | By Benjamin Hoffman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/nyregion/no-place-like-home-894087.html | No Place Like Home | False | By Colum McCann | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/nyregionopinions/the-george-pataki-era.html | The George Pataki Era | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/us/watch-night-services-link-past-and-future-for-blacks.html | Watch Night Services Link Past and Future for Blacks | False | By Theo Emery | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/business/worldbusiness/31iht-jecon.4059086.html | Japanese consumers starting to retreat - Business - International Herald Tribune | False | By Hans Greimel | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/pricedout-buyers-in-the-virgin-islands.html | Priced-Out Buyers in the Virgin Islands | False | By Jennie Green | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/they-were-the-caesars.html | They Were the Caesars | False | By Steve Coates | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/travel/31transgay.html | New Surveys List Gay-Friendly Favorites | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/us/hispanic-teenagers-join-southern-mainstream.html | Hispanic Teenagers Join Southern Mainstream | False | By Rachel L. Swarns | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/the-year-in-culture-roll-credits-891355.html | THE YEAR IN CULTURE; Roll Credits | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/31njweek.html | The Week in New Jersey | False | By Debra Nussbaum | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-memorials-berk-judith-murray.html | Paid Notice: Memorials BERK, JUDITH & MURRAY | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/sports/no-thanks-nfl-network-906476.html | No Thanks, NFL Network | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/books/arts/paperback-best-sellers-december-31-2006.html | PAPERBACK BEST SELLERS: December 31, 2006 | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/us/back-in-view-a-first-lady-with-her-own-legacy.html | Back in View, a First Lady With Her Own Legacy | False | By Jennifer Steinhauer | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/pro-football-nfl-matchups-week-17.html | PRO FOOTBALL; N.F.L. MATCHUPS: WEEK 17 | False | By Benjamin Hoffman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-memorials-gentry-rick.html | Paid Notice: Memorials GENTRY, RICK | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-deaths-hyman-wilbur-z.html | Paid Notice: Deaths HYMAN, WILBUR Z. | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 0001-01-01 | https://www.nytimes.com/2006/12/31/weekinreview/31nago.html | Would-Be Presidents With Cold Shoulders | False | By Adam Nagourney | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/nyregion/no-place-like-home.html | No Place Like Home | False | By Colum McCann | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/world/asia/31iht-web.1231thaicnd.4060716.html | Bombs in Bangkok kill 3 and wound more than 30 - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-04-19 | | | | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/health/31iht-jan1diabetes.4059083.html | Diabetes in workplace confront tangle of laws - Health & Science - International Herald Tribune | False | By N.R. Kleinfield | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/paris-las-du-fallafel.html | Paris: LáéSÃ„Â´As du Fallafel | False | By Mark Bittman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/scaling-new-heights-in-the-french-alps.html | Scaling New Heights in the French Alps | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/serving-as-fords-no-2-rockefeller-never-took-his-eye-off-top-job.html | Serving as FordáéSÃ„Â´s No. 2, Rockefeller Never Took His Eye Off Top Job | False | By Sam Roberts | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/creating-unusual-paints-and-teaching-artists-how-to.html | Creating Unusual Paints, and Teaching Artists How to Use Them | False | By Michelle Falkenstein | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/7707-has-hogwarts-written-all-over-it.html | 7/7/07 Has Hogwarts Written All Over It | False | By Julie Bosman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/classified/paid-notice-memorials-mogull.html | Paid Notice: Memorials MOGULL | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/stung-in-the-search-for-work.html | Stung in the Search for Work | False | By Joseph Berger | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/nyregionopinions/legislature-learn-to-say-no.html | Legislature: Learn to Say No | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/the-creative-mind-reader.html | The Creative Mind Reader | False | By Michael Kimmelman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/the-year-ahead-judiciary-the-kennedy-factor-on-the-roberts-court.html | THE YEAR AHEAD: JUDICIARY; The Kennedy Factor On the Roberts Court | False | By Linda Greenhouse | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/does-underwater-still-count-as-beachfront.html | Does Underwater Still Count as Beachfront Property? | False | By Ruthie Ackerman | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/dining/after-the-toasts-a-sweet-dessert.html | After the Toasts, a Sweet Dessert | False | By Howard G. Goldberg | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/the-belle-of-the-barbell.html | The Belle of the Barbell | False | By Elizabeth McCracken | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/style/weddings/celebrations-anne-sargent-mark-gallagher.html | WEDDINGS/CELEBRATIONS; Anne Sargent, Mark Gallagher | False | | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/are-you-my-mother.html | Are You My Mother? | False | By Madison Smartt Bell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |
| 2006-12-31 | 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/hockey-an-early-collision-helps-the-rangers-end-a-skid.html | HOCKEY; An Early Collision Helps The Rangers End a Skid | False | By Dave Caldwell | 2007-04-19 | TX 6-550-500 | 2009-08-06 | TX 6-684-043 | |